# EXHIBIT A



Mr. Lance Nyman                                  29 September 2016
Lead Contracting Officer
US Department of Energy, NNSA                     DCS-DOE-005426
Savannah River Site Office                        Response Required: Yes
P.O. Box A                                        Response Due:  30 NOV 16
Aiken, SC  29802

SUBJECT:        **Contract No. DE-AC02-99CH10888, MOX Fuel Fabrication Facility
                Project, Certified Claim for Incentive Fee, C 16-0003**

Reference:      (1)  MOX Services Letter DCS-DOE-004882, dated 25 June 2015
                (2)  NNSA Letter NA-APM-16-0098, dated 09 March 2016

Dear Mr. Nyman:

Pursuant to 41 U.S.C § 605(c) and Federal Acquisition Regulation (FAR) 52.233-1 Disputes
Alternate I, CB&I AREVA MOX Services, LLC (MOX Services) hereby submits a certified claim
in the amount of $56,427,767.00 for suspended incentive fee payments and interest accrued
under the subject contract.

If you have any questions, please feel free to contact the undersigned at (803) 819-8654.

Sincerely,

Paul Whittingham
Contracts Manager

~~DOCUMENTS TRANSMITTED
CONTAIN OUO INFORMATION~~

Attachment: C 16-003 Incentive Fee Claim

cc: NNSA                            MOX
    S. Cannon                       L. Wylie
    S. Hamlett (W/O Attachment)     S. King
    A. Rischbieter (W/O Attachment) R. Norton
    MOXPMODCA@srs.gov               G. Rousseau
                                    K. Saunders
                                    D. Del Vecchio
                                    H. Chavous
                                    EDMS





### C 16-003

### INCENTIVE FEE CLAIM

**Contract DE-AC02-99CH10888**
**29 September 2016**

DOES NOT CONTAIN OFFICIAL USE ONLY INFORMATION

Name/Org: S.Townsend/MOX Services Date: 02Nov17

OFFICIAL USE ONLY

May be exempt from public release under the Freedom of Information Act (5 U.S.C. 552), exemption number and category:  Exemption 4 - Commercial/Proprietary

Department of Energy review required before public release.

Name/Org:  Paul Whittingham / Contracts Manager

Date: 29 September 2016

Guidance (if applicable): N/A

# TABLE OF CONTENTS

CLAIM CERTIFICATION ................................................................................................2

I.   EXECUTIVE SUMMARY ...............................................................................3

    Section I Schedules ........................................................................................12

II.   CONTRACT BACKGROUND, CHANGES, AND
     RISKS ACCEPTED BY NNSA ...................................................................102

III.  PROCESS EQUIPMENT CHANGES ........................................................111

    Section III Schedules....................................................................................146

IV.  CHANGE IN THE METHOD OF CONSTRUCTION PERFORMANCE ................173

    Section IV Schedules....................................................................................194

V.   THE DESIGN IMMATURITY OF THE PROJECT AT THE TIME
    OF ESTIMATING APPLIES TO THE ENTIRE CLAIMED $2.5 BILLION
    ADJUSTMENT TO THE TARGET COST................................................202

    Section V Schedules....................................................................................219

VI.  INCENTIVE FEE PAYMENTS ..................................................................229

    Section VI Schedules...................................................................................240

INDEX OF EXHIBITS ...............................................................................................270

EXHIBITS ..................................................................................................................280

~~OFFICIAL USE ONLY~~

Exempt from public release under the Freedom of Information Act (5 U.S.C. 552), exemption number and category:
Exemption Number 4 – Commercial/Proprietary

Department of Energy review required before public release.

Name/Org:  Paul Whittingham / MOX Services
Date: 29 September 2016
Guidance (if applicable):  N/A

DOES NOT CONTAIN OFFICIAL USE ONLY INFORMATION
Name/Org: S.Townsend/MOX Services Date: 02Nov17

# CERTIFICATION OF CLAIM

I, Henry B. Chavous, make the following certification with respect to MOX Services' claim of entitlement to $52,890,019 in suspended Incentive Fee, and $3,537,748 in interest, under Option 1 of Contract DE-AC02-99CH10888.

I certify that the claim is made in good faith; that the supporting data are accurate and complete to the best of my knowledge and belief; that the amount requested accurately reflects the contract adjustment for which the contractor believes the Government is liable; and that I am duly authorized to certify the claim on behalf of the contractor.

_27 Sep 16_

Henry B. Chavous                                   Date
CB&I AREVA MOX Services, LLC

~~Official Use Only~~          C16-003 Incentive Fee Claim

## I.  EXECUTIVE SUMMARY

CB&I AREVA MOX Services, LLC ("MOX Services") submits this Certified Claim ("Claim") under Option 1 of contract DE-AC02-99CH10888 (the "Contract") for the construction of the Mixed Oxide ("MOX") Fuel Fabrication Facility ("MFFF" or "Project"). MOX Services claims that the U.S. Department of Energy ("DOE")/National Nuclear Security Administration ("NNSA" or "Agency") owes MOX Services a total of $56,427,767, which includes $52,890,019 in suspended incentive fee and $3,537,748 in interest, that is immediately due and payable, as summarized in the chart below.[1]

| Description | Amount |
|---|---|
| FY2011 Incentive Fee Payments | $    15,400,000 |
| FY2012 Incentive Fee Payments | 14,500,000 |
| FY2013 Incentive Fee Payments | 9,500,000 |
| FY2014 Incentive Fee Payments | 8,490,019 |
| FY2015 Incentive Fee Payments | 5,000,000 |
| **Total Incentive Fee Payments Outstanding** | $    52,890,019 |
| Total Interest Due | $      3,537,748 |
| **Total Incentive Fee Payments with Interest** | $    56,427,767 |

For the period FY2008 to FY2015, MOX Services is entitled to incentive fee payments for every quarter in which its performance is within contractual cost and schedule parameters.  Beginning in the first quarter of FY2011, NNSA wrongly suspended all incentive fee payments, despite MOX Services' adherence to the requirements for earning these fees.

As for costs, MOX Services meets the incentive fee requirements for every quarter in which the EAC is less than the estimated value of CLIN 002, or "Target Cost," plus the applicable Cost Incentive Fee Band amount.  As of the October 2012 project rebaselining effort, the estimated cost of CLIN 002 was known and should have been increased consistent with the 2012 Rebaseline EAC.  NNSA validated this EAC by requiring MOX Services to report progress according to it.  Since the 2012 Rebaseline, NNSA actions, particularly with

---

[1]  *See* Schedules 1.0 and 1.1, which show the incentive fee payments and interest calculations.

respect to funding levels and the uncertainty of out-year funding, have prevented MOX Services from reliably updating that EAC.

For incentive fee entitlement purposes, the estimated cost of CLIN 002 should have been set at the EAC plus any remaining Management Reserve through the normal contract administration process. Thus, as of the 2012 Rebaseline the EAC was below the combined estimated cost of CLIN 002/Target Cost and the Cost Incentive Fee Band. Accordingly, MOX Services was eligible to receive all suspended incentive fee payments that had accrued to that date, and was entitled to continue receiving quarterly incentive fee payments so long as the EAC remained within the incentive fee parameters.

For at least three reasons MOX Services currently is within the incentive fee cost parameters. *First*, absent a new validated EAC, the 2012 Rebaseline EAC is still the one that must be compared to the estimated cost of CLIN 002 for incentive fee entitlement purposes. As the estimated cost of CLIN 002 has increased due to changes in work scope and/or cost overruns while the EAC to which it is compared has been fixed, the EAC must now be below the sum of Target Cost and Management Reserve. *Second,* if the EAC is deemed to have increased (without reliable quantification) since the 2012 Rebaseline, it has done so in tandem with the estimated cost of CLIN 002/Target Cost. As the EAC increases, so does the Target Cost, thus MOX Services' cost performance must be within the Cost Incentive Fee Band. Indeed, at the end of MFFF construction, by definition the EAC will equal the estimated cost of CLIN 002/Target Cost. *Third,* to the extent that estimated costs have increased since the initial Option 1 Baseline in 2007, it has done so overwhelmingly due to government-caused actions and inactions that constitute actual and constructive changes under the Contract's changes clause. In these circumstances, the Target Cost must be adjusted to account for the changes in amounts that place MOX Services' performance within the Cost Incentive Fee Band.

As for schedule, MOX Services is within the Schedule Incentive Fee Band when the schedule is appropriately adjusted to account for actual and constructive changes. Specifically, the Project schedule and the Period of Performance must be adjusted due to changes associated with equipment procurements and funding reductions, or, alternatively, with the immature designs at the time of estimating. With these adjustments, MOX Services is entitled to receive all outstanding incentive fee payments under the Schedule Incentive Fee Band.

This Claim sets forth the legal and factual bases as to why MOX Services currently is entitled to the payment of all suspended incentive fees. In addition to the contractual analysis of the incentive fee provisions outlined above, this Claim documents out-of-scope work and other changes that have increased cost and extended the Project schedule. Examples of the changes include: (i) the basis and assumptions on which MOX Services estimated the cost and schedule to procure, fabricate and assemble the process units; (ii) the basis on which MOX Services estimated the costs to construct the MFFF; (iii) the method of construction performance whereby MOX Services initially was to perform only as a construction manager before NNSA changed strategy and allowed MOX Services to self-

perform significant aspects of the Contract; and (iv) NNSA funding reductions and direction to slow down the Project and NNSA's failure to provide a Project funding profile, which prevented MOX Services from planning the Project effectively and efficiently to completion.

### A.     Introduction

DOE and NNSA have strictly controlled the timing, performance and funding of the Project from the time the Contract was signed in 1999.  The MFFF Project resulted from the Plutonium Management and Disposition Agreement ("PMDA") between the United States and Russia in which each country agreed to dispose of significant amounts of weapons-grade plutonium.  Instead of directing the Project in the most efficient and cost effective manner, on many occasions DOE has based its Contract direction on political considerations that have increased the Project's cost and schedule.

The Project has been politically charged from the beginning.  Internationally, the PMDA calls for the Russian and American plutonium disposition programs to proceed roughly in parallel.  On multiple occasions, DOE has slowed down the Project so as not to get ahead of the Russian program.  For example, until certain aspects of the Russian implementation of the PMDA were settled in the mid-2000s, DOE severely limited MOX Services' access to, and information allowed to be shared with, potential process unit subcontractors in order to prevent the impression that the programs were no longer tied.

On the domestic political front, the State of South Carolina agreed to accept weapons-grade plutonium at the Savannah River Site ("SRS") only on the condition that DOE implement a disposition strategy for removing it, preferably through the construction of the MFFF, which would create thousands of jobs in the State.  By the time a major delay in the Russian MOX program was resolved, the plutonium had been stored at the SRS for years, and, from South Carolina's perspective, DOE had not held up its end of the bargain.  Even though at that point the relevant designs were not sufficiently mature to support accurate estimating, in an attempt to make up for lost time DOE directed MOX Services to prepare the MFFF construction cost and schedule estimates.  It was against these prematurely developed estimates that MOX Services' entitlement to incentive fee would be determined. More recently, NNSA has drastically cut Project funding.  These decisions have severely impacted Project cost and schedule.

Before exercising Option 1, DOE recognized that these largely political risks (*e.g.,* parallelism with the Russian program and funding) could significantly impact Project costs and schedule.  Moreover, these risks were completely outside MOX Services' control. Because the potential impact of these risks was so great and the likelihood of their realization was unknowable, instead of including these risks in Project cost estimates, DOE excluded them from the scope of the Contract.  Events related to parallelism with the Russian program and funding have severely impacted the Project.

Moreover, after Russia settled on a similar technological approach to meeting its PMDA obligations, hurdles arose regarding the liability protocol that would govern Russia's

use of the technology.  The delay engendered by these negotiations caused NNSA to direct MOX Services to submit its MFFF construction cost and schedule estimates at a time when the equipment designs were insufficiently mature to support the estimating function, even under the prevailing DOE requirements.  The under-informed estimates that resulted did not anticipate the tremendous complexity of the Project, and fell far short of the funding and time that would be needed.  MOX Services cannot be held responsible for the deficiencies in the estimates that were caused by the government.  Accordingly, the cost and schedule estimates on which MOX Services' entitlement to incentive fee was based must be adjusted to account for the added complexity.

Further, in an effort to save money, NNSA decided to direct the construction performance strategy.  Instead of allowing MOX Services to select the construction performance strategy it judged best, NNSA directed MOX Services to subcontract all the construction work on a competitive fixed-price basis.  NNSA presumed that competition would drive down subcontractors' bids and that the fixed-price nature of the subcontracts would control potential cost overruns.  NNSA's strategy ultimately failed because of a lack of qualified and willing subcontractors, and had to be abandoned.  Modification 152 finally recognized a formal change in strategy.  NNSA's failed strategy increased costs significantly.

In January 2012, NNSA directed MOX Services to prepare a rebaseline proposal.  MOX Services submitted a Baseline Change Proposal in September 2012, which contained the same costs and schedule as the October 2012 MOX Project Rebaseline Proposal.[2]

While NNSA agreed with the basic tenets of the 2012 Rebaseline and has directed MOX Services to use it for reporting purposes, neither NNSA nor DOE has acted on the proposal to increase the congressional baseline or the estimated cost of CLIN 002/Target Cost.  Many events have transpired since the 2012 Rebaseline, including funding reductions that have impacted MOX Services' cost and schedule, and these have defeated the ability to identify the parameters for determining entitlement to incentive fee.

The Contract entitles MOX Services to incentive fee payments for every quarter it is "projected to be below the total estimated Cost of CLIN 002, and schedule."[3]  In connection with the 2012 Rebaseline, both the estimated cost of CLIN 002 and the Project schedule were adjusted for reporting purposes, indicating that at the time MOX Services was projected to be below the estimated cost of CLIN 002 and the Project schedule.  Since then, NNSA has reduced funding and has failed to provide a funding profile to Project completion, making further estimate at completion ("EAC") comparisons and schedule performance evaluations

---

[2]   Where distinctions between Baseline Change Proposal 12-121 ("BCP 12-121") and the October 2012 Rebaseline Proposal are important, this Claim will cite to the specific document as appropriate.  Otherwise these documents will be referred to collectively as the "2012 Rebaseline."

[3]   Contract DE-AC02-99CH10888 at J.7.2 ("Contract").  ("Exhibit 1").

impossible.  In these circumstances, MOX Services is entitled to the full payment of the contracted incentive fee.

Additionally, after the 2012 Rebaseline, NNSA repeatedly reduced the Project's funding, forcing MOX Services to change its work plan.  Beginning in April 2013, NNSA reduced funding levels for FY14, which resulted in personnel reductions, restrictions of overtime, procurement deferrals, and significantly slowed progress on the Project.  NNSA also failed to provide a funding profile for future years, making it impossible to plan the Project to completion, and to develop a full Project schedule or a true EAC. But if such calculations were possible the appropriate adjustments would be such as to bring MOX Services' performance within the parameters that entitle it to the full incentive fee.[4]

The major sections of this Claim are as follows.

    I.     Executive Summary

   II.     Contract Background

 III.     Process Equipment Changes

 IV.     Change in the Method of Construction Performance

  V.     Design Immaturity of the Project at Time of Estimating

 VI.     Incentive Fee Payments

Cost and schedule growth exists that is not part of this Claim.  For example, this Claim only addresses Option 1 and does not include any changes under the Base Contract.  Award fee changes are also not included in this Claim.  MOX Services reserves the right to seek additional fees related to matters discussed here, and for other matters not included in this Claim.  To the extent that this Claim overlaps with other outstanding Claims or Baseline Change Proposals ("BCPs") on which NNSA has failed to act, this Claim shall take precedence.

**B.**     **Change in Scope Associated with Process Unit Procurement**

The PMDA requires the Project to proceed in rough parallel with the Russian MOX Program.  Because risks associated with the requirement for parallelism with the Russian Program were beyond MOX Services' control, and the potential impacts were not known, such risks were accepted by NNSA, and were explicitly placed beyond the scope of the Contract.

---

[4]   As MOX Services cannot develop a Project schedule and EAC, or plan the Project to completion due to the lack of a funding profile for future years, the Project is continuing to experience delay and disruption, which cannot yet be fully quantified.

Beginning in 2003, MOX Services repeatedly requested authorization to conduct pilot procurements and establish Basic Ordering Agreements ("BOA") with vendors to validate certain key assumptions surrounding the process units, including the constructability of the French reference plant designs; the existence and interest of capable manufacturers to design, fabricate and test the process units; and the likely costs and schedule of the procurements. At every turn, DOE refused to allow MOX Services to conduct procurement activities or actions because the Russian MOX program was stalled.

Because no procurement activities or actions were conducted, MOX Services was not able to validate its assumptions prior to providing its estimate of process unit costs and schedule in the Option 1 proposal. MOX Services was forced to estimate process unit costs and schedule using estimating methodologies that proved unsuitable to the effort. As a result, the discrete costs associated with manufacturing the units, such as fabrication and assembly costs, were substantially underestimated.

Moreover, from the time of the 2007 Baseline until the fall 2012 Rebaseline, delays in the process unit procurement cycle controlled the Project's critical path. By the 2012 Rebaseline, the process units were delayed over 1100 calendar days, pushing back the estimated completion of Option 1 substantially. Accordingly, the Project's hotel load costs, which were impacted by the delays, too, were substantially underestimated.

The process unit cost and schedule underestimates were a direct result of the DOE's refusal to authorize MOX Services to engage potential vendors and to conduct pilot procurements prior to the start of Option 1. DOE based its refusal on the necessity of maintaining parallelism with the Russian MOX program, a risk NNSA explicitly accepted. Therefore, MOX Services is entitled to an adjustment of the Target Cost/estimated cost of CLIN 002, and to an adjustment to the schedule, to reflect the increased costs and delay caused by DOE's refusal to authorize pilot procurements. These additional costs, estimated as of the 2012 Rebaseline proposal with Addendum, were nearly $1.3 billion. The required schedule adjustment totals over three years.

## C.    Change In Construction Strategy

NNSA's original construction performance strategy directed MOX Services to serve as the construction manager and to perform the work through fixed-price, competitively bid subcontracts. In fact, the Contract prohibited MOX Services from self-performing any construction. In controlling and directing the construction performance strategy, NNSA accepted the risk that its strategy might fail. Correspondingly, this manner of performance was a risk MOX Services expressly excluded from its Option 1 proposal. MOX Services included in its cost estimate a key assumption – that a sufficient number of qualified subcontractors would be willing and able to undertake Project construction on a fixed-price basis.

Ultimately, NNSA's construction performance strategy could not be executed without cost increases and unacceptable quality control risks. Given the risks of this first-of-a-kind construction Project under a licensing process strictly regulated by the Nuclear Regulatory

Commission ("NRC"), few construction subcontractors were willing to bid for the work on a fixed-price basis, and most were not qualified to undertake it. As a result, NNSA abandoned the failed strategy and ultimately issued Modification 152 which recognized the change in the method of construction performance. The modification removed the Contract's prohibition on self-performing construction work and the requirement to subcontract all construction work on a competitive, fixed-price basis. As of the 2012 Rebaseline, MOX Services expects to self-perform significant construction scope, including, among other things, piping and electrical work. In short, Modification 152 acknowledged that NNSA's original strategy had proven unworkable.

As a result of NNSA's failed construction performance strategy and subsequent change thereto, MOX Services is entitled to an adjustment of over $250 million in the estimated cost of CLIN 002/Target Cost. These cost increases are principally associated with increases in construction management scope and increased Quality Assurance/Quality Control ("QA/QC") resources necessary to provide support to vendors.

### D. Increased Facility Construction Costs Due To Design Immaturity Of The Project At The Time Of Estimating

Due to external international and domestic political pressures, NNSA required MOX Services to create and submit its Option 1 cost estimates before the designs were sufficiently mature to support the preparation of accurate estimates. At the time of the estimates, MOX Services was reporting that the critical process unit designs were little more than half complete, and NNSA knew that much of the design was too immature to provide a basis for accurate estimates.

NNSA's rush to have estimates in hand stemmed from political pressure exerted by South Carolina's elected officials. Years before, South Carolina had agreed to accept weapons-grade plutonium at the Savannah River Site on the condition that the federal government implement a disposition strategy for it, preferably involving construction of the MFFF. While an impasse over Russia's implementation of the PMDA stalled the U.S. MOX Project, DOE directed MOX Services to focus on achieving a design licensable by the NRC, with only token regard for constructability or the design's ability to generate accurate estimates. When the U.S.-Russian impasse was broken, South Carolina's federal and state elected officials, long frustrated by events beyond their control, understandably were eager for DOE to begin the construction contracting process and break ground on the MFFF, regardless of whether MOX Services was in a position to reasonably estimate the costs.

Constructing the first-of-a-kind, highly complex MFFF proved more resource- and time-intensive than anyone could have anticipated, given the largely incomplete designs. As the facility and process unit designs advanced, it became clear that the Option 1 cost and schedule estimates for bulk commodities, mechanical equipment and materials and associated craft labor were far too low, as were the associated Title III engineering costs.

As of the 2012 Rebaseline with Addendum, MOX Services estimated that the Project would experience more than $1 billion in facility construction related cost growth over the

2007 Baseline estimates.  MOX Services is entitled to an adjustment in the estimated cost of CLIN 002/Target Cost in at least this amount, and to an extension of the schedule.

Moreover, this design immaturity/unknown complexity theory operates as a supporting and alternative theory of recovery to the process unit-specific underestimates and the change in method of performance theories.  If the cost growth that is tied to these more specific theories is deemed to be insufficient to bring MOX Services' performance within the parameters that entitle it to the full contractual incentive fee, the design immaturity theory encompasses such underestimates as well.

### E.    Estimate At Completion Used In The Claim

NNSA's reductions in Project funding and elimination of any funding profile for future years have left the Project in limbo, making it impossible to effectively and efficiently plan the work or estimate cost and schedule at completion.  The Project currently stands without a reliable schedule to completion or EAC against which to measure cost and schedule impacts.  Thus, this Claim uses the last full EAC used for reporting in the Earned Value Management System ("EVMS") and contained in MOX Services' 2012 Rebaseline Proposal to measure impacts at that point in time.

The October 2012 Rebaseline Proposal updated the cost and schedule projections based on the NNSA-specified funding profile.  MOX Services estimated a new completion date of November 30, 2018, excluding contingency.  A corresponding schedule was also completed to support the 2018 Project completion date.  The estimated cost for CLIN 002 was increased to $6,352,406,548.  This amount included $6,041,144,702 in estimated costs and $311,261,846 in Management Reserve. The cost estimate was based on actual costs incurred through May 2012 and an estimate of costs to be incurred through FY18.  As directed by NNSA, MOX Services utilized the 2012 Rebaseline to report status in Monthly Status Reports and EVMS.  MOX Services incorporated an Addendum to the 2012 Rebaseline that increased its estimated costs of CLIN 002 by $285,916,668 to $6,638,323,216.[5]

This Claim utilizes the 2012 Rebaseline Proposal to define scope changes and to measure corresponding cost increases and schedule delay for the sections of the Claim related to changes.  It measures the impacts to cost and schedule by comparing the 2007 Baseline versus the 2012 Rebaseline with Addendum for Option 1 work scope.  It is reasonable and proper to measure impacts through the 2012 Rebaseline with Addendum because it reflects the last bottom-up EAC reflecting a full funding profile through Project

---

[5]    The December 2012 PRISM EAC of $6.328 billion includes the $6.041 billion for costs for CLIN 0002 and an additional $287 million for costs not on contract (*e.g.*, Management Area 90 costs).  The additional $285.9 million related to the 2012 Rebaseline Addendum was added to the December 2012 PRISM EAC, which results in an EAC of $6,614,501,585.  Management Reserve is not included in the PRISM EAC.  *See* Schedules 1.2 to 1.4 for 2007 and 2012 EAC calculations.

      Official Use Only

completion.  Some adjustments to the EAC have been made since the 2012 Rebaseline EAC, but due to an absence of firm funding commitments these adjustments have not been able to reliably estimate the changes to both schedule and cost.

MOX Services and NNSA agreed in July 2007 to a TPC of $4.814 billion.[6]  The TPC included a Baseline cost estimate of $3.650 billion based on actual costs incurred through FY06 and estimated costs through the completion of the Project in FY14.[7]  MOX Services used the 2007 Baseline to measure its performance and the 2007 Baseline was included in its monthly performance reports.  The 2007 Baseline was reflected in the Project Execution Plan and, as used in this Claim, was adjusted for the budget allocation request that reallocated original budget between different cost accounts.  The 2007 Baseline also reflects the reductions that MOX Services made to their internal estimates.  These reductions are referred to as EAC "scrubs" in MOX's 2008 Management Reserve Recalculation.[8]

Subsequent to the Option 1 definitization, MOX Services and NNSA agreed to a Management Reserve of $316.5 million in cost.  MOX Services allocated this Management Reserve to cost growth and changes recognized between 2007 and 2012.  For purposes of this Claim, any allocation of Management Reserve has been eliminated or removed from the calculation of cost growth.[9]

In FY13, NNSA announced additional funding constraints which severely altered the execution of the Project.  The funding constraints forced MOX Services to allocate available funding based on differing priorities.  This caused scope of work and the related costs to be deferred to accommodate the change in funding.  In order to measure the impacts of the post-2012 Rebaseline constrained funding, actual time related costs incurred in FY13, FY14, and FY15 were utilized in the development of REA 15-004 and REA 15-005 associated with the cost growth.  MOX Services does not believe there is an overlap with the costs included in other sections of the Claim.  However, if it is determined in the future that there is an overlap, MOX Services will make an appropriate adjustment.

---

[6]   Letter DCS-DOE-002834 from Dave Stinson, Shaw AREVA MOX Services, President and Project Manager, to Clay Ramsey, NNSA, MFFF Federal Projector Director (July 20, 2007). ("Exhibit 2").

[7]   The cost estimate of $3.650 billion equals the TPC less Management Reserve, contingency, and fee.

[8]   REA 08-008 Option 1 Proposal Management Reserve Recalculation.  For purposes of this Claim the EAC "scrubs" are reflected as a bottom line adjustment. ("Exhibit 3").

[9]   The May 2012 Monthly Report indicated that the remaining Management Reserve was less than $1 million. ("Exhibit 4").

Official Use Only

**CB&I AREVA MOX Services, LLC.**
**Incentive Fee Payments Outstanding**

Schedule 1.0

| Description | Amount |
|---|---|
| FY2011 Incentive Fee Payments | $ 15,400,000 |
| FY2012 Incentive Fee Payments | 14,500,000 |
| FY2013 Incentive Fee Payments | 9,500,000 |
| FY2014 Incentive Fee Payments | 8,490,019 |
| FY2015 Incentive Fee Payments | 5,000,000 |
| **Total Incentive Fee Payments Outstanding** | **$ 52,890,019** |
| Total Interest Due | $ 3,537,748 |
| **Total Incentive Fee Payments with Interest** | **$ 56,427,767** |

**Sources:**

Contract, Part III, Section J, Attachment 7 at p. J.7.6 (Project / Cost Incentive Fee Band & Schedule)

Official Use Only

C 16-003 Incentive Fee Claim

**CB&I AREVA MOX Services, LLC.**
**Interest on Incentive Fee Payments Outstanding**

Schedule 1.1

| | | | | Interest Due [1] | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Period Beginning | | | | 7/1/2012 | 1/1/2013 | 7/1/2013 | 1/1/2014 | 7/1/2014 | 1/1/2015 | 7/1/2015 | 1/1/2016 | 7/1/2016 | |
| Period End | | | | 12/31/2012 | 6/30/2013 | 12/31/2013 | 6/30/2014 | 12/31/2014 | 6/30/2015 | 12/31/2015 | 6/30/2016 | 9/30/2016 | |
| Incentive Payment Period | Incentive Fee Payment Amount [1] | Demand For Payment Date [2] | Start Date of Interest Calculation [3] | 7/1/2012 - 12/31/2012 | 1/1/2013 - 6/30/2013 | 7/1/2013 - 12/31/2013 | 1/1/2014 - 6/30/2014 | 7/1/2014 - 12/31/2014 | 1/1/2015 - 6/30/2015 | 7/1/2015 - 12/31/2015 | 1/1/2016 - 6/30/2016 | 7/1/2016 - 9/30/2016 | Total Interest |
| Interest Rate | | | | 1.750% | 1.375% | 1.750% | 2.125% | 2.000% | 2.125% | 2.375% | 2.500% | 1.875% | |
| Q1 FY 2011 Incentive Fee | $ 3,850,000 | 10/31/2012 | 11/14/2012 | $ 8,676 | $ 26,106 | $ 33,780 | $ 40,346 | $ 38,605 | $ 40,346 | $ 45,844 | $ 47,729 | $ 17,997 | 299,430 |
| Q2 FY 2011 Incentive Fee | 3,850,000 | 10/31/2012 | 11/14/2012 | 8,676 | 26,106 | 33,780 | 40,346 | 38,605 | 40,346 | 45,844 | 47,729 | 17,997 | 299,430 |
| Q3 FY 2011 Incentive Fee | 3,850,000 | 10/31/2012 | 11/14/2012 | 8,676 | 26,106 | 33,780 | 40,346 | 38,605 | 40,346 | 45,844 | 47,729 | 17,997 | 299,430 |
| Q4 FY 2011 Incentive Fee | 3,850,000 | 10/31/2012 | 11/14/2012 | 8,676 | 26,106 | 33,780 | 40,346 | 38,605 | 40,346 | 45,844 | 47,729 | 17,997 | 299,430 |
| Q1 FY 2012 Incentive Fee | $ 3,625,000 | 10/31/2012 | 11/14/2012 | $ 8,169 | $ 24,580 | 31,806 | $ 37,988 | $ 36,349 | $ 37,988 | $ 43,165 | $ 44,940 | $ 16,946 | $ 281,931 |
| Q2 FY 2012 Incentive Fee | 3,625,000 | 10/31/2012 | 11/14/2012 | 8,169 | 24,580 | 31,806 | 37,988 | 36,349 | 37,988 | 43,165 | 44,940 | 16,946 | 281,931 |
| Q3 FY 2012 Incentive Fee | 3,625,000 | 10/31/2012 | 11/14/2012 | 8,169 | 24,580 | 31,806 | 37,988 | 36,349 | 37,988 | 43,165 | 44,940 | 16,946 | 281,931 |
| Q4 FY 2012 Incentive Fee | 3,625,000 | 10/31/2012 | 11/14/2012 | 8,169 | 24,580 | 31,806 | 37,988 | 36,349 | 37,988 | 43,165 | 44,940 | 16,946 | 281,931 |
| Q1 FY 2013 Incentive Fee | $ 2,375,000 | 2/1/2013 | 2/15/2013 | $ - | $ 12,078 | 20,838 | $ 24,889 | $ 23,815 | $ 24,889 | $ 28,280 | $ 29,443 | $ 11,102 | $ 175,335 |
| Q2 FY 2013 Incentive Fee | 2,375,000 | 5/1/2013 | 5/15/2013 | - | 4,116 | 20,838 | 24,889 | 23,815 | 24,889 | 28,280 | 29,443 | 11,102 | 167,372 |
| Q3 FY 2013 Incentive Fee | 2,375,000 | 8/1/2013 | 8/15/2013 | - | - | 15,714 | 24,889 | 23,815 | 24,889 | 28,280 | 29,443 | 11,102 | 158,133 |
| Q4 FY 2013 Incentive Fee | 2,375,000 | 11/1/2013 | 11/15/2013 | - | - | 5,238 | 24,889 | 23,815 | 24,889 | 28,280 | 29,443 | 11,102 | 147,657 |
| Q1 FY 2014 Incentive Fee | $ 2,122,505 | 2/3/2014 | 2/17/2014 | $ - | $ - | $ - | $ 16,435 | $ 21,283 | $ 22,243 | $ 25,274 | $ 26,313 | $ 9,922 | $ 121,470 |
| Q2 FY 2014 Incentive Fee | 2,122,505 | 5/1/2014 | 5/15/2014 | - | - | - | 5,684 | 21,283 | 22,243 | 25,274 | 26,313 | 9,922 | 110,719 |
| Q3 FY 2014 Incentive Fee | 2,122,505 | 8/1/2014 | 8/15/2014 | - | - | - | - | 16,050 | 22,243 | 25,274 | 26,313 | 9,922 | 99,801 |
| Q4 FY 2014 Incentive Fee | 2,122,505 | 11/3/2014 | 11/17/2014 | - | - | - | - | 5,117 | 22,243 | 25,274 | 26,313 | 9,922 | 88,869 |
| Q1 FY 2015 Incentive Fee | $ 1,250,000 | 2/2/2015 | 2/16/2015 | $ - | $ - | $ - | $ - | $ - | $ 9,752 | $ 14,884 | $ 15,497 | $ 5,843 | $ 45,976 |
| Q2 FY 2015 Incentive Fee | 1,250,000 | 5/1/2015 | 5/15/2015 | - | - | - | - | - | 3,348 | 14,884 | 15,497 | 5,843 | 39,572 |
| Q3 FY 2015 Incentive Fee | 1,250,000 | 8/3/2015 | 8/17/2015 | - | - | - | - | - | - | 11,062 | 15,497 | 5,843 | 32,402 |
| Q4 FY 2015 Incentive Fee | 1,250,000 | 11/2/2015 | 11/16/2015 | - | - | - | - | - | - | 3,660 | 15,497 | 5,843 | 25,000 |
| **Total Interest** | | | | $ 67,377 | $ 218,940 | $ 324,970 | $ 435,010 | $ 458,813 | $ 514,960 | $ 614,743 | $ 655,691 | $ 247,243 | $ 3,537,748 |

**Sources:**
(1) Schedule 1.0
   FAR 52.232-17
   41 USC 7109
   Prompt Payment Interest Rate History, Bureau of the Fiscal Service
(2) Demand for payment for FY 2011 and FY 2012 Incentive Fee is based on the date of the Contract Proposal 12-004 (2012 Rebaseline). The remaining Incentive Fee demand for payment is the first business day one month after quarter end.
(3) The start of the interest calculation is the first business day fourteen days after the demand for payment date per Contract section J.7.5.

Official Use Only
C 16-003 Incentive Fee Claim

Schedule 1.2

**CB&I AREVA MOX Services, LLC.**

**MFFF Project Cost Summary by Claim Category**

| | [A] | [B] | [C] = B - A |
|---|---|---|---|
| Claim Category | 2007 Baseline | 2012 Rebaseline with Addendum | Cost Growth |
| **Option 1 Contract** | | | |
| Process Units - Direct | $ 345,543,884 | $ 858,791,412 | $ 513,247,529 |
| Process Units - Hotel Load | 799,014,425 | 1,612,646,690 | 813,632,265 |
| MFFF Construction - Title III Engineering | 32,948,661 | 91,265,151 | 58,316,491 |
| MFFF Construction - Installation/Materials | 1,062,600,195 | 2,204,150,497 | 1,141,550,303 |
| Construction Management | 61,514,495 | 214,585,261 | 153,070,766 |
| Quality Assurance | 23,023,054 | 168,879,568 | 145,856,514 |
| All Other | 454,177,767 | 413,432,801 | (40,744,966) |
| **Option 1 Subtotal** | $ **2,778,822,480** | $ **5,563,751,381** | $ **2,784,928,901** |
| | | | |
| **Base Contract** | $ **872,066,279** | $ **1,050,750,205** | $ **178,683,926** |
| | | | |
| **MFFF Project Total** | $ **3,650,888,759** | $ **6,614,501,585** | $ **2,963,612,827** |

**Sources:**

Schedule 1.31

 Official Use Only C 16-003 Incentive Fee Claim

**CB&I AREVA MOX Services, LLC.**
**MFFF Project Cost by Management Area**

Schedule 1.3

| Cost Account | Cost Account Description | Contract | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|---|
| 0601.6000 | Project Office Operations | Option 1 | $ 6,428,099 | $ 9,225,064 | $ 2,796,965 |
| 0601.6001 | Communications | Option 1 | 4,046,177 | 7,137,056 | 3,090,879 |
| 0601.6002 | Special Projects | Option 1 | 209,586 | 9,995,270 | 9,785,684 |
| 0601.6003 | Employee Incentive Program | Option 1 | - | 113 | 113 |
| 0601.6004 | Project Off-Site Operations | Option 1 | 2,145,784 | 11,006,133 | 8,860,349 |
| 0601.6005 | Projects Oversight | Option 1 | 6,630,465 | 16,667,313 | 10,036,848 |
| 0601.6009 | Relocations | Option 1 | 10,730,106 | 38,306,079 | 27,575,973 |
| 0602.6010 | Project Controls | Option 1 | 23,119,500 | 42,470,552 | 19,351,052 |
| 0602.6011 | Risk Management | Option 1 | 891,857 | 753,578 | (138,279) |
| 0603.6020 | QA Program Management & Administration | Option 1 | 1,451,615 | 1,437,299 | (14,316) |
| 0603.6021 | Quality Engineering | Option 1 | 2,718,261 | 2,861,506 | 143,245 |
| 0603.6022 | Audit & Surveillance | Option 1 | 1,379,395 | 1,363,028 | (16,367) |
| 0603.6023 | Quality Control - Labor | Option 1 | 2,177,354 | 2,400,403 | 223,049 |
| 0603.6024 | QA / QC Assembly Group Support | Option 1 | 775,405 | 536,953 | (238,452) |
| 0603.6025 | MOX Potential Back Charges | Option 1 | - | 222,526 | 222,526 |
| 0604.6030 | PS&A Administrative Support | Option 1 | 12,594,428 | 40,294,967 | 27,700,539 |
| 0604.6031 | Human Resources | Option 1 | 15,162,029 | 25,211,837 | 10,049,808 |
| 0604.6032 | Training | Option 1 | 8,271,079 | 20,542,206 | 12,271,127 |
| 0604.6033 | Information and Personnel Security | Option 1 | 8,404,946 | 18,575,630 | 10,170,684 |
| 0604.6034 | Record Center | Option 1 | 7,802,523 | 14,391,158 | 6,588,634 |
| 0604.6035 | Internal Communication | Option 1 | (412,642) | 134,969 | 547,611 |
| 0604.6036 | Accounting, Treasury & Invoice Operations | Option 1 | 12,049,569 | 24,577,396 | 12,527,827 |
| 0604.6037 | Asset Management | Option 1 | 359,916 | 359,715 | (201) |
| 0604.6038 | Facility Management | Option 1 | 3,635,905 | 22,202,181 | 18,566,276 |
| 0604.6039 | Facility - Mini-MAC Building | Option 1 | - | 123,501 | 123,501 |
| 0604.6042 | PERC$ | Option 1 | - | 818,632 | 818,632 |
| 0604.6045 | Gateway Project | Option 1 | (20,000) | 738,370 | 758,370 |
| 0604.6046 | Shaw Nuclear Exchange | Option 1 | 20,000 | - | (20,000) |
| 0604.6047 | Legal Expenses | Option 1 | 8,462,852 | 15,505,975 | 7,043,123 |
| 0604.6048 | EMC Corporation Matter | Option 1 | 1,555 | 1,557 | 2 |
| 0604.6049 | 952.204-77 Comp Security | Option 1 | 873 | 699 | (174) |
| 0605.6040 | Contract Management & Administration | Option 1 | 16,584,091 | 18,569,434 | 1,985,343 |
| 0606.6050 | Procurement | Option 1 | 3,725,526 | 8,809,637 | 5,084,111 |
| 0606.6051 | Infrastructure Procurement | Option 1 | 4,192,508 | 6,141,727 | 1,949,219 |
| 0606.6052 | Construction Procurement | Option 1 | 5,389,184 | 14,836,392 | 9,447,208 |
| 0606.6053 | Process Equipment Procurement | Option 1 | 8,811,049 | 16,683,838 | 7,872,789 |
| 0606.6054 | Process Unit Procurement | Option 1 | 433,523 | 464,936 | 31,413 |
| 0606.6055 | Property Management | Option 1 | 4,412,654 | 5,335,247 | 922,593 |

Official Use Only
C 16-003 Incentive Fee Claim

**CB&I AREVA MOX Services, LLC.**
**MFFF Project Cost by Management Area**

Schedule 1.3

| Cost Account | Cost Account Description | Contract | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|---|
| 0606.6056 | Employment Eligibility Verifications | Option 1 | 2,400 | 851 | (1,549) |
| 0606.6057 | Engineered Equipment Group | Option 1 | 498,087 | 8,256,992 | 7,758,905 |
| 0606.6058 | Procurement Corrective Action NRC Commercial Grade Dedication | Option 1 | - | - | - |
| 0606.6059 | Procurement Support Services | Option 1 | - | 4,960,099 | 4,960,099 |
| 0606.6068 | S&R and Warehouses | Option 1 | - | 31,678,298 | 31,678,298 |
| 0606.6069 | Materials Management | Option 1 | 227,994 | 5,942,192 | 5,714,198 |
| 0607.6060 | IT Support | Option 1 | 9,194,965 | 47,929,477 | 38,734,512 |
| 0607.6061 | IT Other Direct Costs (ODCs) | Option 1 | 15,366,220 | 57,883,204 | 42,516,984 |
| 0607.6062 | Team Center Initiative | Option 1 | 1,999,755 | 2,116,187 | 116,432 |
| 0611.6000 | Project Office Operations | Option 1 | - | 833,463 | 833,463 |
| 0611.6001 | Communications | Option 1 | - | 1,164,936 | 1,164,936 |
| 0611.6002 | Special Projects | Option 1 | - | 1,270,591 | 1,270,591 |
| 0611.6004 | Project Off-Site Operations | Option 1 | - | 1,224,027 | 1,224,027 |
| 0611.6005 | Projects Oversight | Option 1 | - | 1,716,325 | 1,716,325 |
| 0611.6009 | Relocations | Option 1 | - | 1,138,970 | 1,138,970 |
| 0611.6090 | Project Systems Assessment - NNSA (OPC) | Option 1 | 500,002 | 239,770 | (260,232) |
| 0611.6091 | EVMS Process Improvements Development ODC (OPC) | Option 1 | - | 18,475 | 18,475 |
| 0612.6010 | Project Controls | Option 1 | - | 2,913,451 | 2,913,451 |
| 0614.6030 | Program Support and Legal Administration | Option 1 | - | 4,555,007 | 4,555,007 |
| 0614.6031 | Human Resources | Option 1 | - | 493,111 | 493,111 |
| 0614.6032 | Training | Option 1 | - | 3,519,268 | 3,519,268 |
| 0614.6033 | Materials Management | Option 1 | - | - | - |
| 0614.6034 | Record Center | Option 1 | - | 1,300,316 | 1,300,316 |
| 0614.6036 | Accounting, Treasury & Invoice Operations | Option 1 | - | 2,876,441 | 2,876,441 |
| 0614.6038 | Facility Management | Option 1 | - | 1,507,135 | 1,507,135 |
| 0614.6047 | Legal Expenses | Option 1 | - | 1,665,825 | 1,665,825 |
| 0615.6040 | Contract Management & Administration | Option 1 | - | 2,043,913 | 2,043,913 |
| 0616.6050 | Procurement | Option 1 | - | 721,704 | 721,704 |
| 0616.6051 | Infrastructure Procurement | Option 1 | - | 532,976 | 532,976 |
| 0616.6052 | Construction Procurement | Option 1 | - | 1,654,810 | 1,654,810 |
| 0616.6053 | Process Equipment Procurement | Option 1 | - | 290,251 | 290,251 |
| 0616.6055 | Property Management | Option 1 | - | 1,305,869 | 1,305,869 |
| 0616.6057 | Engineered Equipment Group | Option 1 | - | 569,012 | 569,012 |
| 0616.6059 | Procurement Support Services | Option 1 | - | 412,851 | 412,851 |
| 0616.6068 | S&R and Warehouses | Option 1 | - | 1,319,145 | 1,319,145 |
| 0616.6069 | Materials Management | Option 1 | - | 510,097 | 510,097 |
| 0617.6060 | IT Support | Option 1 | - | 6,586,251 | 6,586,251 |
| 0617.6061 | IT Other Direct Costs (ODCs) | Option 1 | - | 4,239,122 | 4,239,122 |

 Official Use Only C 16-003 Incentive Fee Claim

CB&I AREVA MOX Services, LLC.

Schedule 1.3

MFFF Project Cost by Management Area

| Cost Account | Cost Account Description | Contract | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|---|
| **Subtoal MA 06** | | | $ 210,374,596 | $ 604,093,287 | $ 393,718,692 |
| | | | | | |
| 1000.8001 | Management / Admin | Option 1 | $ 8,574,626 | $ 20,831,188 | $ 12,256,562 |
| 1000.8002 | Engineering Services Project Controls | Option 1 | 3,588,904 | 9,548,015 | 5,959,111 |
| 1000.8003 | Engineering Assurance | Option 1 | 2,053,124 | 8,647,662 | 6,594,538 |
| 1000.8004 | Technical Coordination | Option 1 | 3,098,008 | 6,527,963 | 3,429,955 |
| 1000.8005 | Document Management | Option 1 | 819,754 | 4,442,630 | 3,622,876 |
| 1000.8006 | Engineering Training | Option 1 | 1,861,539 | 11,783,725 | 9,922,186 |
| 1000.8037 | Mechanical – Construction Support | Option 1 | - | - | - |
| 1001.8011 | Business Travel | Option 1 | 5,151,516 | 4,334,579 | (816,937) |
| 1001.8012 | Temporary Assignments | Option 1 | 125,319 | 10,500,723 | 10,375,404 |
| 1001.8019 | Other ODCs | Option 1 | 10,996,389 | 8,412,830 | (2,583,559) |
| 1002.8021 | Supervision / Admin | Option 1 | 1,359,305 | 1,349,621 | (9,684) |
| 1002.8022 | Chemical | Option 1 | 1,040,139 | 1,096,455 | 56,316 |
| 1002.8023 | Mechanical | Option 1 | 1,073,193 | 106,284 | (966,909) |
| 1002.8024 | Laboratory | Option 1 | 322,020 | 124,465 | (197,555) |
| 1002.8025 | Balance of Plant (BOP) | Option 1 | 21,323 | 37,924 | 16,601 |
| 1002.8026 | Safety | Option 1 | 458,506 | 152,758 | (305,748) |
| 1002.8027 | Reference Plant Support | Option 1 | 256,244 | 134,197 | (122,047) |
| 1003.8031 | Supervision / Admin | Option 1 | 4,178,071 | 5,538,007 | 1,359,936 |
| 1003.8032 | Civil / Structural | Option 1 | 6,478,407 | 61,885,071 | 55,406,664 |
| 1003.8033 | PUDC Procurement & Fabrication Support | Option 1 | 2,266,768 | 11,010,319 | 8,743,551 |
| 1003.8034 | Electrical / I&C Site Construction Support | Option 1 | 13,887,592 | 55,419,699 | 41,532,107 |
| 1003.8035 | Chemical-Construction Support | Option 1 | 7,706,043 | 26,282,420 | 18,576,377 |
| 1003.8036 | Mechanical – Construction Support | Option 1 | 4,121,335 | 14,521,002 | 10,399,667 |
| 1003.8037 | Plant Configuration Site Construction Support | Option 1 | 17,159,821 | 33,448,522 | 16,288,701 |
| 1003.8038 | Engineering Mechanics - Site Construction Support | Option 1 | 2,689,234 | 22,219,149 | 19,529,915 |
| 1003.8042 | Civil / Structural | Option 1 | - | - | - |
| 1004.8040 | Responsible Engineer Process Unit Fabrication Support | Option 1 | - | - | - |
| 1004.8041 | Supervision / Admin | Option 1 | 1,729,643 | 1,905,609 | 175,966 |
| 1004.8042 | Civil / Structural | Option 1 | 1,876,517 | 1,474,971 | (401,547) |
| 1004.8043 | PUDC Site Construction Support | Option 1 | 7,825,052 | 38,089,073 | 30,264,021 |
| 1004.8044 | Electrical / I&C Procurement and Fabrication Support | Option 1 | 1,049,353 | 2,598,483 | 1,549,130 |
| 1004.8045 | Software | Option 1 | 10,703,048 | 15,422,427 | 4,719,379 |
| 1004.8046 | Chemical-Procurement/Fabrication Support | Option 1 | 6,300,379 | 22,677,366 | 16,376,987 |
| 1004.8047 | Mechanical – Procurement/Fabrication Support | Option 1 | 989,173 | 1,624,043 | 634,870 |
| 1004.8048 | Plant Configuration - Construction, Procurement & Fabrication Suppor | Option 1 | 5,320,984 | 5,747,615 | 426,631 |
| 1004.8049 | Equipment Qualification | Option 1 | 4,830,151 | 9,815,262 | 4,985,111 |

 Official Use Only

CB&I AREVA MOX Services, LLC.

Schedule 1.3

MFFF Project Cost by Management Area

| Cost Account | Cost Account Description | Contract | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|---|
| 1005.8051 | Supervision / Admin | Option 1 | 1,481,993 | 790,712 | (691,281) |
| 1005.8052 | Mechanical – Startup & Operations Support | Option 1 | 5,301,191 | 489,505 | (4,811,686) |
| 1005.8053 | Electrical / IC Startup and Operations Support | Option 1 | 7,232,791 | 3,112,993 | (4,119,798) |
| 1005.8054 | Civil/ Structural Startup Support | Option 1 | 644,131 | - | (644,131) |
| 1005.8055 | Engineering Mechanics Startup Support | Option 1 | 786,719 | - | (786,719) |
| 1005.8056 | PUDC Startup Support | Option 1 | 6,351,227 | 19,280,579 | 12,929,352 |
| 1005.8057 | Chemical/Mechanical Engineering Startup Support | Option 1 | 2,311,772 | 668,696 | (1,643,076) |
| 1005.8058 | Software Modifications | Option 1 | 11,589,148 | 9,113 | (11,580,035) |
| 1005.8059 | Plant Configuration | Option 1 | 4,033,678 | - | (4,033,678) |
| 1006.8001 | Management / Admin ODC | Option 1 | - | 1,407,038 | 1,407,038 |
| 1006.8002 | Project Controls OPC | Option 1 | - | 262,767 | 262,767 |
| 1006.8003 | Engineering Assurance ODC | Option 1 | - | 446,932 | 446,932 |
| 1006.8005 | Document Management | Option 1 | - | 169,402 | 169,402 |
| 1006.8006 | Engineering Training | Option 1 | - | 131,226 | 131,226 |
| 1006.8011 | Business Travel | Option 1 | - | 5,563 | 5,563 |
| 1006.8049 | Engineering Mechanics | Option 1 | - | 925,155 | 925,155 |
| 1006.8052 | Process Unit Responsible Engineer Startup Support | Option 1 | - | 3,949,689 | 3,949,689 |
| 1006.8053 | Electrical / IC Startup Support | Option 1 | - | 3,540,890 | 3,540,890 |
| 1006.8054 | Civil/ Structural Startup Support | Option 1 | - | 1,226,667 | 1,226,667 |
| 1006.8055 | Engineering Mechanics Startup Support | Option 1 | - | 1,721,000 | 1,721,000 |
| 1006.8057 | Chemical/ Mechanical Engineering Startup Support | Option 1 | - | 5,571,346 | 5,571,346 |
| 1006.8059 | Plant Configuration | Option 1 | - | 1,136,403 | 1,136,403 |
| 1007.8071 | Chemical Related Engineered Equipment | Option 1 | - | - | - |
| 1007.8072 | Electrical Related Engineered Equipment | Option 1 | - | - | - |
| 1007.8073 | Instrumentation & Control Related Engineered Equipment | Option 1 | - | - | - |
| 1007.8074 | HVAC Related Engineered Equipment | Option 1 | - | - | - |
| 1007.8075 | Miscellaneous Engineered Equipment | Option 1 | - | - | - |
| **Subtotal MA 10** | | | $ 179,644,130 | $ 462,555,733 | $ 282,911,603 |
| | | | | | |
| 1100.8101 | Management / Administration | Option 1 | $ 1,553,652 | $ 2,438,108 | $ 884,456 |
| 1100.8102 | NSA Project Controls | Option 1 | 1,106,575 | 1,586,135 | 479,560 |
| 1101.8111 | Business Travel | Option 1 | 1,309,398 | 591,927 | (717,471) |
| 1101.8112 | Temporary Assignments | Option 1 | 178,491 | 55,790 | (122,701) |
| 1101.8119 | Other ODCs (Legal & S/C Costs) | Option 1 | 3,530,870 | 2,519,158 | (1,011,712) |
| 1102.8121 | Defense of Licensing Basis | Option 1 | 7,263,816 | 11,460,643 | 4,196,827 |
| 1102.8122 | Compliance Program | Option 1 | 3,871,881 | 2,967,711 | (904,170) |
| 1102.8123 | Condition Reports Work Resolution | Option 1 | - | 205,042 | 205,042 |
| 1103.8132 | Chemical Safety Support | Option 1 | 4,188,383 | 6,063,257 | 1,874,874 |

~~Official Use Only~~     C 16-003 Incentive Fee Claim

CB&I AREVA MOX Services, LLC.

Schedule 1.3

MFFF Project Cost by Management Area

| Cost Account | Cost Account Description | Contract | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|---|
| 1103.8133 | Laboratory Support | Option 1 | 2,044,875 | 1,438,966 | (605,909) |
| 1104.8141 | ES&H Program | Option 1 | 219,560 | 1,229,596 | 1,010,036 |
| 1104.8142 | Radiological Protection | Option 1 | 13,298 | 5,869 | (7,429) |
| 1104.8143 | Environmental Protection Program | Option 1 | 713,022 | 823,040 | 110,018 |
| 1104.8144 | Industrial Safety Program | Option 1 | 380,343 | 638,299 | 257,956 |
| 1104.8145 | Waste Management Program | Option 1 | (50,533) | 334,145 | 384,678 |
| 1104.8146 | Fitness for Duty Program | Option 1 | (216,463) | 515,082 | 731,545 |
| 1104.8147 | Emergency Response Program | Option 1 | 80,657 | 94,698 | 14,041 |
| 1104.8148 | Employee Safety Incentive Program | Option 1 | 81,139 | 79,977 | (1,162) |
| 1104.8149 | Construction - Safety Engineering Support | Option 1 | 233,618 | 459,000 | 225,382 |
| 1104.8151 | Criticality Safety Procurement & Cons | Option 1 | - | - | - |
| 1105.8151 | Criticality Safety Procurement & Const Support | Option 1 | 2,331,689 | 7,205,149 | 4,873,460 |
| 1105.8152 | Criticality Safety Startup Support | Option 1 | 2,570,594 | 1,434,865 | (1,135,729) |
| 1105.8153 | Criticality Safety Licensing Support | Option 1 | 2,971,399 | 2,046,062 | (925,337) |
| 1105.8154 | Nuclear Radiation Protections | Option 1 | 3,145,818 | 5,028,696 | 1,882,878 |
| 1105.8155 | Nuclear Radiation & Criticality Monitoring | Option 1 | 886,654 | 596,559 | (290,095) |
| 1105.8156 | Emerg. Planning & Deactivitation Design Spt. | Option 1 | 233,008 | 143,133 | (89,875) |
| 1106.8116 | Integrated Safety Analysis | Option 1 | - | - | - |
| 1106.8161 | Defense of the Safety Basis | Option 1 | 4,680,398 | 6,750,214 | 2,069,816 |
| 1106.8162 | ISA Review of Design/Construction Modification | Option 1 | 2,793,633 | 2,831,117 | 37,484 |
| 1106.8164 | Update the Safety Basis | Option 1 | 4,732,258 | 3,584,413 | (1,147,845) |
| 1106.8165 | Support Update of the ISA Summary | Option 1 | 1,779,036 | 1,211,164 | (567,872) |
| 1109.8191 | NRC Costs | Option 1 | 18,764,920 | 57,777,922 | 39,013,002 |
| 1109.8192 | Physical Security Program | Option 1 | 79,356,300 | 15,133,967 | (64,222,333) |
| 1109.8193 | Material Control & Accountability Program | Option 1 | 16,201,738 | 15,050,346 | (1,151,392) |
| 1109.8195 | DOE/WSRC Costs | Option 1 | - | - | - |
| 1110.8101 | Management / Administration | Option 1 | - | 226,869 | 226,869 |
| 1110.8102 | Project Controls | Option 1 | - | 102,632 | 102,632 |
| 1112.8121 | Defense of Licensing Basis | Option 1 | - | 1,524,420 | 1,524,420 |
| 1113.8132 | Chemical Safety Support | Option 1 | - | 567,575 | 567,575 |
| 1115.8151 | Criticality Safety Procurement & Const Support | Option 1 | - | 951,357 | 951,357 |
| 1115.8154 | Nuclear Radiation Protections | Option 1 | - | 329,182 | 329,182 |
| 1116.8161 | Defense of the Safety Basis | Option 1 | - | 493,859 | 493,859 |
| **Subtotal MA 11** | | | $ 166,950,027 | $ 156,495,942 | $ (10,454,084) |
| | | | | | |
| 1500.8501 | Management / Admin | Option 1 | $ 23,522,195 | $ 63,202,558 | $ 39,680,363 |
| 1500.8502 | Project Controls | Option 1 | 10,943,800 | 32,745,008 | 21,801,208 |
| 1500.8503 | Quality Assurance | Option 1 | 749,625 | 484,283 | (265,342) |

Official Use Only

C 16-003 Incentive Fee Claim

CB&I AREVA MOX Services, LLC.                                            Schedule 1.3
MFFF Project Cost by Management Area

| | | | [A] | [B] 2012 Rebaseline | [C] = B - A |
|---|---|---|---|---|---|
| Cost Account | Cost Account Description | Contract | 2007 Baseline | with Addendum | Cost Growth |
| 1500.8504 | ES&H | Option 1 | 2,719,758 | 694,576 | (2,025,182) |
| 1500.8506 | Business | Option 1 | 1,451,888 | 4,061,850 | 2,609,963 |
| 1501.8511 | Business Travel | Option 1 | 711,965 | 494,312 | (217,653) |
| 1501.8512 | Temporary Assignments | Option 1 | 20,153 | 1,802,546 | 1,782,393 |
| 1501.8519 | Project Controls | Option 1 | - | - | - |
| 1502.8521 | Supervision / Admin | Option 1 | - | - | - |
| 1502.8522 | Project Controls | Option 1 | - | - | - |
| 1502.8523 | Quality Assurance | Option 1 | - | - | - |
| 1502.8524 | ES&H | Option 1 | - | - | - |
| 1503.8531 | Supervision / Admin | Option 1 | - | - | - |
| 1503.8532 | Project Controls | Option 1 | - | - | - |
| 1503.8534 | ES&H | Option 1 | - | - | - |
| 1504.8512 | Temporary Assignments | Option 1 | - | 1,858 | 1,858 |
| 1504.8541 | Supervision / Admin | Option 1 | 21,437,033 | 107,636,857 | 86,199,824 |
| 1504.8542 | Work Control Group | Option 1 | - | - | - |
| 1505.8551 | Supervision / Admin | Option 1 | (41,922) | 3,461,412 | 3,503,334 |
| 1505.8552 | Project Controls | Option 1 | - | - | - |
| 1505.8554 | ES&H | Option 1 | - | - | - |
| **Subtotal MA 15** | | | $  61,514,495 | $  214,585,261 | $  153,070,766 |
| | | | | | |
| 1600.8601 | Management / Admin | Option 1 | $  2,710,032 | $  9,826,376 | $  7,116,344 |
| 1600.8602 | Project Controls | Option 1 | 3,103,965 | 9,441,747 | 6,337,782 |
| 1600.8603 | QA / QC | Option 1 | 100,762 | 88,152 | (12,610) |
| 1601.8611 | Business Travel | Option 1 | 3,706,956 | 5,597,889 | 1,890,933 |
| 1602.8621 | Supervision / Admin | Option 1 | 2,114,941 | 4,493,560 | 2,378,619 |
| 1603.8631 | Supervision / Admin | Option 1 | 11,417,852 | 7,091,522 | (4,326,329) |
| 1603.8632 | Job Living Expense | Option 1 | - | 418,575 | 418,575 |
| 1603.8641 | Management / Admin | Option 1 | (271,511) | - | 271,511 |
| 1604.8641 | Team Center Initiative | Option 1 | 271,511 | 315,244 | 43,733 |
| 1605.8645 | CA - NRC/CGIE - PUDC Support | Option 1 | - | 5,663,563 | 5,663,563 |
| 1618.8748 | PAD - Preplanning | Option 1 | - | - | - |
| 1618.8749 | PAR - Preplanning | Option 1 | - | - | - |
| 1623.8785 | Process Assembly Facilities | Option 1 | 28,909,318 | 33,434,879 | 4,525,561 |
| **Subtotal MA 16** | | | $  52,063,827 | $  76,371,508 | $  24,307,681 |
| | | | | | |
| 1701.8701 | KCB - Homogenization - Sampling | Option 1 | $  1,934,236 | $  6,458,691 | $  4,524,455 |
| 1701.8702 | KCC - PuO2 Decanning | Option 1 | 1,924,402 | 4,993,127 | 3,068,725 |
| 1701.8703 | KDA - PUO2 Decanning | Option 1 | 3,627,549 | 19,430,268 | 15,802,719 |

          Official Use Only                   C 16-003 Incentive Fee Claim

CB&I AREVA MOX Services, LLC.

Schedule 1.3

MFFF Project Cost by Management Area

| Cost Account | Cost Account Description | Contract | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|---|
| 1701.8704 | KDM - Pre-Polishing Milling | Option 1 | 9,462,891 | 32,784,460 | 23,321,569 |
| 1701.8705 | KDR - Recanning | Option 1 | 1,901,161 | 218,211 | (1,682,950) |
| 1701.8706 | KPA GB 4010 | Option 1 | 1,004,520 | 2,531,529 | 1,527,009 |
| 1701.8751 | | Option 1 | - | - | - |
| 1701.8777 | KPG - Sampling Automatic | Option 1 | 2,299,639 | 6,950,492 | 4,650,853 |
| 1701.8795 | Long Lead Procurements | Option 1 | (2,786,631) | - | 2,786,631 |
| 1702.8707 | KCB 5000 Manufacturing | Option 1 | 672,204 | 650,769 | (21,435) |
| 1702.8708 | | Option 1 | - | - | - |
| 1702.8709 | | Option 1 | - | - | - |
| 1702.8710 | | Option 1 | - | - | - |
| 1702.8711 | | Option 1 | - | - | - |
| 1702.8712 | VDR - Filter Dismantling | Option 1 | 1,768,495 | 61,433 | (1,707,062) |
| 1702.8713 | VDU - Maintenance & Mechanical Dismantling | Option 1 | 1,145,133 | 20,269 | (1,124,864) |
| 1702.8714 | | Option 1 | - | - | - |
| 1703.8715 | DCM - PuO2 3013 Storage | Option 1 | 2,035,711 | 7,020,517 | 4,984,806 |
| 1703.8716 | DCP - PuO2 Receiving | Option 1 | 6,463,066 | 6,290,272 | (172,794) |
| 1703.8717 | KDA – PUO2 Decanning (EQ - 6000 Density Measurement) | Option 1 | 639,873 | 804,180 | 164,307 |
| 1703.8718 | | Option 1 | - | - | - |
| 1703.8719 | | Option 1 | - | - | - |
| 1704.8720 | SDK - Rod Inspection and Sorting | Option 1 | 2,941,521 | 2,373,011 | (568,510) |
| 1704.8721 | SEK - Helium Leak Test | Option 1 | 729,118 | 1,737,208 | 1,008,090 |
| 1705.8722 | GMK - Rod Tray Loading | Option 1 | 982,195 | 1,162,390 | 180,195 |
| 1705.8723 | SCE - Rod Scanning | Option 1 | 2,444,526 | 3,424,860 | 980,334 |
| 1705.8724 | SMK - Rod Tray Handling | Option 1 | 2,112,509 | 2,488,168 | 375,659 |
| 1705.8725 | STK - Rod Storage | Option 1 | 1,863,442 | 4,226,278 | 2,362,836 |
| 1705.8726 | SXE - X Ray Inspection | Option 1 | 2,095,947 | 2,365,417 | 269,470 |
| 1705.8727 | TAS - Assembly Handling and Storage | Option 1 | 1,113,247 | 9,358,223 | 8,244,976 |
| 1705.8728 | TCK - Assembly Dry Cleaning | Option 1 | 362,720 | 745,981 | 383,261 |
| 1705.8729 | TCL - Assembly Final Inspection | Option 1 | 2,008,889 | 1,275,021 | (733,868) |
| 1705.8730 | TGJ - Reserve Pit | Option 1 | 2,010,346 | 358,421 | (1,651,925) |
| 1705.8731 | TCP - Assembly Dimensional Inspection | Option 1 | 1,608,930 | 2,087,795 | 478,865 |
| 1705.8732 | TGM - Assembly Mockup Loading | Option 1 | 3,651,566 | 2,896,012 | (755,554) |
| 1705.8733 | TGV - Assembly Mounting | Option 1 | 1,300,960 | 817,271 | (483,689) |
| 1706.8734 | PSE - Green Pellet Storage | Option 1 | 2,995,385 | 7,725,288 | 4,729,903 |
| 1706.8735 | PSF - Sintering Pellet Storage | Option 1 | 3,059,559 | 7,545,089 | 4,485,530 |
| 1706.8736 | PSI - Scrap Pellet Storage | Option 1 | 2,962,771 | 8,326,080 | 5,363,309 |
| 1706.8737 | PSJ - Ground & Sorted Pellet Storage | Option 1 | 3,013,168 | 8,700,651 | 5,687,483 |
| 1707.8738 | Lab Equip - LRD/LPG/LBT/LAC/KLN/KLL/KLK/KLH | Option 1 | 5,107,852 | 9,269,740 | 4,161,888 |

 Official Use Only

CB&I AREVA MOX Services, LLC.

Schedule 1.3

MFFF Project Cost by Management Area

| Cost Account | Cost Account Description | Contract | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|---|
| 1707.8739 | Lab Equip - LME/LAU/FLT | Option 1 | 2,536,095 | 5,505,154 | 2,969,059 |
| 1707.8740 | Lab Equip - LSR/LCP/KLJ | Option 1 | 6,615,656 | 10,858,433 | 4,242,777 |
| 1707.8741 | Lab Equip - LPS/LET/LER/LDS/KLM/KLF/KLB/KLC/KLD | Option 1 | 6,827,803 | 13,008,455 | 6,180,652 |
| 1707.8742 | Lab Equip - KLO/KLI/KLG/KLA/KLE | Option 1 | 7,139,421 | 10,325,401 | 3,185,980 |
| 1707.8743 | Lab Equip - LSG/LLI | Option 1 | 419,067 | 641,331 | 222,264 |
| 1707.8744 | Lab Equip - LFX | Option 1 | 1,409,182 | 2,368,710 | 959,528 |
| 1708.8745 | DCE - PUO2 Buffer Storage | Option 1 | 2,172,985 | 11,862,545 | 9,689,560 |
| 1708.8746 | GDE - Rod Decladding | Option 1 | 1,043,388 | 3,778,042 | 2,734,654 |
| 1708.8747 | GME - Rod Cladding and Decontamination | Option 1 | 8,888,637 | 26,508,613 | 17,619,976 |
| 1708.8748 | PAD - Preplanning | Option 1 | 594,028 | 2,114,547 | 1,520,519 |
| 1708.8749 | PAR - Preplanning | Option 1 | 555,296 | 2,046,442 | 1,491,146 |
| 1708.8750 | PML - Pellet Handling | Option 1 | 6,826,152 | 26,530,210 | 19,704,058 |
| 1708.8751 | PQE - Quality Control & Manual Sorting | Option 1 | 3,300,657 | 7,432,755 | 4,132,098 |
| 1708.8752 | PRE - Pellet Grinding | Option 1 | 2,839,088 | 7,040,991 | 4,201,903 |
| 1708.8753 | PRF - Pellet Grinding | Option 1 | 2,839,088 | 6,926,812 | 4,087,724 |
| 1708.8754 | PTE - Pellet Inspection & Sorting | Option 1 | 1,222,670 | 5,806,075 | 4,583,405 |
| 1708.8755 | PTF - Pellet Inspection & Sorting | Option 1 | 1,216,910 | 5,693,786 | 4,476,876 |
| 1709.8756 | DDP - UO2 Drum Emptying | Option 1 | 1,261,619 | 2,858,233 | 1,596,614 |
| 1709.8757 | LCT - Test Line (part of laboratory) | Option 1 | 2,615,834 | 3,074,651 | 458,817 |
| 1709.8758 | NBX - Primary Blend Ball Milling | Option 1 | 1,399,068 | 3,817,183 | 2,418,115 |
| 1709.8759 | NBY - Scrap Ball Milling | Option 1 | 1,399,068 | 3,233,671 | 1,834,603 |
| 1709.8760 | NCR - Scrap Processing | Option 1 | 5,294,395 | 9,035,233 | 3,740,838 |
| 1709.8761 | NDD - PUO2 Can Receiving and Emptying | Option 1 | 1,578,425 | 3,803,765 | 2,225,340 |
| 1709.8762 | NDP - Primary Dosing | Option 1 | 4,193,563 | 12,177,516 | 7,983,953 |
| 1709.8763 | NDS - Final Dosing | Option 1 | 5,122,007 | 15,225,662 | 10,103,655 |
| 1709.8764 | NTM - Jar Storage and Handling | Option 1 | 6,716,574 | 27,061,590 | 20,345,016 |
| 1709.8765 | NXR - Powder Auxiliary | Option 1 | 2,022,419 | 6,940,680 | 4,918,261 |
| 1710.8766 | NPG - Homogenization & Pelletizing | Option 1 | 3,917,028 | 14,407,626 | 10,490,598 |
| 1710.8767 | NPH - Homogenization & Pelletizing | Option 1 | 3,862,290 | 13,959,131 | 10,096,841 |
| 1710.8768 | NPI - Homogenization & Pelletizing | Option 1 | 3,873,576 | 2,312,137 | (1,561,439) |
| 1711.8769 | KLA - Precipitation - Filteration - Oxidation | Option 1 | 2,345,151 | 8,520,845 | 6,175,694 |
| 1711.8770 | KCB GB1000 - Homogenization - Sampling | Option 1 | 964,252 | 2,679,741 | 1,715,489 |
| 1711.8771 | KDA - PUO2 Decanning | Option 1 | 404,974 | 998,491 | 593,517 |
| 1711.8772 | KDB - Dissolution | Option 1 | 2,539,799 | 9,591,887 | 7,052,088 |
| 1711.8773 | KDD - Dissolution of Chlorinated Feed | Option 1 | 4,764,685 | 20,578,565 | 15,813,880 |
| 1711.8774 | KDM - Pre-Polishing Milling (GB6400/7400) | Option 1 | 786,781 | 1,380,592 | 593,811 |
| 1711.8775 | KPA GB4000 | Option 1 | 1,928,637 | 3,378,746 | 1,450,109 |
| 1711.8776 | KPB GB1000 | Option 1 | 681,155 | 1,777,821 | 1,096,666 |

  Official Use Only  C 16-003 Incentive Fee Claim

CB&I AREVA MOX Services, LLC.

Schedule 1.3

MFFF Project Cost by Management Area

| Cost Account | Cost Account Description | Contract | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|---|
| 1711.8777 | KPG - Sampling Automatic | Option 1 | - | 55,253 | 55,253 |
| 1711.8778 | LLP - Pneumatic Transfer (33mm, PUO2 cans) Equipment | Option 1 | 2,315,566 | 6,852,035 | 4,536,469 |
| 1711.8779 | LTP - Pneumatic Transfer (76mm, PUO2 cans) Equipment | Option 1 | 1,080,507 | 4,405,665 | 3,325,158 |
| 1711.8780 | NTP - Pneumatic Transfer (133mm, PUO2 cans) Equipment | Option 1 | 1,947,379 | 6,673,608 | 4,726,229 |
| 1712.8781 | NPP - Additives Preparation | Option 1 | 1,430,363 | 1,161,650 | (268,713) |
| 1712.8782 | PFE/PFF - Sintering Furnace | Option 1 | 24,950,333 | 71,472,962 | 46,522,629 |
| 1712.8783 | TXE - Assembly Packaging | Option 1 | 1,051,357 | 1,484,577 | 433,220 |
| 1712.8784 | DRS - UO2 Receiving and Storage | Option 1 | 152,633 | - | (152,633) |
| 1712.8786 | PFF - Sintering Furnace | Option 1 | 4 | - | (4) |
| 1713.8790 | Process Unit Support | Option 1 | 2,519,533 | 6,239,241 | 3,719,708 |
| 1713.8791 | Assembly Suspense Accounts | Option 1 | - | - | - |
| 1714.8708 | KCD - Oxalic Mother Liquors Recovery Unit | Option 1 | 857,872 | 742,665 | (115,207) |
| 1714.8709 | KPA (GB2000, 2010, 3000, 8000, 8510) Purification Cycle | Option 1 | 1,955,668 | 3,273,958 | 1,318,290 |
| 1714.8710 | KPC - Nitric Acid Recovery Liquid Ring Pump GB | Option 1 | 915,043 | 769,481 | (145,582) |
| 1714.8711 | KWD - Aqueous Waste Reception | Option 1 | 1,260,032 | 1,276,827 | 16,795 |
| 1714.8714 | KPB (GB2000) Solvent Recovery Unit | Option 1 | 406,920 | 564,199 | 157,279 |
| 1715.8716 | DCP - PuO2 Receiving | Option 1 | - | 157,000 | 157,000 |
| 1715.8718 | VDQ Waste Storage | Option 1 | 3,069,408 | 639 | (3,068,769) |
| 1715.8719 | VDT Waste Nuclear Count - Drum Hdling & NDA P | Option 1 | 889,899 | 4,468,007 | 3,578,108 |
| 1716.8791 | Assembly BOAs Accounts | Option 1 | 10,629,229 | 50,274,011 | 39,644,782 |
| 1716.8795 | Long Lead Procurements | Option 1 | 16,050,885 | 49,105,674 | 33,054,789 |
| 1716.8796 | ATG Spares Procurements | Option 1 | 4,825,240 | 5,187,473 | 362,233 |
| 1717.8792 | Self-Perform Suspense Accounts | Option 1 | 318,024 | 726,190 | 408,166 |
| 1717.8793 | Design Modifications | Option 1 | - | 373,013 | 373,013 |
| 1717.8797 | Unexpected Outsource Costs | Option 1 | - | 192,886 | 192,886 |
| 1717.8798 | Duty and Shipping Costs | Option 1 | - | 2,461,227 | 2,461,227 |
| 1717.8799 | REA Exposure | Option 1 | - | - | - |
| 1717.87MA | Maintenance Program, Layup/In-Storage | Option 1 | - | 340,078 | 340,078 |
| 1721.2101 | Site Preparation | Option 1 | 29,136,316 | 29,492,485 | 356,169 |
| 1722.2201 | Roads & Parking | Option 1 | 1,853,353 | 1,770,466 | (82,887) |
| 1722.2202 | F" Road" | Option 1 | 5,529,770 | 3,767,924 | (1,761,846) |
| 1723.2301 | Yard Structures | Option 1 | 2,222,753 | 3,861,339 | 1,638,586 |
| 1723.2501 | | Option 1 | - | - | - |
| 1724.2401 | Underground Utilities | Option 1 | 10,809,194 | 21,315,647 | 10,506,454 |
| 1725.2501 | Yard Fire Protection | Option 1 | 2,374,082 | 3,091,847 | 717,765 |
| 1726.2601 | Chillers | Option 1 | 3,996,349 | 6,597,688 | 2,601,339 |
| 1727.2701 | Site Security and Perimeter Intrusion Detection and Assessment Syste | Option 1 | 33,756,358 | 46,557,859 | 12,801,501 |
| 1728.2801 | Yard Electrical & Lighting | Option 1 | 6,479,079 | 6,076,996 | (402,083) |

Official Use Only
C 16-003 Incentive Fee Claim

CB&I AREVA MOX Services, LLC.

Schedule 1.3

**MFFF Project Cost by Management Area**

| Cost Account | Cost Account Description | Contract | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|---|
| 1729.2901 | Landscaping | Option 1 | 438,164 | 334,321 | (103,843) |
| 1731.3150 | Administration Building | Option 1 | 8,158,478 | 11,047,671 | 2,889,193 |
| 1732.3250 | Receiving Warehouse Building | Option 1 | 2,342,535 | 1,257,230 | (1,085,305) |
| 1732.3550 | Standby Diesel Generator Building | Option 1 | 1 | - | (1) |
| 1733.3350 | Secured Warehouse Building | Option 1 | 3,768,379 | 4,429,712 | 661,333 |
| 1734.3450 | Tech Support & Access Control Building | Option 1 | 7,129,799 | 20,551,164 | 13,421,365 |
| 1735.3550 | Standby Diesel Generator Building | Option 1 | 3,573,745 | - | (3,573,745) |
| 1735.3556 | Standby Diesel Generator System/Equip. | Option 1 | - | - | - |
| 1736.3652 | Civil / Structural / Architectural | Option 1 | 1,234,783 | 12,694,518 | 11,459,735 |
| 1736.3653 | Mechanical / Piping | Option 1 | 1,519,602 | 5,681,459 | 4,161,857 |
| 1736.3654 | Electrical | Option 1 | 2,419,944 | 12,245,457 | 9,825,513 |
| 1736.3655 | I&C | Option 1 | 386,727 | 672,465 | 285,738 |
| 1736.3656 | Emerg.Diesel Gen.System/Equipment | Option 1 | 7,797,805 | 10,668,334 | 2,870,529 |
| 1737.3150 | MFFF Construction - Installation/Materials | Option 1 | 1,400,000 | 3,061,059 | 1,661,059 |
| 1737.3752 | Civil / Structural / Architectural | Option 1 | 1,852,989 | 2,335,417 | 482,428 |
| 1737.3753 | Mechanical / Piping | Option 1 | 7,584,611 | 2,577,658 | (5,006,953) |
| 1737.3754 | Electrical | Option 1 | 3,535,409 | 916,676 | (2,618,733) |
| 1737.3755 | I&C | Option 1 | 5,243,898 | 58,855 | (5,185,043) |
| 1737.3756 | Reagent Systems Equipment / Piping | Option 1 | 824,061 | 9,741,737 | 8,917,676 |
| 1741.4100 | Building Structure | Option 1 | 42,141,101 | 48,980,823 | 6,839,722 |
| 1741.4110 | Architectural Features | Option 1 | 1,286,559 | 12,573,673 | 11,287,114 |
| 1741.4120 | HVAC | Option 1 | 5,143,021 | 36,376,411 | 31,233,390 |
| 1741.4130 | MOX Processing Area (BMP) – MOX Processing Area – Level 1 – Fire Pro | Option 1 | 5,210,678 | 12,698,949 | 7,488,272 |
| 1741.4140 | Utility Equipment & Piping | Option 1 | 4,467,807 | 2,083,905 | (2,383,902) |
| 1741.4150 | Process Piping | Option 1 | 14,137,249 | 17,941,478 | 3,804,229 |
| 1741.4170 | Other Equipment | Option 1 | 7,913,483 | 7,094,780 | (818,703) |
| 1741.4180 | Electrical | Option 1 | 12,710,594 | 47,210,472 | 34,499,878 |
| 1741.4190 | Instrumentation | Option 1 | 13,114,418 | 2,734,549 | (10,379,870) |
| 1742.4200 | Building Structure | Option 1 | 22,770,514 | 35,620,852 | 12,850,338 |
| 1742.4210 | Architectural Features | Option 1 | (191,335) | 4,607,399 | 4,798,734 |
| 1742.4220 | HVAC | Option 1 | 7,638,103 | 20,971,266 | 13,333,163 |
| 1742.4230 | MOX Processing Area (BMP) – MOX Processing Area – Level 2 – Fire Pro | Option 1 | 6,021,572 | 14,596,534 | 8,574,962 |
| 1742.4240 | Utility Equipment & Piping | Option 1 | 1,220,714 | 42,641 | (1,178,073) |
| 1742.4250 | Process Piping | Option 1 | 7,971,156 | 11,361,603 | 3,390,447 |
| 1742.4270 | Other Equipment | Option 1 | 2,454,660 | 2,570,349 | 115,689 |
| 1742.4280 | Electrical | Option 1 | 14,912,858 | 29,359,393 | 14,446,535 |
| 1742.4290 | Instrumentation | Option 1 | 7,707,535 | 1,728,847 | (5,978,688) |
| 1742.4600 | Fuel Assembly / Rods | Option 1 | (167) | - | 167 |

   Official Use Only   C 16-003 Incentive Fee Claim

**CB&I AREVA MOX Services, LLC.**
**MFFF Project Cost by Management Area**

Schedule 1.3

| Cost Account | Cost Account Description | Contract | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|---|
| 1743.4300 | Building Structure | Option 1 | - | 28,748,394 | 28,748,394 |
| 1743.4310 | Architectural Features | Option 1 | 215,717 | 5,178,527 | 4,962,810 |
| 1743.4320 | HVAC | Option 1 | 15,793,051 | 36,243,152 | 20,450,100 |
| 1743.4330 | MOX Processing Area (BMP) – MOX Processing Area – Level 3 – Fire Pro | Option 1 | 6,408,576 | 9,592,492 | 3,183,916 |
| 1743.4340 | Utility Equipment & Piping | Option 1 | 1,757,160 | 104,868 | (1,652,292) |
| 1743.4350 | Process Piping | Option 1 | 14,311,410 | 14,276,183 | (35,227) |
| 1743.4370 | Other Equipment | Option 1 | 114,045 | 1,178,593 | 1,064,548 |
| 1743.4380 | Electrical | Option 1 | 14,716,737 | 33,580,847 | 18,864,110 |
| 1743.4390 | Instrumentation | Option 1 | 18,198,930 | 19,678,197 | 1,479,267 |
| 1744.4400 | Building Structure | Option 1 | 837,780 | 12,198,268 | 11,360,488 |
| 1744.4410 | Architechtural Features | Option 1 | 79,148 | - | (79,148) |
| 1744.4420 | HVAC | Option 1 | 353,456 | 2,882,398 | 2,528,942 |
| 1744.4430 | MOX Processing Area (BMP) – MOX Processing Area – Level 4 – Fire Pr | Option 1 | 249,976 | 83,530 | (166,446) |
| 1744.4440 | Utility Equipment & Piping | Option 1 | 581,867 | 610,698 | 28,831 |
| 1744.4480 | Electrical | Option 1 | 78,559 | 946,936 | 868,377 |
| 1744.4490 | Instrumentation | Option 1 | (39,748) | 52,684 | 92,432 |
| 1745.4500 | MP Dismantling Units | Option 1 | - | - | - |
| 1745.4510 | MP Receiving & Storage Units | Option 1 | - | - | - |
| 1745.4520 | MP Ball Milling & Pneumatic Transfers | Option 1 | - | - | - |
| 1745.4530 | MP Sintering Furnances | Option 1 | 1,133,724 | - | (1,133,724) |
| 1745.4540 | MP Powder & Pellets | Option 1 | - | - | - |
| 1745.4550 | MP Pellet Storage | Option 1 | - | - | - |
| 1745.4570 | MP Rodes & Assemblies | Option 1 | - | - | - |
| 1745.4580 | MP Assembly Packaging Crane | Option 1 | - | - | - |
| 1745.4590 | MP Laboratories | Option 1 | - | - | - |
| 1746.4600 | Fuel Assembly / Rods | Option 1 | 4,898,683 | 4,513,528 | (385,155) |
| 1746.4610 | Powder & Pellets | Option 1 | 18,241,062 | 13,852,934 | (4,388,128) |
| 1746.4620 | Furnaces & Pellet Storage | Option 1 | 3,989,918 | 3,217,081 | (772,837) |
| 1746.4630 | PuO2 Receiving, Storage & Decanning | Option 1 | 3,434,938 | 1,593,800 | (1,841,138) |
| 1746.4640 | Labs & Testing | Option 1 | 36,210,885 | 35,673,183 | (537,702) |
| 1751.5100 | Building Structure | Option 1 | 18,030,779 | 21,310,875 | 3,280,096 |
| 1751.5110 | Architectural Features | Option 1 | 205,275 | 7,294,497 | 7,089,222 |
| 1751.5120 | HVAC | Option 1 | 2,289,145 | 8,716,658 | 6,427,513 |
| 1751.5130 | Aqueous Polishing Process Area (BAP) – AP Process Area – Level 1 – | Option 1 | 1,247,530 | 1,801,582 | 554,052 |
| 1751.5140 | Utility Equipment & Piping | Option 1 | 3,277,473 | 1,933,426 | (1,344,046) |
| 1751.5150 | Process Piping & Equipment | Option 1 | 20,664,387 | 63,273,713 | 42,609,326 |
| 1751.5170 | Other Equipment | Option 1 | 998,403 | 2,006,893 | 1,008,490 |
| 1751.5180 | Electrical | Option 1 | 2,199,273 | 17,201,810 | 15,002,537 |

~~Official Use Only~~  C 16-003 Incentive Fee Claim

CB&I AREVA MOX Services, LLC.                                          Schedule 1.3
MFFF Project Cost by Management Area

| Cost Account | Cost Account Description | Contract | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|---|
| 1751.5190 | Instrumentation | Option 1 | 2,886,311 | 776,284 | (2,110,026) |
| 1751.5250 | | Option 1 | - | - | - |
| 1751.5700 | | Option 1 | - | - | - |
| 1752.5200 | Building Structure | Option 1 | 5,326,583 | 9,451,743 | 4,125,160 |
| 1752.5210 | Architectural Features | Option 1 | (11,660) | 1,248,731 | 1,260,391 |
| 1752.5220 | HVAC | Option 1 | 3,076,650 | 5,815,594 | 2,738,943 |
| 1752.5230 | Aqueous Polishing Process Area (BAP) – AP Process Area – Level  2 – | Option 1 | 772,172 | 1,481,053 | 708,881 |
| 1752.5240 | Utility Equipment & Piping | Option 1 | 799,083 | 668,407 | (130,676) |
| 1752.5250 | Process Piping & Equipment | Option 1 | 22,325,326 | 103,387,615 | 81,062,289 |
| 1752.5270 | Other Equipment | Option 1 | 1,739,491 | 451,468 | (1,288,023) |
| 1752.5280 | Electrical | Option 1 | 4,274,729 | 14,240,247 | 9,965,518 |
| 1752.5290 | Instrumentation | Option 1 | 3,457,434 | 979,949 | (2,477,485) |
| 1753.5300 | Building Structure | Option 1 | 7,043,044 | 18,004,541 | 10,961,497 |
| 1753.5310 | Architectural Features | Option 1 | (7,882) | 1,752,632 | 1,760,514 |
| 1753.5320 | HVAC | Option 1 | 2,842,768 | 5,006,959 | 2,164,191 |
| 1753.5330 | Aqueous Polishing Process Area (BAP) – AP Process Area – Level  3 – | Option 1 | 803,128 | 1,850,451 | 1,047,323 |
| 1753.5340 | Utility Equipment & Piping | Option 1 | 570,699 | 240,601 | (330,098) |
| 1753.5350 | Process Piping & Equipment | Option 1 | 12,311,041 | 15,128,246 | 2,817,205 |
| 1753.5370 | Other Equipment | Option 1 | 6,140 | 729,933 | 723,793 |
| 1753.5380 | Electrical | Option 1 | 8,088,441 | 16,393,472 | 8,305,031 |
| 1753.5390 | Instrumentation | Option 1 | 4,125,471 | 1,390,017 | (2,735,454) |
| 1754.5400 | Building Structure | Option 1 | - | 5,868,741 | 5,868,741 |
| 1754.5410 | Architectural Features | Option 1 | 27,732 | 1,700,960 | 1,673,228 |
| 1754.5420 | HVAC | Option 1 | 2,895,119 | 4,469,887 | 1,574,769 |
| 1754.5430 | Aqueous Polishing Process Area (BAP) – AP Process Area – Level  4 – | Option 1 | 987,070 | 2,143,927 | 1,156,857 |
| 1754.5440 | Utility Equipment & Piping | Option 1 | 1,509,067 | 1,364,002 | (145,065) |
| 1754.5450 | Process Piping & Equipment | Option 1 | 10,269,733 | 15,901,164 | 5,631,431 |
| 1754.5470 | Other Equipment | Option 1 | 585,252 | 503,476 | (81,776) |
| 1754.5480 | Electrical | Option 1 | 4,732,941 | 16,215,664 | 11,482,723 |
| 1754.5490 | Instrumentation | Option 1 | 7,283,214 | 814,419 | (6,468,795) |
| 1754.5540 | Utility Equipment & Piping | Option 1 | 2,231 | - | (2,231) |
| 1755.5500 | Building Structure | Option 1 | - | 10,560,583 | 10,560,583 |
| 1755.5510 | Architectural Features | Option 1 | 130,702 | 2,112,694 | 1,981,992 |
| 1755.5520 | HVAC | Option 1 | 3,234,191 | 9,439,141 | 6,204,950 |
| 1755.5530 | Aqueous Polishing Process Area (BAP) – AP Process Area – Level  5 – | Option 1 | 1,653,686 | 1,390,009 | (263,677) |
| 1755.5540 | Utility Equipment & Piping | Option 1 | 2,235,565 | 2,042,028 | (193,537) |
| 1755.5550 | Process Piping & Equipment | Option 1 | 12,301,514 | 9,663,694 | (2,637,820) |
| 1755.5570 | Other Equipment | Option 1 | 353,332 | 213,102 | (140,230) |

    Official Use Only    C 16-003 Incentive Fee Claim

CB&I AREVA MOX Services, LLC.

Schedule 1.3

**MFFF Project Cost by Management Area**

| Cost Account | Cost Account Description | Contract | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|---|
| 1755.5580 | Electrical | Option 1 | 3,703,393 | 13,361,396 | 9,658,003 |
| 1755.5590 | Instrumentation | Option 1 | 13,320,716 | 15,438,044 | 2,117,327 |
| 1756.5600 | Building Structure | Option 1 | 6,165,298 | 5,340,300 | (824,998) |
| 1756.5670 | Other Equipment | Option 1 | 3,829,080 | - | (3,829,080) |
| 1756.5680 | Electrical | Option 1 | - | 187,169 | 187,169 |
| 1756.5690 | Instrumentation | Option 1 | - | 10,436 | 10,436 |
| 1757.5700 | AP Chemical Units | Option 1 | - | - | - |
| 1757.5720 | AP Mechnical Units | Option 1 | - | - | - |
| 1757.5730 | PAF | Option 1 | - | 35,808 | 35,808 |
| 1758.5810 | Mechanical Systems | Option 1 | 12,540,902 | 11,156,856 | (1,384,046) |
| 1758.5850 | Chemical Systems | Option 1 | 2,438,555 | 7,082,040 | 4,643,485 |
| 1761.6100 | Building Structure | Option 1 | 18,229,486 | 21,483,846 | 3,254,360 |
| 1761.6110 | Architectural Features | Option 1 | 2,028,305 | 4,960,379 | 2,932,074 |
| 1761.6120 | HVAC | Option 1 | 1,435,517 | 4,364,621 | 2,929,105 |
| 1761.6130 | Shipping and Receiving Area (BSR) – Shipping and Receiving Area – Le | Option 1 | 1,605,863 | 1,443,333 | (162,529) |
| 1761.6140 | Utility Equipment & Piping | Option 1 | 1,406,932 | 948,598 | (458,335) |
| 1761.6150 | Process Piping | Option 1 | 330,741 | 1,199,682 | 868,941 |
| 1761.6170 | Other Equipment | Option 1 | 258,851 | 358,450 | 99,599 |
| 1761.6180 | Electrical | Option 1 | 9,717,335 | 9,076,335 | (641,000) |
| 1761.6190 | Instrumentation | Option 1 | 468,092 | 1,093,509 | 625,417 |
| 1762.6200 | Building Structure | Option 1 | 6,002,734 | 11,030,640 | 5,027,906 |
| 1762.6210 | Architectural Features | Option 1 | 35,534 | 808,993 | 773,459 |
| 1762.6220 | HVAC | Option 1 | 2,833,861 | 7,875,915 | 5,042,054 |
| 1762.6230 | Shipping and Receiving Area (BSR) – Shipping and Receiving Area – Le | Option 1 | 1,254,324 | 1,448,395 | 194,071 |
| 1762.6240 | Utility Equipment & Piping | Option 1 | 107,201 | 20,100 | (87,101) |
| 1762.6250 | Process Piping | Option 1 | 186,238 | 311,367 | 125,129 |
| 1762.6270 | Other Equipment | Option 1 | - | 34,875 | 34,875 |
| 1762.6280 | Electrical | Option 1 | 2,433,971 | 5,336,801 | 2,902,830 |
| 1762.6290 | Instrumentation | Option 1 | 120,382 | 334,483 | 214,102 |
| 1763.6300 | Building Structure | Option 1 | - | 5,600,636 | 5,600,636 |
| 1763.6310 | Architectural Features | Option 1 | 477,402 | 1,669,516 | 1,192,114 |
| 1763.6320 | HVAC | Option 1 | 2,563,310 | 7,568,000 | 5,004,690 |
| 1763.6330 | Shipping and Receiving Area (BSR) – Shipping and Receiving Area – Le | Option 1 | 1,755,869 | 1,659,212 | (96,657) |
| 1763.6340 | Utility Equipment & Piping | Option 1 | 146,215 | 58,334 | (87,881) |
| 1763.6350 | Process Piping | Option 1 | 45,070 | 863,815 | 818,745 |
| 1763.6370 | Other Equipment | Option 1 | 7,331 | 105,520 | 98,189 |
| 1763.6380 | Electrical | Option 1 | 1,079,778 | 8,730,876 | 7,651,098 |
| 1763.6390 | Instrumentation | Option 1 | 1,591,341 | 1,779,241 | 187,901 |

Official Use Only          C 16-003 Incentive Fee Claim

CB&I AREVA MOX Services, LLC.

Schedule 1.3

MFFF Project Cost by Management Area

| Cost Account | Cost Account Description | Contract | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|---|
| 1764.6400 | Building Structure | Option 1 | - | 3,072,441 | 3,072,441 |
| 1764.6470 | Other Equipment | Option 1 | 6,602 | - | (6,602) |
| 1764.6480 | Electrical | Option 1 | - | 186,341 | 186,341 |
| 1764.6490 | Instrumentation | Option 1 | - | 10,457 | 10,457 |
| 1771.7100 | Building Structure | Option 1 | 7,436,315 | 8,425,791 | 989,476 |
| 1771.7110 | Architectural Features | Option 1 | 7,146,295 | 1,420,056 | (5,726,239) |
| 1771.7120 | HVAC | Option 1 | 927,006 | 4,359,752 | 3,432,746 |
| 1771.7130 | Fire Protection | Option 1 | 2,988 | - | (2,988) |
| 1771.7140 | Utility Equipment & Piping | Option 1 | 8,055 | 35,057 | 27,002 |
| 1771.7170 | Other Equipment | Option 1 | 328 | - | (328) |
| 1771.7180 | Electrical | Option 1 | 3,131,063 | 1,682,127 | (1,448,936) |
| 1771.7190 | Instrumentation | Option 1 | 231,865 | 86,625 | (145,240) |
| 1772.7200 | Building Structure | Option 1 | 25,824,745 | 39,222,116 | 13,397,371 |
| 1772.7210 | Architectural Features | Option 1 | 1,068,385 | 31,026,898 | 29,958,513 |
| 1772.7270 | Other Equipment | Option 1 | 274,440 | 113,238 | (161,202) |
| 1772.7280 | Electrical | Option 1 | 1,039,438 | 1,091,331 | 51,893 |
| 1774.7401 | Subcontractor Project Management/Project Controls | Option 1 | 6,598,306 | 72,846,805 | 66,248,499 |
| 1774.7402 | Subcontractor Project Administration/Accounting | Option 1 | - | - | - |
| 1774.7403 | Subcontractor Quality Assurance / Quality Control | Option 1 | - | - | - |
| 1774.7404 | Subcontractor Environmental, Safety and Health | Option 1 | - | 3 | 3 |
| 1774.7405 | Subcontractor Home Office Support | Option 1 | - | - | - |
| 1774.7406 | Subcontractor Mobilization | Option 1 | 437,300 | 859,829 | 422,528 |
| 1774.7407 | Subcontractor Demobilization | Option 1 | 26,800 | 580,131 | 553,331 |
| 1774.7408 | Dewatering, Erosion and Sedimentation Control | Option 1 | 176,470 | 176,470 | (0) |
| 1774.7409 | Equipment Rental (Including Vehicles) | Option 1 | 2,356,013 | 20,944,738 | 18,588,725 |
| 1774.7410 | Miscellaneous Procured Services | Option 1 | 225,600 | 1,447,138 | 1,221,538 |
| 1774.7411 | Consumables and Expendable Materials | Option 1 | 775,267 | 4,263,877 | 3,488,610 |
| 1774.7412 | Performance Bond | Option 1 | 871,448 | 1,107,034 | 235,586 |
| 1774.7413 | Tools | Option 1 | 196,633 | 387,367 | 190,734 |
| 1774.7414 | Craft Distributable and Indirect Costs | Option 1 | 3,766,887 | 14,124,171 | 10,357,284 |
| 1774.7415 | Concrete Batch Plant | Option 1 | 3,778,207 | 3,778,185 | (22) |
| 1774.7416 | Independent Test Lab | Option 1 | 1,018,992 | 1,887,424 | 868,432 |
| 1774.7417 | NDE Testing | Option 1 | 874,858 | 904,226 | 29,368 |
| 1774.7418 | Craft Support for MFFF Construction | Option 1 | 1,445,077 | 23,870,675 | 22,425,598 |
| 1774.7419 | Construction Distributables - Misc | Option 1 | 8,997,911 | 44,517,380 | 35,519,469 |
| 1774.7420 | Bulk Cable for MFFF Construction | Option 1 | 10,123,467 | 36,510,224 | 26,386,757 |
| 1774.7421 | Electrical Connectors for MFFF Construction | Option 1 | - | - | - |
| 1774.7422 | Electric Glove Box Penetrations for MFFF Construction | Option 1 | - | - | - |

Official Use Only

C 16-003 Incentive Fee Claim

**CB&I AREVA MOX Services, LLC.**
**MFFF Project Cost by Management Area**

Schedule 1.3

| Cost Account | Cost Account Description | Contract | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|---|
| 1774.7424 | Distributables - Bulk Commodity - HVAC | Option 1 | 16,844,578 | 17,545,355 | 700,777 |
| 1774.7427 | Rebar MFFF Construction | Option 1 | - | 59,420 | 59,420 |
| 1774.7428 | Civil/Structural Material | Option 1 | 12,784,971 | 44,341,502 | 31,556,531 |
| 1774.7429 | Distributables - Bulk Commodity - Stainless Steel Ball Valves | Option 1 | 17,659,657 | 17,088,381 | (571,276) |
| 1774.7430 | Distributable - Bulk Commodity Account - Chillers | Option 1 | 2,428,798 | 2,321,091 | (107,707) |
| 1774.7431 | Bulk Commodity - Fans | Option 1 | - | - | - |
| 1774.7432 | Electrical Material and Other Miscellaneous Labor Acct | Option 1 | 15,115,366 | 81,807,066 | 66,691,700 |
| 1774.7433 | Instrumentation & Controls Material | Option 1 | 97,473,686 | 73,807,772 | (23,665,914) |
| 1774.7434 | Chemical Equipment | Option 1 | - | 9,905,742 | 9,905,742 |
| 1774.7435 | Distributables - HVAC Equipment | Option 1 | 7,046,692 | 92,131,147 | 85,084,455 |
| 1774.7436 | Suspense Account - Process Equipment | Option 1 | - | 36,697 | 36,697 |
| 1774.7438 | Mechanical Equipment | Option 1 | 54,802,155 | 143,942,463 | 89,140,308 |
| 1774.7439 | Consumable & Expendable Materials Specific to CP-27 – BAP Chemical P | Option 1 | 1,584,469 | 37,778,832 | 36,194,363 |
| 1774.7440 | Support Building for the Fabrication of Supports on Site Specific to | Option 1 | - | 39,366,963 | 39,366,963 |
| 1774.7441 | BRP Distributables | Option 1 | - | 481,143 | 481,143 |
| 1774.7442 | Craft Labor for Non-Discipline Specific Scope | Option 1 | - | 7,070,939 | 7,070,939 |
| 1774.7445 | Craft Orientation & Training | Option 1 | - | 3,113,237 | 3,113,237 |
| 1774.7446 | MOX Construction Back Charges | Option 1 | - | - | - |
| 1774.7453 | Craft Orientation & Training | Option 1 | - | 125,868 | 125,868 |
| 1774.7454 | Bulk Procurement - Material | Option 1 | - | 253,976 | 253,976 |
| 1774.7455 | Distributable - Subcontract | Option 1 | - | 750,385 | 750,385 |
| 1775.7501 | Batch Plant Capital Cost | Option 1 | - | - | - |
| 1775.7502 | Batch Plant Operations | Option 1 | - | 0 | 0 |
| 1775.7503 | Batch Plant Concrete Materials | Option 1 | - | (0) | (0) |
| **Subtotal MA 17** | | | $ 1,328,934,157 | $ 2,902,768,004 | $ 1,573,833,847 |
| | | | | | |
| 1802.8820 | Supplies & Services | Option 1 | $ 354,576 | $ 2,167,694 | $ 1,813,118 |
| 1802.8821 | Office Equipment, Furniture Leases & Purchases | Option 1 | 2,924,041 | 4,278,754 | 1,354,713 |
| 1803.8830 | Temporary Site Features & Services | Option 1 | 128,086 | 518,980 | 390,894 |
| 1803.8832 | Buildings Shops / Trailers | Option 1 | 15,839,261 | 22,521,397 | 6,682,136 |
| 1803.8833 | Utilities & Services | Option 1 | 14,684,284 | 45,585,905 | 30,901,621 |
| 1803.8850 | Misc Field Construction Supplies | Option 1 | - | - | - |
| 1804.8840 | Equipment | Option 1 | 12,689,446 | 43,706,780 | 31,017,334 |
| 1804.8842 | Construction Materials Management | Option 1 | 209,481 | 5,794,327 | 5,584,846 |
| 1804.8843 | Tools | Option 1 | 223,651 | 754,407 | 530,756 |
| 1804.8850 | Temporary Site Features & Services | Option 1 | - | - | - |
| 1805.8850 | Miscellaneous Field Supplies & Services | Option 1 | 17,474,277 | 72,941,704 | 55,467,427 |
| 1805.8851 | Foreign National Escorts | Option 1 | 3,240,702 | - | (3,240,702) |

~~Official Use Only~~
C 16-003 Incentive Fee Claim

CB&I AREVA MOX Services, LLC.

Schedule 1.3

MFFF Project Cost by Management Area

| Cost Account | Cost Account Description | Contract | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|---|
| **Subtotal MA 18** | | | $ 67,767,805 | $ 198,269,948 | $ 130,502,143 |
| 1901.6017 | Human Performance Improvement Program | Option 1 | $ - | $ 162,906 | $ 162,906 |
| 1901.6018 | QA/QC - JLE/LTTA | Option 1 | - | - | - |
| 1901.6020 | QA Program Management & Administration | Option 1 | 3,211,818 | 12,989,851 | 9,778,033 |
| 1901.6021 | Quality Engineering | Option 1 | 4,758,444 | 24,010,181 | 19,251,737 |
| 1901.6022 | Audit & Surveillance | Option 1 | 1,318,214 | 13,036,397 | 11,718,183 |
| 1901.6023 | Quality Control Projects | Option 1 | 4,652,064 | 78,946,499 | 74,294,435 |
| 1901.6024 | QA & QC Assembly GS | Option 1 | 1,716,727 | 4,392,446 | 2,675,719 |
| 1901.6025 | MOX Potential Back Charges | Option 1 | - | 399 | 399 |
| 1901.6026 | QA/QC Subcontractors | Option 1 | 300,000 | 256,791 | (43,209) |
| 1901.6027 | Testing & Inspection QA/QC | Option 1 | 3,776,738 | 22,121,449 | 18,344,711 |
| 1901.6028 | Commercial Grade Dedication | Option 1 | - | 54,273 | 54,273 |
| 1901.6029 | Regulatory Compliance | Option 1 | 720,511 | 5,147,845 | 4,427,334 |
| 1901.9003 | Quality Engineering | Option 1 | 1,353,049 | - | (1,353,049) |
| 1901.9503 | Quality Engineering | Option 1 | - | - | - |
| 1902.6017 | Human Performance Improvement Program | Option 1 | - | 10,204 | 10,204 |
| 1902.6020 | QA Program Management & Administration | Option 1 | - | 1,809,790 | 1,809,790 |
| 1902.6021 | Quality Engineering | Option 1 | - | 1,277,372 | 1,277,372 |
| 1902.6022 | Audit & Surveillance | Option 1 | - | 1,270,862 | 1,270,862 |
| 1902.6023 | Quality Control Projects | Option 1 | - | 2,036,800 | 2,036,800 |
| 1902.6026 | QA/QC Subcontractors | Option 1 | - | 22,215 | 22,215 |
| 1902.6027 | Testing & Inspection QA/QC | Option 1 | - | 349,467 | 349,467 |
| 1902.6029 | Regulatory Compliance | Option 1 | - | 983,821 | 983,821 |
| 1902.9503 | Quality Engineering | Option 1 | 1,215,489 | - | (1,215,489) |
| **Subtotal MA 19** | | | $ 23,023,054 | $ 168,879,568 | $ 145,856,514 |
| 2000.9001 | Management / Administration | Option 1 | $ 11,099,584 | $ 12,719,516 | $ 1,619,932 |
| 2000.9002 | Project Controls | Option 1 | 2,776,133 | 1,844,714 | (931,419) |
| 2000.9003 | Quality Assurance | Option 1 | - | - | - |
| 2000.9004 | Environment, Safety & Health | Option 1 | - | - | - |
| 2001.9011 | Business Travel | Option 1 | 2,753,497 | 1,049,346 | (1,704,151) |
| 2001.9012 | Temporary Assignments | Option 1 | 2,111,832 | 71,116 | (2,040,716) |
| 2001.9014 | Test Equipment & Consumables | Option 1 | 14,911,902 | 3,837,602 | (11,074,300) |
| 2001.9017 | Spare Parts | Option 1 | 3,961,181 | 385,458 | (3,575,723) |
| 2002.9021 | Generic Test Documents | Option 1 | 1,853,126 | 1,643,871 | (209,255) |
| 2002.9022 | Validation Plans | Option 1 | 8,423,068 | 1,059,587 | (7,363,481) |
| 2002.9023 | General Test Programs | Option 1 | 1,764,832 | 2,380,380 | 615,548 |

    Official Use Only    C 16-003 Incentive Fee Claim

**CB&I AREVA MOX Services, LLC.**
**MFFF Project Cost by Management Area**

Schedule 1.3

| Cost Account | Cost Account Description | Contract | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|---|
| 2002.9024 | Technical Support | Option 1 | 3,217,683 | 2,628,695 | (588,988) |
| 2002.9026 | Cold Startup Training | Option 1 | 2,567,004 | 1,366,887 | (1,200,117) |
| 2002.9527 | Generic Test Documents | Option 1 | - | - | - |
| 2003.9011 | Generic Test Documents | Option 1 | - | - | - |
| 2003.9031 | In-Advance Tests in U.S. | Option 1 | 8,731,119 | 8,577,404 | (153,715) |
| 2003.9032 | In-Advance Tests in Europe | Option 1 | 3,929,344 | 2,238,999 | (1,690,345) |
| 2004.9041 | Aqueous Polishing | Option 1 | 26,892,156 | 17,121,299 | (9,770,858) |
| 2004.9042 | MOX Process | Option 1 | 23,517,959 | 21,675,945 | (1,842,014) |
| 2004.9043 | Balance of Plant | Option 1 | 19,879,489 | 15,238,873 | (4,640,616) |
| 2004.9044 | Reaction to General Incident (RGI) | Option 1 | 3,827,814 | 2,529,087 | (1,298,727) |
| 2004.9047 | Turnover & Logistics | Option 1 | 13,498,496 | 2,852,716 | (10,645,780) |
| 2004.9048 | Laboratory - IPT | Option 1 | - | 8,094,707 | 8,094,707 |
| 2004.9049 | Process Control - IPT | Option 1 | - | 7,939,498 | 7,939,498 |
| 2005.9051 | SU In-Advance Tests Rework and Modifications in US | Option 1 | - | 176,629 | 176,629 |
| 2006.9060 | Maintenance Program, Layup/In-Storage | Option 1 | - | 4,473,849 | 4,473,849 |
| 2007.9071 | MOX IPT Rework | Option 1 | - | 34,495,693 | 34,495,693 |
| 2010.9101 | Management / Administration - IPT | Option 1 | - | 31,409,273 | 31,409,273 |
| 2010.9102 | Project Controls - IPT | Option 1 | - | 4,389,193 | 4,389,193 |
| 2010.9103 | Program Support for Start-up | Option 1 | - | 3,425,955 | 3,425,955 |
| 2011.9111 | Business Travel - IPT | Option 1 | - | 310,955 | 310,955 |
| 2011.9112 | Generic Test Documents | Option 1 | - | - | - |
| 2011.9114 | Test Equipment & Consumables - IPT | Option 1 | - | 11,050,555 | 11,050,555 |
| 2011.9117 | Spare Parts - IPT | Option 1 | - | 3,630,728 | 3,630,728 |
| 2012.9124 | Technical Support - IPT | Option 1 | - | 2,299,157 | 2,299,157 |
| 2012.9126 | Cold Startup Training - IPT | Option 1 | - | 6,130,662 | 6,130,662 |
| **Subtotal MA 20** | | | $ 155,716,219 | $ 217,048,349 | $ 61,332,130 |
| | | | | | |
| 2100.9501 | Management / Administration | Option 1 | $ 22,539,333 | $ 22,482,010 | $ (57,323) |
| 2100.9502 | Project Controls | Option 1 | 3,957,266 | 4,341,736 | 384,470 |
| 2100.9503 | Quality Assurance | Option 1 | - | - | - |
| 2100.9504 | Environment, Safety & Health | Option 1 | - | - | - |
| 2100.9506 | PS&A | Option 1 | (0) | - | 0 |
| 2101.9511 | Business Travel | Option 1 | 2,134,842 | 2,028,587 | (106,255) |
| 2101.9512 | Temporary Assignments | Option 1 | 3,183,717 | 6,462,252 | 3,278,535 |
| 2101.9515 | Consumables | Option 1 | - | 2,438,200 | 2,438,200 |
| 2101.9518 | Software | Option 1 | 4,114,132 | 3,954,314 | (159,818) |
| 2102.9522 | Training at Richland | Option 1 | 2,863,086 | 1,182,981 | (1,680,105) |
| 2102.9523 | Training at LaHague | Option 1 | 48,189,683 | 3,675,088 | (44,514,595) |

   Official Use Only   C 16-003 Incentive Fee Claim

CB&I AREVA MOX Services, LLC.                                    Schedule 1.3
MFFF Project Cost by Management Area

| Cost Account | Cost Account Description | Contract | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|---|
| 2102.9524 | Training at Melox | Option 1 | 64,791,905 | 5,648,433 | (59,143,472) |
| 2102.9525 | Other Training | Option 1 | 66,704,236 | 85,723 | (66,618,513) |
| 2102.9526 | Operations Activities | Option 1 | (1,222,760) | 157,198 | 1,379,958 |
| 2102.9527 | Operations Process Simulator | Option 1 | 8,646,253 | 1,584,317 | (7,061,936) |
| 2102.9528 | Reference Plant Training Direct Costs | Option 1 | (8,646,253) | 108,059,327 | 116,705,580 |
| 2103.9531 | Organizational Documents | Option 1 | 1,141,455 | 4,215,983 | 3,074,528 |
| 2103.9532 | Laboratory Procedures | Option 1 | 4,252,295 | 2,677,948 | (1,574,347) |
| 2103.9533 | Maintenance Procedures | Option 1 | 4,612,425 | 4,593,634 | (18,791) |
| 2103.9534 | Operating Procedures | Option 1 | 10,763,793 | 8,148,158 | (2,615,635) |
| 2103.9535 | Hot Startup Planning | Option 1 | 373,242 | 1,121,733 | 748,491 |
| 2103.9536 | Turnover to Operations | Option 1 | 454,344 | - | (454,344) |
| 2103.9537 | Support to Other groups | Option 1 | 920,976 | 7,136,528 | 6,215,552 |
| 2104.9541 | Early Option 2 Proposal Development (Labor) | Option 1 | - | 672,700 | 672,700 |
| 2105.9550 | Aqueous Polishing Activities | Option 1 | 259,640 | 3,216,088 | 2,956,448 |
| 2105.9551 | Powder Pellet Activities | Option 1 | 173,085 | 6,619,357 | 6,446,272 |
| 2105.9552 | Rod Bundle Activities | Option 1 | 129,730 | 2,473,008 | 2,343,278 |
| 2105.9553 | Balance of Plant Activities | Option 1 | 167,995 | 6,595,420 | 6,427,425 |
| 2105.9554 | Laboratory Activities | Option 1 | - | 14,901,345 | 14,901,345 |
| 2105.9555 | Maintenance Activities | Option 1 | 320,048 | 31,130,877 | 30,810,829 |
| 2105.9556 | Logistics / Warehousing | Option 1 | - | 2,675,586 | 2,675,586 |
| 2105.9557 | System Engineering Activities | Option 1 | 172,262 | 12,540,813 | 12,368,551 |
| **Subtotal MA 21** | | | $ 240,996,730 | $ 270,819,345 | $ 29,822,615 |
| | | | | | |
| 2201.8138 | Relocation | Option 1 | $ - | $ 20,912 | $ 20,912 |
| 2201.8139 | Field Office Supplies | Option 1 | - | - | - |
| 2201.8141 | ES&H Program | Option 1 | 1,473,688 | 8,149,431 | 6,675,743 |
| 2201.8143 | Environmental Protection Program | Option 1 | 1,134,848 | 5,433,744 | 4,298,896 |
| 2201.8144 | Industrial Safety Program | Option 1 | 1,022,974 | 930,909 | (92,065) |
| 2201.8145 | Waste Management Program | Option 1 | 932,607 | 3,318,918 | 2,386,311 |
| 2201.8146 | Fitness for Duty Program | Option 1 | 1,795,043 | 1,379,366 | (415,677) |
| 2201.8147 | Emergency Preparedness Program | Option 1 | 243,004 | 1,640,343 | 1,397,339 |
| 2201.8148 | Employee Safety Incentive Program | Option 1 | 519,249 | 1,053,890 | 534,641 |
| 2201.8149 | ES & H Safety Engineer | Option 1 | 1,783,459 | 11,290,726 | 9,507,267 |
| 2201.8150 | Field Office Supplies | Option 1 | - | 5,499 | 5,499 |
| 2201.8820 | Field Office Supplies | Option 1 | 171,293 | 90,217 | (81,076) |
| 2201.9004 | Field Office Supplies | Option 1 | - | - | - |
| 2201.9504 | Field Office Supplies | Option 1 | - | - | - |
| 2201.9506 | Field Office Supplies | Option 1 | - | - | - |

Official Use Only
C 16-003 Incentive Fee Claim

CB&I AREVA MOX Services, LLC.                                                    Schedule 1.3
MFFF Project Cost by Management Area

| Cost Account | Cost Account Description | Contract | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|---|
| 2202.8139 | Field Office Supplies | Option 1 | 135,535 | - | (135,535) |
| 2202.8141 | ES&H Program | Option 1 | - | 1,232,710 | 1,232,710 |
| 2202.8143 | Environmental Protection Program | Option 1 | - | 949,660 | 949,660 |
| 2202.8145 | Waste Management Program | Option 1 | - | 693,898 | 693,898 |
| 2202.8147 | Emergency Response Program | Option 1 | - | 599,081 | 599,081 |
| 2202.8148 | Employee Safety Incentive Program | Option 1 | - | 177,741 | 177,741 |
| 2202.8149 | ES & H Safety Engineer | Option 1 | - | 2,101,834 | 2,101,834 |
| 2202.9004 | Field Office Supplies | Option 1 | 2,434,223 | - | (2,434,223) |
| 2202.9504 | Radiological Protection Early Start Up | Option 1 | 15,267,591 | 15,591,116 | 323,525 |
| 2202.9506 | Field Office Supplies | Option 1 | 481,757 | - | (481,757) |
| **Subtotal MA 22** | | | **$ 27,395,271** | **$ 54,659,996** | **$ 27,264,725** |
| | | | | | |
| 9008.0901 | DOE Annual Costs for the SRS M&O Support to MOX fo all Infrastructur | Option 1 | $ 28,449,268 | $ 65,437,317 | $ 36,988,049 |
| 9009.0901 | DOE/WSRC Support | Option 1 | (0) | - | 0 |
| 9009.0902 | DOE Annual Costs for the SRS M&O Support to MOX for Infrastructure S | Option 1 | 97,675,478 | 56,179,840 | (41,495,638) |
| 9009.0903 | DOE Tech Spt. (Non-MOX Services Cost) | Option 1 | 138,317,424 | 115,587,284 | (22,730,140) |
| **Subtotal MA 90** | | | **$ 264,442,170** | **$ 237,204,441** | **$ (27,237,729)** |
| | | | | | |
| **Total Option 1** | | | **$ 2,778,822,480** | **$ 5,563,751,381** | **$ 2,784,928,901** |
| | | | | | |
| 0110.5101 | NRC Costs - MFFF | Base | $ 12,492,680 | $ 12,646,529 | $ 153,849 |
| 0110.5301 | Environmental Report | Base | 1,808,835 | 1,822,489 | 13,655 |
| 0110.5302 | Electrolyzer Testing | Base | 268,674 | 268,684 | 10 |
| 0110.5303 | ORNL Gallium Testing | Base | 100,000 | 100,000 | - |
| 0110.5304 | ORNL Criticality Review | Base | 150,000 | 150,000 | - |
| 0110.5305 | Clemson University Research | Base | 1,300,232 | 1,421,977 | 121,745 |
| 0110.5306 | Develpment & Test Programs | Base | 2,061,991 | 2,111,621 | 49,630 |
| 0110.5307 | Site Develop./Infrast. Improvement OPC Work | Base | 496,072 | 496,340 | 268 |
| 0110.5308 | SCE Scanner Testing | Base | 506,071 | 511,780 | 5,709 |
| 0110.5401 | MFFF Operations Planning | Base | 3,546 | (84,994) | (88,540) |
| 0110.5402 | Safety & Systems Integration | Base | 213,271 | 210,415 | (2,856) |
| 0110.5411 | Licensing | Base | 5,058,850 | 5,107,144 | 48,293 |
| 0110.5421 | Engineering Support to Licensing - PDG | Base | 88,152 | 98,149 | 9,996 |
| 0110.5422 | Engineering Support to Licensing - FDG | Base | 103,586 | 121,379 | 17,793 |
| 0110.5423 | Engine+B1001ering Support to Licensing - C/S | Base | 112,400 | 116,292 | 3,892 |
| 0110.5424 | Eng. Support to Lic. - Mech.Prog. | Base | 193,906 | 283,621 | 89,716 |
| 0110.5425 | Eng. Support to Lic.- Elect/ I&C/S&S/MC&A | Base | 25,950 | 25,078 | (872) |
| 0110.5427 | Engr Support to Lic - Nuclear Safety | Base | 4,805,180 | 4,823,621 | 18,440 |

                Official Use Only                C 16-003 Incentive Fee Claim

CB&I AREVA MOX Services, LLC.                                           Schedule 1.3
MFFF Project Cost by Management Area

| Cost Account | Cost Account Description | Contract | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|---|
| 0110.5428 | MFFF Environmental / Permitting | Base | 324,405 | 320,086 | (4,319) |
| 0110.5431 | Facility Security Vulnerability Assessment | Base | 181,482 | 181,482 | - |
| 0110.5432 | Facility Licensing Plans | Base | 2,301,401 | 2,305,639 | 4,238 |
| 0110.5450 | Miscellaneous Studies | Base | 808,170 | 970,612 | 162,443 |
| 0110.5451 | Coord. & Oversight of CETL Research Projects | Base | 210,465 | 285,972 | 75,507 |
| 0110.5452 | CAB Change Phase II Scoping & Devel | Base | 178,090 | 180,858 | 2,768 |
| 0110.5453 | Monitoring & Inspection Impacts Study | Base | 30,700 | 30,935 | 235 |
| 0110.5454 | CAB Phase II | Base | 3,950 | 3,875 | (75) |
| 0110.5455 | Maximize the use of MFFF Study | Base | - | 104,822 | 104,822 |
| 0110.5499 | Control Area Boundary Change Scoping | Base | 732,197 | 731,640 | (557) |
| 0110.5601 | DNFSB | Base | - | 60 | 60 |
| 0111.1101 | General | Base | 5,026,335 | 4,800,117 | (226,218) |
| 0111.1102 | Mobilization, De-Mob, & Close-out | Base | 888,051 | 899,521 | 11,470 |
| 0111.1103 | Management | Base | 5,971,015 | 5,945,756 | (25,259) |
| 0111.1104 | Administrative | Base | 2,660,030 | 2,667,640 | 7,610 |
| 0111.1105 | Support Services | Base | 5,357,579 | 5,107,135 | (250,444) |
| 0111.1106 | Miscellaneous | Base | 756,216 | 737,690 | (18,527) |
| 0111.1107 | General Expenses | Base | 14,729,895 | 14,553,159 | (176,736) |
| 0111.1108 | Procedure Development | Base | 29 | 29 | - |
| 0112.8301 | MDG Base Contract (Pre FY 2003) | Base | 4,741,885 | 5,049,539 | 307,654 |
| 0113.1301 | General | Base | 16,203,184 | 16,151,645 | (51,539) |
| 0113.1302 | Receiving | Base | 812,940 | 814,098 | 1,158 |
| 0113.1303 | Powder | Base | 2,908,689 | 2,927,651 | 18,962 |
| 0113.1304 | Pellets | Base | 2,065,684 | 2,066,298 | 614 |
| 0113.1305 | Cladding | Base | 1,414,974 | 1,415,796 | 822 |
| 0113.1306 | Assembling | Base | 968,526 | 967,433 | (1,093) |
| 0113.1307 | Laboratory | Base | 557,218 | 557,757 | 538 |
| 0113.1308 | Samples Pneumatic Transfer | Base | 191,095 | 191,097 | 3 |
| 0113.1309 | Waste Management | Base | 436,191 | 436,733 | 541 |
| 0113.1310 | Material Control & Accountability | Base | 325,233 | 325,534 | 301 |
| 0113.1311 | Process Control | Base | 422,428 | 422,672 | 244 |
| 0113.1312 | Integrated Safety Analysis | Base | 5,059,365 | 5,080,631 | 21,266 |
| 0113.1313 | Facility Input | Base | 819,271 | 819,425 | 153 |
| 0113.1399 | PDG MOX Process Unplanned Work | Base | 386,378 | 363,641 | (22,736) |
| 0114.1401 | General | Base | 4,992,486 | 4,943,475 | (49,011) |
| 0114.1402 | Dissolution | Base | 4,389,754 | 4,396,665 | 6,910 |
| 0114.1403 | Purification | Base | 3,985,738 | 3,989,262 | 3,524 |
| 0114.1404 | Conversion | Base | 1,661,571 | 1,662,388 | 817 |

Official Use Only
C 16-003 Incentive Fee Claim

CB&I AREVA MOX Services, LLC.

Schedule 1.3

MFFF Project Cost by Management Area

| Cost Account | Cost Account Description | Contract | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|---|
| 0114.1405 | Facility Input | Base | 3,071,732 | 3,073,636 | 1,904 |
| 0114.1406 | Safety | Base | 7,625,187 | 7,785,239 | 160,052 |
| 0115.1501 | General | Base | 13,537,594 | 13,628,548 | 90,954 |
| 0115.1502 | Buildings, Structures & Yard | Base | 37,545,386 | 37,399,208 | (146,178) |
| 0115.1503 | Deliverables | Base | 20,290 | 20,283 | (7) |
| 0115.1504 | Mechanical Programs | Base | 31,095,227 | 67,260,261 | 36,165,035 |
| 0115.1505 | Electrical Programs | Base | 780,168 | 917,015 | 136,846 |
| 0115.1506 | Nuclear Safety Programs | Base | 14,145,270 | 14,413,675 | 268,405 |
| 0115.1507 | Mechanical Systems & Components | Base | 27,601,213 | 28,782,999 | 1,181,786 |
| 0115.1508 | Electrical Systems & Components | Base | 33,524,806 | 40,963,289 | 7,438,483 |
| 0115.1509 | Nuclear Safety Systems & Components | Base | 2,715,956 | 2,710,756 | (5,200) |
| 0115.1510 | Process Mechanical | Base | 15,042,764 | 15,181,618 | 138,854 |
| 0115.1511 | Mechanical Gloveboxes | Base | 5,819,916 | 5,593,595 | (226,321) |
| 0115.1512 | Site Development / Infrastructure Improvement | Base | 2,101,908 | 1,966,135 | (135,773) |
| 0115.1513 | Plant Design System | Base | 37,535,687 | 52,553,299 | 15,017,613 |
| 0115.8154 | Nuclear Radiation Protections | Base | - | - | - |
| 0116.1601 | DNFSB & Commonality Questions & Issues | Base | 0 | 535 | 535 |
| 0116.8401 | SDG Base Contract Pre-FY 2003 | Base | 2,516,494 | 2,463,869 | (52,625) |
| 0117.1701 | Licensing | Base | 14,857,708 | 14,916,060 | 58,352 |
| 0117.1702 | Environmental Report | Base | 6,678 | 6,128 | (550) |
| 0117.1703 | Environment | Base | 453,526 | 457,912 | 4,386 |
| 0117.1704 | Safety & Health | Base | 698,078 | 713,480 | 15,402 |
| 0117.1705 | Emergency Planning | Base | 152,275 | 149,349 | (2,927) |
| 0117.1706 | ISA Support (Contractor's ODCs) | Base | 19,944,162 | 19,852,077 | (92,085) |
| 0117.1707 | Technology Assessment (TA) Support | Base | 1,502,765 | 1,571,146 | 68,380 |
| 0117.1710 | UCNI Training | Base | 92,890 | 93,039 | 148 |
| 0118.1801 | Office rent, suppl/serv, equi.& furnit L&P | Base | 2,997,271 | 2,994,997 | (2,274) |
| 0118.1802 | Furniture | Base | 2,378,914 | 2,378,913 | (1) |
| 0118.1803 | Cabling & Telephone | Base | 94,023 | 94,023 | (0) |
| 0118.1804 | Upfit | Base | 387,935 | 387,936 | 1 |
| 0118.1805 | Relocation Services | Base | 10,495 | 10,495 | - |
| 0118.1806 | Remote Location Office Space | Base | 412,913 | 415,133 | 2,220 |
| 0119.1901 | Computer Equipment & Software L&P | Base | 5,643,574 | 5,719,902 | 76,329 |
| 0119.1902 | Software | Base | 1,136,702 | 1,136,702 | 0 |
| 0119.1903 | Service Contracts | Base | 283,607 | 283,607 | 0 |
| 0119.1904 | Initial Setup | Base | 12,910 | 13,101 | 191 |
| 0120.8110 | Project Management Pre-Construction Planning | Base | 4,945,005 | 4,974,617 | 29,611 |
| 0120.8120 | Project Controls Pre-Construction | Base | 2,498,517 | 2,525,925 | 27,408 |

 Official Use Only

CB&I AREVA MOX Services, LLC.                                          Schedule 1.3
MFFF Project Cost by Management Area

| Cost Account | Cost Account Description | Contract | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|---|
| 0120.8130 | Project QA Pre-Construction | Base | - | - | - |
| 0120.8140 | Project ES&H Pre-Construction | Base | 765,345 | 758,325 | (7,020) |
| 0120.8160 | Project Services & Admin Pre-Construction | Base | 62,741 | 64,361 | 1,620 |
| 0120.8170 | Procure./Subcontract Admin Pre-Construction | Base | 270,533 | 284,712 | 14,179 |
| 0120.8200 | PreOpt1BConstrPrjTitleIII EngineeringMgmt-LL EnginProcurement | Base | 3,175 | 3,153 | (22) |
| 0120.8210 | Engineering Civil / Structural Pre-Construction | Base | 179,711 | 177,361 | (2,349) |
| 0120.8220 | Engineering Mechanical Pre-Construction | Base | 53,541 | 39,784 | (13,757) |
| 0120.8230 | Engineering Electrical / I&C Pre-Construction | Base | 61,123 | 60,918 | (204) |
| 0121.1654 | MFFF Operations Planning | Base | 11,426,550 | 10,880,272 | (546,278) |
| 0122.1611 | PuO2 Polishing Planning | Base | 670,387 | 159,814 | (510,573) |
| 0122.1612 | DUO2 Supply Planning | Base | 513,193 | 488,321 | (24,872) |
| 0123.1420 | Up Front Design | Base | - | 2,823,111 | 2,823,111 |
| 0124.1415 | DMO - Preserve The Option | Base | - | 3,134,723 | 3,134,723 |
| **Subtotal MA 01** | | | **$ 429,487,860** | **$ 494,922,248** | **$ 65,434,387** |
| | | | | | |
| 0661.6101 | Project Office Operations | Base | $ 6,289,830 | $ 6,418,213 | $ 128,382 |
| 0661.6102 | Personnel Relocations | Base | 35,173 | 57,213 | 22,040 |
| 0661.6103 | Project Support Services | Base | - | 97 | 97 |
| 0661.6105 | Mixed Oxide (MOX) Proj. Ext. Communications | Base | 446,447 | 440,973 | (5,474) |
| 0661.6106 | IT Labor | Base | 3,770,735 | 3,753,790 | (16,945) |
| 0661.6110 | Independent Review Team (IRT) Review - NA54 | Base | 1,475,958 | 1,486,360 | 10,402 |
| 0661.6150 | Relocations | Base | 3,055,742 | 3,056,897 | 1,155 |
| 0662.6201 | Project Controls & Integration | Base | 14,059,560 | 14,129,225 | 69,665 |
| 0662.6202 | Risk Management | Base | 939,493 | 923,190 | (16,303) |
| 0663.6301 | QA Program Management & Administration | Base | 604,125 | 597,540 | (6,585) |
| 0663.6302 | Quality Engineering | Base | 1,209,198 | 1,224,692 | 15,494 |
| 0663.6303 | Quality Verification | Base | 1,294,876 | 1,286,519 | (8,358) |
| 0664.6401 | ES&H Integration | Base | 1,345,129 | 1,340,978 | (4,151) |
| 0664.6402 | Regulatory Affairs Management & Admin. | Base | 452,998 | 431,238 | (21,760) |
| 0664.6403 | Safety and Health | Base | 75 | 75 | - |
| 0664.6404 | Incident Investigation / Corrective Action Program | Base | - | (53) | (53) |
| 0665.6501 | Trade-off Studies | Base | 1,291 | 2,286 | 995 |
| 0665.6502 | Plutonium (Pu) Disposition Study | Base | - | 457 | 457 |
| 0665.6505 | NA | Base | - | - | - |
| 0666.6600 | Project Services & Administration | Base | 1,670 | 1,670 | - |
| 0666.6601 | Contracts | Base | 18,707,760 | 19,104,032 | 396,272 |
| 0666.6602 | Administration | Base | 2,923,771 | 2,607,252 | (316,520) |
| 0666.6603 | Electronic Doc / Records Management | Base | 1,788,884 | 1,809,605 | 20,721 |

   Official Use Only   C 16-003 Incentive Fee Claim

CB&I AREVA MOX Services, LLC.                                            Schedule 1.3
MFFF Project Cost by Management Area

| Cost Account | Cost Account Description | Contract | [A] 2007 Baseline | [B] 2012 Rebaseline with Addendum | [C] = B - A Cost Growth |
|---|---|---|---|---|---|
| 0666.6604 | Training & Internal Communication | Base | 332,019 | 362,896 | 30,877 |
| 0666.6605 | Project Accounting / Finance | Base | 2,928,733 | 2,912,125 | (16,608) |
| 0666.6606 | Bank Analysis Fees | Base | 3,097 | 16,703 | 13,606 |
| 0666.6608 | Procurement | Base | 3,014,377 | 3,027,990 | 13,614 |
| 0666.6609 | Asset Management | Base | 294,085 | 287,005 | (7,080) |
| 0667.6701 | Licensing | Base | 4,830 | 4,830 | - |
| 0668.6801 | Charlotte Office Space | Base | 52,913 | 52,238 | (675) |
| 0668.6802 | Furniture | Base | 33,304 | 33,304 | 0 |
| 0668.6803 | Cabling & Telephone | Base | 0 | (17,325) | (17,325) |
| 0668.6804 | UpFit | Base | 1,966 | 3,962 | 1,996 |
| 0668.6805 | Relocation Services | Base | 1,917 | 2,456 | 540 |
| 0668.6806 | Remote Location Office Space | Base | 46,201 | 46,201 | (0) |
| 0668.6810 | Office Rent, Supplies, & Services | Base | 5,792,974 | 5,833,773 | 40,799 |
| 0668.6811 | Office Equipment & Furniture Lease & Purchase | Base | 2,600,476 | 2,607,350 | 6,873 |
| 0668.6812 | Computer Equipment and Software Leases & Purchases | Base | 8,071,682 | 8,043,555 | (28,127) |
| 0668.8810 | Offsite Office Rent, Supplies & Services | Base | 3,293,692 | 3,331,590 | 37,897 |
| 0668.8811 | Offsite Off.Equip.& Furnit. L. & P., and Workspace Upfit | Base | 326,998 | 328,503 | 1,504 |
| 0668.8812 | Offsite Computer Equip.& Software L.& P. | Base | 728,823 | 749,822 | 20,999 |
| 0669.6901 | Computer Hardware | Base | 74,662 | 74,923 | 262 |
| 0669.6902 | Computer Software | Base | 21,584 | 21,717 | 133 |
| 0669.6903 | Computer Services Contracts | Base | 17,602 | 18,228 | 627 |
| 0669.6904 | Initial Setup | Base | 930 | (9,464) | (10,394) |
| 0670.8299 | Process Unit Assembly Planning | Base | 2,246,073 | 2,234,104 | (11,969) |
| **Subtotal MA 06** | | | $ 88,291,653 | $ 88,638,735 | $ 347,082 |
| | | | | | |
| 1204.8240 | PEG BOA's, Sole Source & Adv.Procure. Items | Base | $ 7,621,259 | $ 7,094,929 | $ (526,330) |
| 1204.8241 | PEG Management | Base | 8,348,983 | 8,089,063 | (259,920) |
| 1204.8242 | PEG Training & Technical Support | Base | 4,480,527 | 4,473,163 | (7,364) |
| 1204.8243 | PEG Build to Print Manuf./Install. Required | Base | 413,137 | 420,711 | 7,574 |
| 1204.8244 | PEG AP/MP Laboratory Design/Build | Base | 1,521,991 | 2,151,804 | 629,813 |
| 1204.8245 | PEG Documents External Review Support | Base | 395,037 | 411,870 | 16,833 |
| 1204.8246 | Process Support AP/MP Lab Design/Build | Base | 1,652,363 | 1,534,414 | (117,949) |
| 1204.8247 | PreOpt1ACnstPrjctProcUnitPEGVendorDesign | Base | 21,166,096 | 36,139,755 | 14,973,659 |
| 1204.8248 | PreOpt1BProcUnitsPEG Design/Bld UnitSpecs | Base | 7,837,333 | 10,069,627 | 2,232,294 |
| 1204.8249 | PreOpt1ACnstPrjct Proc Units PEG ODCs | Base | 1,098,216 | 1,431,198 | 332,982 |
| 1204.8293 | Mech/Struct Procurements Engineering | Base | (21,951) | - | 21,951 |
| 1205.8250 | US Regulations/ Process Requirements | Base | 4,675,608 | 5,078,781 | 403,173 |
| 1205.8251 | PreOpt1BConstPrjProc-USRG/PRG Req Mgmt | Base | 1,654,432 | 1,726,646 | 72,214 |

CB&I AREVA MOX Services, LLC.

Schedule 1.3

**MFFF Project Cost by Management Area**

| Cost Account | Cost Account Description | Contract | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|---|
| 1205.8252 | US Regulations Personnel | Base | 1,956,373 | 1,943,952 | (12,421) |
| 1205.8253 | Process Requirements Personnel | Base | 4,240,835 | 4,723,359 | 482,524 |
| 1205.8254 | Pre-Option 1A Construction Project Process-General Support | Base | 1,556,585 | 1,631,079 | 74,493 |
| 1205.8255 | PreOpt1AConstPrjProc-USRG/PRG Admin Spt | Base | 213 | 254 | 41 |
| 1205.8256 | Facility Design Group Support to PEG | Base | 434,416 | 582,035 | 147,619 |
| 1205.8257 | Systems Engineering Group Support to I55EG | Base | 247,426 | 251,565 | 4,140 |
| 1205.8259 | PreOpt1AConstPrjProc-USRG/PRG - ODCs | Base | 963,061 | 1,037,150 | 74,089 |
| 1209.8290 | Pre-Option 1B MDG, SDG & PEG Management | Base | 4,856,102 | 4,788,660 | (67,442) |
| 1209.8291 | DCS Equipment Group Management - ODCs | Base | 552,106 | 552,464 | 358 |
| 1211.8131 | Project QA - Option 1 | Base | 682,418 | 666,916 | (15,501) |
| 1211.8171 | PreOp1BCnstPrjMgmtPurchs Procurement - Mgt & Admin | Base | 1,729,620 | 1,817,722 | 88,102 |
| 1212.8292 | Commercial Grade Dedication (CGD) | Base | 1,354,743 | 12,377,050 | 11,022,307 |
| 1212.8293 | Chemical/Mechanical Subcontract Technical Representatives (STRs) and | Base | 4,180,687 | 17,173,735 | 12,993,048 |
| 1212.8294 | Electrical/I&C Procurements Engineering | Base | 4,309,747 | 9,268,521 | 4,958,774 |
| 1212.8295 | PEG Support of Others (Facility Eq) | Base | 15,049 | 463 | (14,586) |
| 1212.8296 | PassPort Implementation & Support Engineering | Base | 2,612,921 | 2,291,097 | (321,824) |
| 1212.8297 | PEG - Vendor Support Activities for Self Procurements | Base | 345,639 | 13,490 | (332,149) |
| 1212.8298 | PEG Management & Administration (Facility Eq) | Base | 1,421,186 | 1,271,685 | (149,501) |
| 1213.8292 | PEG Technical Support & Training (Facility Eq) | Base | - | 591,906 | 591,906 |
| **Subtotal MA 12** | | | $ 92,302,157 | $ 139,605,065 | $ 47,302,909 |
| | | | | | |
| 1301.8302 | DCS Integrated Mgt | Base | $ 5,815,155 | $ 6,536,527 | $ 721,373 |
| 1301.8303 | MDG Support Services | Base | 2,268,635 | 2,554,857 | 286,222 |
| 1301.8304 | MDG Travel & Relocation - DCS | Base | 3,186,264 | 2,923,393 | (262,872) |
| 1301.8305 | Production Centers Mgt | Base | 1,839,335 | 1,834,853 | (4,482) |
| 1301.8306 | MDG Travel & Relocation Production Centers | Base | 1,554,772 | 1,574,026 | 19,254 |
| 1301.8307 | MDG ODCs Production Centers | Base | 3,245,262 | 2,907,943 | (337,318) |
| 1301.8308 | MDG Procurement Engineering Support | Base | 836,816 | 806,667 | (30,149) |
| 1301.8390 | Design Offices Mgt | Base | 12,182,827 | 13,209,064 | 1,026,237 |
| 1301.8391 | Production Internal Support | Base | 9,622,880 | 11,044,415 | 1,421,535 |
| 1302.8302 | GDE - Rod Decladding | Base | - | - | |
| 1302.8309 | Technical Management | Base | 14,129,663 | 14,604,868 | 475,205 |
| 1302.8310 | Technical Requirement Representatives | Base | 3,732,781 | 3,394,330 | (338,451) |
| 1302.8391 | GDE - Rod Decladding | Base | - | - | |
| 1302.8392 | Follow-up | Base | 9,395,507 | 11,387,710 | 1,992,202 |
| 1302.839A | TSR Support from PDG | Base | 669,122 | 495,197 | (173,925) |
| 1302.839B | LLP/LTP/NTP Detailed Piping Design | Base | - | 188,202 | 188,202 |
| 1303.8312 | NDD - PuO2 Can Receiving & Emptying | Base | 887,937 | 1,180,158 | 292,221 |

Official Use Only C 16-003 Incentive Fee Claim

CB&I AREVA MOX Services, LLC.                                           Schedule 1.3
MFFF Project Cost by Management Area

| Cost Account | Cost Account Description | Contract | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|---|
| 1303.8313 | NDP - Primary Dosing | Base | 2,623,186 | 3,075,251 | 452,065 |
| 1303.8314 | NDS - Final Dosing | Base | 2,845,323 | 3,093,351 | 248,028 |
| 1303.8319 | NTM - Jar Storage & Handling | Base | 3,351,931 | 4,266,963 | 915,032 |
| 1303.8320 | NXR - Powder Auxiliary | Base | 1,458,995 | 2,032,952 | 573,957 |
| 1304.8311 | DCE - PuO2 Buffer Storage | Base | 743,598 | 1,181,879 | 438,281 |
| 1304.8312 | NDD Conformance | Base | 47,851 | 132,157 | 84,306 |
| 1304.8313 | NDP Conformance | Base | 1,199 | 18,959 | 17,760 |
| 1304.8314 | NDS Conformance | Base | 70,585 | 120,759 | 50,174 |
| 1304.8319 | NTM Conformance | Base | 14,997 | 68,967 | 53,970 |
| 1304.831A | VDR Design | Base | 340,737 | 393,445 | 52,708 |
| 1304.831B | VDU Design | Base | 190,740 | 174,431 | (16,309) |
| 1304.831C | DCM Design | Base | 851,334 | 582,630 | (268,704) |
| 1304.831G | GMK Design | Base | 250,649 | 235,016 | (15,633) |
| 1304.831H | SCE Design | Base | 566,643 | 708,694 | 142,051 |
| 1304.831J | SMK Design | Base | 543,419 | 641,167 | 97,748 |
| 1304.831L | SXE Design | Base | 528,315 | 403,954 | (124,361) |
| 1304.831M | TAS Design | Base | 609,723 | 675,546 | 65,823 |
| 1304.831N | TCL/TCK/TGJ Design | Base | 727,871 | 644,809 | (83,062) |
| 1304.831P | TCP Design | Base | 336,594 | 371,805 | 35,211 |
| 1304.831Q | TGM Design | Base | 956,945 | 1,274,482 | 317,537 |
| 1304.831R | TGV Design | Base | - | - | - |
| 1304.831Y | LFX Design | Base | 225,927 | 277,136 | 51,209 |
| 1304.8320 | NXR Conformance | Base | - | 2,071 | 2,071 |
| 1304.8321 | NCR - Scrap Processing | Base | 3,343,517 | 4,035,217 | 691,700 |
| 1304.8324 | PRE / PRF - Grinding | Base | 1,907,562 | 2,303,385 | 395,823 |
| 1304.8325 | PTE/PTF — Pellet Inspect & Sorting | Base | 326,626 | 396,055 | 69,429 |
| 1304.8326 | PQE — Quality Control & Manual Sorting | Base | - | 444,859 | 444,859 |
| 1304.8327 | PAD - Pellet Repackaging | Base | 250,030 | 277,167 | 27,137 |
| 1304.8328 | PAR - Scrap Box Loading | Base | 371,422 | 478,804 | 107,382 |
| 1304.8329 | PSE - Green Pellet Storage | Base | 466,501 | 629,885 | 163,383 |
| 1304.832A | KCB Design | Base | 229,253 | 160,747 | (68,506) |
| 1304.832G | KDA Design | Base | 343,594 | 330,971 | (12,623) |
| 1304.8330 | PSF - Sintered Pellet Storage | Base | 578,166 | 717,822 | 139,656 |
| 1304.8331 | PSI - Scrape Pellet Storage | Base | 921,984 | 1,146,863 | 224,879 |
| 1304.8332 | PSJ - Ground & Sorted Pellet Storage | Base | 712,294 | 985,943 | 273,648 |
| 1304.8333 | PML - Pellet Handling | Base | 3,694,380 | 4,201,902 | 507,522 |
| 1304.8336 | GDE - Rod Decladding | Base | 546,308 | 932,184 | 385,876 |
| 1304.8338 | SEK Helium Leak Test | Base | 323,770 | 220,636 | (103,134) |

   Official Use Only   C 16-003 Incentive Fee Claim

CB&I AREVA MOX Services, LLC.                                    Schedule 1.3
MFFF Project Cost by Management Area

| Cost Account | Cost Account Description | Contract | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|---|
| 1304.8344 | LCT - Test Line | Base | 553,058 | 951,193 | 398,135 |
| 1304.8345 | VDR - Filter Dismantling | Base | - | 12 | 12 |
| 1304.8346 | DDP - UO2 Drum Emptying | Base | 407,403 | 537,418 | 130,015 |
| 1304.8348 | KDM Conformance | Base | 88,262 | 477,130 | 388,868 |
| 1304.8363 | KDA - Decanning (B) | Base | 1,813,719 | 3,415,974 | 1,602,255 |
| 1304.8365 | KPG Sampling, Automatic Conformance | Base | 196,230 | 668,054 | 471,824 |
| 1304.8370 | KPA 4010 Purification Cycle Conformance | Base | 50,402 | 233,571 | 183,169 |
| 1304.8375 | KDM - Milling (AFS) - PuO2 Can Handling | Base | 482,144 | 529,834 | 47,690 |
| 1304.8376 | KDM 2000 - Prepolishing Milling Conformance | Base | 210,469 | 647,479 | 437,010 |
| 1304.8377 | KDM 2200 Pre-Polishing Milling | Base | 569,061 | 707,373 | 138,312 |
| 1304.8378 | KDR 1/2/3/4 ADO Conform | Base | 210,259 | 594 | (209,665) |
| 1304.8379 | KDR - Recanning Unit | Base | 600,185 | 210,863 | (389,322) |
| 1304.8397 | Struct. LLE - Aiken | Base | 352,677 | 305,686 | (46,991) |
| 1305.8315 | LLP Pneumatic Transfer (33 mm) | Base | 1,397,356 | 1,807,734 | 410,378 |
| 1305.8316 | LLP Pneumatic Transfer (76 mm) | Base | 738,814 | 986,221 | 247,407 |
| 1305.8318 | NTP Pneumatic Transfer (133 mm) | Base | 785,457 | 1,085,049 | 299,592 |
| 1305.8325 | PTE/PTF - Pellet Inspect & Sorting | Base | 1,667,730 | 1,593,203 | (74,527) |
| 1305.8326 | PQE - QC & Manual Sorting | Base | 1,437,808 | 1,186,020 | (251,789) |
| 1305.8361 | KCB - PuO2 Homogenization & Sampling | Base | 1,464,913 | 1,876,771 | 411,858 |
| 1305.8362 | KCC - Canning | Base | 1,579,664 | 1,841,250 | 261,586 |
| 1305.8365 | KPG - Liquid Sampling (W1) | Base | 938,353 | 900,405 | (37,948) |
| 1305.8366 | KDB/KPF Electrolyzers (W9) | Base | 1,233,421 | 1,365,619 | 132,198 |
| 1305.8367 | KCA - Oxalic Precip Metering Wheels | Base | 687,971 | 821,657 | 133,686 |
| 1305.8368 | KDA - Dosing Hoppers (W6) | Base | 1,841,117 | 2,271,901 | 430,784 |
| 1305.8369 | KPA/KPB - Settler Mixers (W7) | Base | 852,049 | 911,336 | 59,287 |
| 1305.8370 | KPA 4010 Purification Cycle | Base | 394,454 | 377,100 | (17,354) |
| 1305.8371 | KCA - Oxalic Precip Oxid Precip & Filter | Base | 552,846 | 718,321 | 165,475 |
| 1305.8372 | KCA - Oxalic Precip Oxid Calcin Furn. | Base | 823,556 | 906,346 | 82,790 |
| 1305.8373 | KCB - PuO2 Tumbler Mixer | Base | 543,854 | 532,877 | (10,976) |
| 1305.8374 | KDD - Declorination / Dissolution | Base | 2,545,246 | 3,076,733 | 531,487 |
| 1305.8376 | KDM - Milling (AFS) | Base | 1,994,225 | 1,955,112 | (39,113) |
| 1305.8378 | KDR - Recanning Unit | Base | 1,587,663 | 1,711,309 | 123,646 |
| 1305.8380 | KPB 1000 Solvent Recovery | Base | 687,875 | 779,190 | 91,315 |
| 1305.8381 | KDM-Pre-Polishing MillingUnits6000-7400 Dsgn | Base | 1,156,174 | 1,119,284 | (36,889) |
| 1305.8399 | Dosing Hopper - Structural Qualification | Base | 55,200 | 48,456 | (6,744) |
| 1306.8322 | NPE/NPF - Homogenization & Pelletizing | Base | 1,439,711 | 1,439,629 | (82) |
| 1306.8323 | PFE/PFF - Sintering Furnace | Base | 8 | 8 | 0 |
| 1306.8334 | GME - Rod Cladding & Decontamination | Base | 5,886,780 | 6,773,734 | 886,955 |

Official Use Only          C 16-003 Incentive Fee Claim

CB&I AREVA MOX Services, LLC.                                    Schedule 1.3
MFFF Project Cost by Management Area

| Cost Account | Cost Account Description | Contract | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|---|
| 1306.8339 | SDK - Rod Inspection & Sorting | Base | 1,120,227 | 1,341,572 | 221,346 |
| 1306.8347 | NBX/NBY - Ball Mining | Base | 2,287,881 | 2,641,655 | 353,774 |
| 1306.8348 | KDM - Milling | Base | 901,055 | 937,277 | 36,222 |
| 1306.8349 | NPG/H/I-Homoginization & Pelletizing Design | Base | 4,875,339 | 5,925,669 | 1,050,330 |
| 1306.8398 | Struct. LLE - Bagnol | Base | 586,697 | 957,492 | 370,795 |
| 1307.831A | VDR | Base | (99,558) | 314,988 | 414,546 |
| 1307.831B | VDU | Base | (51,218) | 203,988 | 255,206 |
| 1307.831C | DCM | Base | 188,956 | 186,681 | (2,275) |
| 1307.831D | DCP | Base | - | - | - |
| 1307.831E | VDQ | Base | - | - | - |
| 1307.831F | VDT | Base | - | - | - |
| 1307.831G | GMK | Base | 26,858 | 152,250 | 125,392 |
| 1307.831H | SCE | Base | 370,314 | - | (370,314) |
| 1307.831J | SMK | Base | 401,273 | 188,086 | (213,187) |
| 1307.831K | STK | Base | 349,931 | 166,743 | (183,188) |
| 1307.831L | SXE | Base | 98,936 | - | (98,936) |
| 1307.831M | TAS | Base | 414 | - | (414) |
| 1307.831N | TCL/TCK/TGJ | Base | 572,675 | - | (572,675) |
| 1307.831P | TCP | Base | 7,405 | 249,043 | 241,638 |
| 1307.831Q | TGM | Base | 83,776 | 26,121 | (57,655) |
| 1307.831R | TGV | Base | 25,009 | - | (25,009) |
| 1307.831S | Grp 5.1 | Base | - | - | - |
| 1307.831T | Grp 5.2 | Base | - | - | - |
| 1307.831U | Grp 5.3 | Base | - | - | - |
| 1307.831X | Grp 5.6 | Base | - | - | - |
| 1307.831Y | Grp 5.8 / LFX | Base | (100,098) | - | 100,098 |
| 1307.832A | KCB | Base | (37,503) | - | 37,503 |
| 1307.832B | KCD | Base | - | - | - |
| 1307.832C | KPA | Base | - | - | - |
| 1307.832D | KPB | Base | - | - | - |
| 1307.832E | KPC | Base | - | - | - |
| 1307.832F | KWD | Base | - | - | - |
| 1307.832G | KDA | Base | (186,468) | - | 186,468 |
| 1308.832A | KCB | Base | - | - | - |
| 1308.832B | KCD | Base | - | - | - |
| 1308.832C | KPA | Base | - | - | - |
| 1308.832D | KPB | Base | - | - | - |
| 1308.832E | KPC | Base | - | - | - |

                     Official Use Only                     C 16-003 Incentive Fee Claim

CB&I AREVA MOX Services, LLC.                                                    Schedule 1.3
MFFF Project Cost by Management Area

| Cost Account | Cost Account Description | Contract | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|---|
| 1308.832F | KWD | Base | - | - | - |
| 1308.832G | KDA | Base | - | - | - |
| 1308.832H | Grp 5.4 | Base | - | - | - |
| 1308.832J | Grp 5.5 | Base | - | - | - |
| 1309.839C | DCP Design | Base | 1,233,174 | 1,509,027 | 275,853 |
| 1309.839D | SXE DCR 10-0422 | Base | 41,004 | 175,664 | 134,660 |
| 1309.83KU | K Unit Pumps and Valves Design | Base | 3,001,805 | 2,048,230 | (953,575) |
| 1310.83JL | JLE and LTTA VAR | Base | - | 501,479 | 501,479 |
| 1310.83LB | Lab Unit Glovebox Design | Base | 6,838,818 | 4,692,873 | (2,145,945) |
| 1310.83LE | Laboratory Responsible Engineers and STRs | Base | 713,444 | 1,893,632 | 1,180,188 |
| 1310.83TS | Task Support Requests | Base | 1,720,793 | 606,129 | (1,114,664) |
| 1311.83MF | Multi Fuel Design - DCRs | Base | - | 1,091,946 | 1,091,946 |
| **Subtotal MA 13** | | | $ 163,465,978 | $ 182,862,060 | $ 19,396,082 |
| | | | | | |
| 1400.8401 | SDG Base Contract Pre-FY 2003 | Base | $ - | $ - | $ - |
| 1401.8402 | Management | Base | 10,336,701 | 15,178,727 | 4,842,026 |
| 1401.8403 | Support Services | Base | 10,828,126 | 16,693,729 | 5,865,603 |
| 1401.8404 | SDG Travel & Relocation DCS | Base | 2,797,063 | 3,595,869 | 798,807 |
| 1401.8405 | Facility Space, Utilities Supplies & Services | Base | 584,903 | 585,591 | 687 |
| 1401.8418 | Design Reviews | Base | 554,699 | 421,952 | (132,747) |
| 1401.8419 | PLC & Supervisor for Fire Safety | Base | - | - | - |
| 1402.8406 | Platform Hardware & Maintenance | Base | 5,668,945 | 4,064,808 | (1,604,137) |
| 1402.8407 | Platform Hardware & Maintenance - Aiken | Base | 2,974,087 | 9,885,980 | 6,911,893 |
| 1402.8408 | SDG Procurement Engineering Support | Base | 2,643,073 | 2,118,987 | (524,085) |
| 1402.8410 | Standards | Base | 5,551,916 | 6,652,081 | 1,100,165 |
| 1402.8411 | Networks | Base | 565,490 | 846,427 | 280,936 |
| 1402.8413 | Laboratory Information Management System (LIMS) | Base | 1,086,571 | 2,159,452 | 1,072,881 |
| 1402.8414 | Process PCs | Base | 3,867,684 | 2,715,494 | (1,152,189) |
| 1402.8417 | RESERVED | Base | - | - | - |
| 1402.8477 | PLC & Supervisor for Unit KWG | Base | 2,632 | - | (2,632) |
| 1402.8490 | Simulation & Testing | Base | 2,350,845 | 3,516,527 | 1,165,682 |
| 1402.8497 | CGD Embedded Software Evaluation Support | Base | - | - | - |
| 1403.8412 | Manufacturing Management Information System (MMIS) | Base | 8,166,997 | 11,834,983 | 3,667,987 |
| 1404.8420 | PLC's General | Base | 6,273,187 | 9,163,751 | 2,890,565 |
| 1404.8421 | PLC & Supervisor for Unit DRS/DDP | Base | 265,395 | 317,978 | 52,583 |
| 1404.8422 | PLC & Supervisor for Unit DCP/DCM | Base | 285,618 | 465,729 | 180,111 |
| 1404.8423 | PLC & Supervisor for Unit DCE/NTP | Base | 359,379 | 542,483 | 183,104 |
| 1404.8424 | PLC & Supervisor for Unit NDD | Base | 438,978 | 786,601 | 347,623 |

    Official Use Only    C 16-003 Incentive Fee Claim

CB&I AREVA MOX Services, LLC.

Schedule 1.3

MFFF Project Cost by Management Area

| Cost Account | Cost Account Description | Contract | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|---|
| 1404.8425 | PLC & Supervisor for Unit NDP | Base | 682,677 | 1,075,897 | 393,220 |
| 1404.8426 | PLC & Supervisor for Unit NBX/NBY | Base | 498,276 | 711,638 | 213,362 |
| 1404.8427 | PLC & Supervisor for Unit NDS | Base | 669,188 | 1,036,479 | 367,291 |
| 1404.8428 | PLC & Supervisor for Unit NXR | Base | 539,770 | 785,887 | 246,117 |
| 1404.8429 | PLC & Supervisor for Unit NCR | Base | 468,698 | 803,389 | 334,691 |
| 1404.8430 | PLC & Supervisor for Unit NTM | Base | 802,903 | 1,069,351 | 266,448 |
| 1404.8431 | PLC & Supervisor for Unit NPE/NPF | Base | 1,006,420 | 1,530,655 | 524,235 |
| 1404.8432 | PLC & Supervisor for Unit LTP | Base | 314,862 | 457,658 | 142,795 |
| 1404.8433 | PLC & Supervisor for Unit PFE/PFF | Base | 917,858 | 1,351,119 | 433,261 |
| 1404.8434 | PLC & Supervisor for Unit PRE/PRF | Base | 685,882 | 863,994 | 178,112 |
| 1404.8435 | PLC & Supervisor for Unit PTE/PTF | Base | 572,730 | 976,017 | 403,287 |
| 1404.8436 | PLC & Supervisor for Unit PQE | Base | 498,246 | 690,866 | 192,620 |
| 1404.8437 | PLC & Supervisor for Unit PAD | Base | 345,162 | 717,963 | 372,801 |
| 1404.8438 | PLC & Supervisor for Unit PAR | Base | 268,538 | 358,147 | 89,609 |
| 1404.8439 | PLC & Supervisor for Unit PSE | Base | 313,991 | 509,018 | 195,027 |
| 1404.8440 | PLC & Supervisor for Unit PSF | Base | 291,444 | 445,990 | 154,546 |
| 1404.8441 | PLC & Supervisor for Unit PSI | Base | 520,594 | 699,084 | 178,490 |
| 1404.8442 | PLC & Supervisor for Unit PSJ | Base | 294,578 | 346,367 | 51,789 |
| 1404.8443 | PLC & Supervisor for Unit GME/GMF | Base | 1,036,693 | 2,391,966 | 1,355,273 |
| 1404.8444 | PLC & Supervisor for Unit GMK | Base | 330,859 | 429,250 | 98,391 |
| 1404.8445 | PLC & Supervisor for Unit GDE | Base | 252,310 | 382,174 | 129,864 |
| 1404.8446 | PLC & Supervisor for Unit SXE | Base | 301,398 | 312,383 | 10,985 |
| 1404.8447 | PLC & Supervisor for Unit SEK | Base | 213,769 | 501,346 | 287,577 |
| 1404.8448 | PLC & Supervisor for Unit SDK | Base | 480,030 | 854,364 | 374,334 |
| 1404.8449 | PLC & Supervisor for Unit SCE | Base | 280,661 | 389,985 | 109,324 |
| 1404.8450 | PLC & Supervisor for Unit SMK/STK | Base | 264,614 | 444,178 | 179,564 |
| 1404.8451 | PLC & Supervisor for Unit TGM | Base | 329,704 | 511,706 | 182,002 |
| 1404.8452 | PLC & Supervisor for Unit TGV | Base | 365,675 | 76,311 | (289,365) |
| 1404.8453 | PLC & Supervisor for Unit TAS | Base | 323,296 | 589,992 | 266,696 |
| 1404.8454 | PLC & Supervisor for Unit TCK | Base | 232,217 | 216,548 | (15,669) |
| 1404.8455 | PLC & Supervisor for Unit TCP | Base | 293,119 | 454,702 | 161,583 |
| 1404.8456 | PLC & Supervisor for Unit TCL/TGJ | Base | 260,094 | 307,091 | 46,997 |
| 1404.8457 | PLC & Supervisor for Unit TXE | Base | - | - | - |
| 1404.8458 | PLC & Supervisor for Unit LCT | Base | 233,520 | 95,641 | (137,879) |
| 1404.8459 | PLC & Supervisor for Unit VDQ | Base | 289,040 | - | (289,040) |
| 1404.8460 | PLC & Supervisor for Unit VDT | Base | 272,705 | 383,623 | 110,918 |
| 1404.8461 | PLC & Supervisor for Unit VDR/VDU | Base | 307,916 | 29,649 | (278,267) |
| 1404.8485 | PLC & Supervisor for Fire Safety | Base | 112,727 | 42,505 | (70,222) |

 Official Use Only C 16-003 Incentive Fee Claim

CB&I AREVA MOX Services, LLC.                                               Schedule 1.3
MFFF Project Cost by Management Area

| Cost Account | Cost Account Description | Contract | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|---|
| 1404.8486 | PLC & Supervisor for LGF | Base | 248,541 | 305,291 | 56,750 |
| 1404.8487 | M&I - PRE/PRF | Base | 22,704 | - | (22,704) |
| 1405.8462 | PLC & Supervisor for Unit KDD | Base | 618,915 | 863,150 | 244,235 |
| 1405.8463 | PLC & Supervisor for Unit KDA | Base | 1,227,686 | 1,813,250 | 585,564 |
| 1405.8464 | PLC & Supervisor for Unit KDB | Base | 362,161 | 455,895 | 93,734 |
| 1405.8466 | PLC & Supervisor for Unit KPA | Base | 802,321 | 926,538 | 124,217 |
| 1405.8467 | PLC & Supervisor for Unit KPB | Base | 294,556 | 317,577 | 23,021 |
| 1405.8468 | PLC & Supervisor for Unit KPC | Base | 450,704 | 391,037 | (59,667) |
| 1405.8469 | PLC for Unit LFX | Base | 145,197 | 45,858 | (99,339) |
| 1405.8470 | PLC & Supervisor for Unit KPG | Base | 459,965 | 650,175 | 190,210 |
| 1405.8471 | PLC & Supervisor for Unit LLP | Base | 361,211 | 703,119 | 341,908 |
| 1405.8472 | PLC & Supervisor for Unit KCA | Base | 369,527 | 481,004 | 111,477 |
| 1405.8473 | PLC & Supervisor for Unit KCB | Base | 463,461 | 714,164 | 250,703 |
| 1405.8474 | PLC & Supervisor for Unit KCC | Base | 440,253 | 545,313 | 105,060 |
| 1405.8475 | PLC & Supervisor for Unit KCD | Base | 374,760 | 395,510 | 20,750 |
| 1405.8476 | PLC & Supervisor for Unit KWD | Base | 308,186 | 336,167 | 27,981 |
| 1405.8477 | PLC & Supervisor for Unit KWG | Base | 360,871 | 373,415 | 12,545 |
| 1405.8478 | PLC & Supervisor for Unit KDM | Base | 976,950 | 2,322,500 | 1,345,550 |
| 1405.8480 | PLC & Sup. for Unit KUA/KUB/KUD/KUG/KUH | Base | 922,792 | 567,817 | (354,975) |
| 1405.8481 | PLC & Supervisor for Ventilation | Base | 1,624,291 | 1,090,387 | (533,904) |
| 1405.8482 | PLC & Supervisor for Electrical Distribution | Base | 734,153 | 513,569 | (220,584) |
| 1405.8483 | PLC & Supervisor for Fluids | Base | 1,145,980 | 656,234 | (489,746) |
| 1405.8484 | PLC & Supervisor for Unit KDR | Base | 401,926 | 53,068 | (348,858) |
| 1405.8486 | PLC & Supervisor for LGF | Base | - | - | - |
| 1405.8490 | Simulation & Testing | Base | - | - | - |
| 1405.8494 | Independent Software Verification & Validation | Base | - | - | - |
| 1405.8496 | SPLC Procurement Contract Oversight | Base | 1,015,728 | 12,237,107 | 11,221,379 |
| 1405.8497 | CGD Embedded Software Evaluation Support | Base | - | 662,001 | 662,001 |
| 1406.8419 | Software Analysis & Translation | Base | 2,911,338 | 2,911,871 | 533 |
| 1407.8409 | PLC & Supervisor for Fire Safety | Base | - | - | - |
| **Subtotal MA 14** | | | $   98,518,631 | $  144,722,097 | $   46,203,466 |
| **Base Subtotal** | | | $  872,066,279 | $ 1,050,750,205 | $  178,683,926 |
| **MFFF Project Total** | | | $ 3,650,888,759 | $ 6,614,501,585 | $ 2,963,612,827 |

Sources:
[A] May 2007 PRISM Data adjusted for budget transfers between July 2007 and September 2012

Official Use Only            C 16-003 Incentive Fee Claim

**CB&I AREVA MOX Services, LLC.**
**MFFF Project Cost by Management Area**

Schedule 1.3

| Cost Account | Cost Account Description | Contract | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|---|

[B] 2012 contract proposal value as stated in December 2012 PRISM data and adjusted for 2012 Rebaseline Addendums
[C] Calculated

Official Use Only

C 16-003 Incentive Fee Claim

CB&I AREVA MOX Services, LLC.

Schedule 1.31

MFFF Project Cost Growth by Cost Account and Claim Category

| Cost Account | Cost Account Description | Contract | Claim Category | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline with<br>Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|---|---|
| 1003.8033 | PUDC Procurement & Fabrication Support | Option 1 | Process Units | $ 2,266,768 | $ 11,010,319 | $ 8,743,551 |
| 1004.8043 | PUDC Site Construction Support | Option 1 | Process Units | 7,825,052 | 38,089,073 | 30,264,021 |
| 1004.8045 | Software | Option 1 | Process Units | 10,703,048 | 15,422,427 | 4,719,379 |
| 1005.8056 | PUDC Startup Support | Option 1 | Process Units | 6,351,227 | 19,280,579 | 12,929,352 |
| 1600.8601 | Management / Admin | Option 1 | Process Units | 2,710,032 | 9,826,376 | 7,116,344 |
| 1600.8602 | Project Controls | Option 1 | Process Units | 3,103,965 | 9,441,747 | 6,337,782 |
| 1600.8603 | QA / QC | Option 1 | Process Units | 100,762 | 88,152 | (12,610) |
| 1601.8611 | Business Travel | Option 1 | Process Units | 3,706,956 | 5,597,889 | 1,890,933 |
| 1602.8621 | Supervision / Admin | Option 1 | Process Units | 2,114,941 | 4,493,560 | 2,378,619 |
| 1603.8631 | Supervision / Admin | Option 1 | Process Units | 11,417,852 | 7,091,522 | (4,326,329) |
| 1603.8632 | Job Living Expense | Option 1 | Process Units | - | 418,575 | 418,575 |
| 1603.8641 | Management / Admin | Option 1 | Process Units | (271,511) | - | 271,511 |
| 1604.8641 | Team Center Initiative | Option 1 | Process Units | 271,511 | 315,244 | 43,733 |
| 1605.8645 | CA - NRC/CGIE - PUDC Support | Option 1 | Process Units | - | 5,663,563 | 5,663,563 |
| 1618.8748 | PAD - Preplanning | Option 1 | Process Units | - | - | - |
| 1618.8749 | PAR - Preplanning | Option 1 | Process Units | - | - | - |
| 1623.8785 | Process Assembly Facilities | Option 1 | Process Units | 28,909,318 | 33,434,879 | 4,525,561 |
| 1701.8701 | KCB - Homogenization - Sampling | Option 1 | Process Units | 1,934,236 | 6,458,691 | 4,524,455 |
| 1701.8702 | KCC - PuO2 Decanning | Option 1 | Process Units | 1,924,402 | 4,993,127 | 3,068,725 |
| 1701.8703 | KDA - PUO2 Decanning | Option 1 | Process Units | 3,627,549 | 19,430,268 | 15,802,719 |
| 1701.8704 | KDM - Pre-Polishing Milling | Option 1 | Process Units | 9,462,891 | 32,784,460 | 23,321,569 |
| 1701.8705 | KDR - Recanning | Option 1 | Process Units | 1,901,161 | 218,211 | (1,682,950) |
| 1701.8706 | KPA GB 4010 | Option 1 | Process Units | 1,004,520 | 2,531,529 | 1,527,009 |
| 1701.8751 | | Option 1 | Process Units | - | - | - |
| 1701.8777 | KPG - Sampling Automatic | Option 1 | Process Units | 2,299,639 | 6,950,492 | 4,650,853 |
| 1701.8795 | Long Lead Procurements | Option 1 | Process Units | (2,786,631) | - | 2,786,631 |
| 1702.8707 | KCB 5000 Manufacturing | Option 1 | Process Units | 672,204 | 650,769 | (21,435) |
| 1702.8708 | | Option 1 | Process Units | - | - | - |
| 1702.8709 | | Option 1 | Process Units | - | - | - |
| 1702.8710 | | Option 1 | Process Units | - | - | - |
| 1702.8711 | | Option 1 | Process Units | - | - | - |
| 1702.8712 | VDR - Filter Dismantling | Option 1 | Process Units | 1,768,495 | 61,433 | (1,707,062) |
| 1702.8713 | VDU - Maintenance & Mechanical Dismantling | Option 1 | Process Units | 1,145,133 | 20,269 | (1,124,864) |
| 1702.8714 | | Option 1 | Process Units | - | - | - |
| 1703.8715 | DCM - PuO2 3013 Storage | Option 1 | Process Units | 2,035,711 | 7,020,517 | 4,984,806 |
| 1703.8716 | DCP - PuO2 Receiving | Option 1 | Process Units | 6,463,066 | 6,290,272 | (172,794) |
| 1703.8717 | KDA - PUO2 Decanning (EQ - 6000 Density Measurement) | Option 1 | Process Units | 639,873 | 804,180 | 164,307 |
| 1703.8718 | | Option 1 | Process Units | - | - | - |
| 1703.8719 | | Option 1 | Process Units | - | - | - |
| 1704.8720 | SDK - Rod Inspection and Sorting | Option 1 | Process Units | 2,941,521 | 2,373,011 | (568,510) |
| 1704.8721 | SEK - Helium Leak Test | Option 1 | Process Units | 729,118 | 1,737,208 | 1,008,090 |
| 1705.8722 | GMK - Rod Tray Loading | Option 1 | Process Units | 982,195 | 1,162,390 | 180,195 |
| 1705.8723 | SCE - Rod Scanning | Option 1 | Process Units | 2,444,526 | 3,424,860 | 980,334 |
| 1705.8724 | SMK - Rod Tray Handling | Option 1 | Process Units | 2,112,509 | 2,488,168 | 375,659 |
| 1705.8725 | STK - Rod Storage | Option 1 | Process Units | 1,863,442 | 4,226,278 | 2,362,836 |
| 1705.8726 | SXE - X Ray Inspection | Option 1 | Process Units | 2,095,947 | 2,365,417 | 269,470 |
| 1705.8727 | TAS - Assembly Handling and Storage | Option 1 | Process Units | 1,113,247 | 9,358,223 | 8,244,976 |

Official Use Only     C 16-003 Incentive Fee Claim

CB&I AREVA MOX Services, LLC.

Schedule 1.31

MFFF Project Cost Growth by Cost Account and Claim Category

| Cost Account | Cost Account Description | Contract | Claim Category | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline with<br>Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|---|---|
| 1705.8728 | TCK - Assembly Dry Cleaning | Option 1 | Process Units | 362,720 | 745,981 | 383,261 |
| 1705.8729 | TCL - Assembly Final Inspection | Option 1 | Process Units | 2,008,889 | 1,275,021 | (733,868) |
| 1705.8730 | TGJ - Reserve Pit | Option 1 | Process Units | 2,010,346 | 358,421 | (1,651,925) |
| 1705.8731 | TCP - Assembly Dismensional Inspection | Option 1 | Process Units | 1,608,930 | 2,087,795 | 478,865 |
| 1705.8732 | TGM - Assembly Mockup Loading | Option 1 | Process Units | 3,651,566 | 2,896,012 | (755,554) |
| 1705.8733 | TGV - Assembly Mounting | Option 1 | Process Units | 1,300,960 | 817,271 | (483,689) |
| 1706.8734 | PSE - Green Pellet Storage | Option 1 | Process Units | 2,995,385 | 7,725,288 | 4,729,903 |
| 1706.8735 | PSF - Sintering Pellet Storage | Option 1 | Process Units | 3,059,559 | 7,545,089 | 4,485,530 |
| 1706.8736 | PSI - Scrap Pellet Storage | Option 1 | Process Units | 2,962,771 | 8,326,080 | 5,363,309 |
| 1706.8737 | PSJ - Ground & Sorted Pellet Storage | Option 1 | Process Units | 3,013,168 | 8,700,651 | 5,687,483 |
| 1707.8738 | Lab Equip - LRD/LPG/LBT/LAC/KLN/KLL/KLK/KLH | Option 1 | Process Units | 5,107,852 | 9,269,740 | 4,161,888 |
| 1707.8739 | Lab Equip - LME/LAU/FLT | Option 1 | Process Units | 2,536,095 | 5,505,154 | 2,969,059 |
| 1707.8740 | Lab Equip - LSR/LCP/KLJ | Option 1 | Process Units | 6,615,656 | 10,858,433 | 4,242,777 |
| 1707.8741 | Lab Equip - LPS/LET/LER/LDS/KLM/KLF/KLB/KLC/KLD | Option 1 | Process Units | 6,827,803 | 13,008,455 | 6,180,652 |
| 1707.8742 | Lab Equip - KLO/KLI/KLG/KLA/KLE | Option 1 | Process Units | 7,139,421 | 10,325,401 | 3,185,980 |
| 1707.8743 | Lab Equip - LSG/LLI | Option 1 | Process Units | 419,067 | 641,331 | 222,264 |
| 1707.8744 | Lab Equip - LFX | Option 1 | Process Units | 1,409,182 | 2,368,710 | 959,528 |
| 1708.8745 | DCE - PUO2 Buffer Storage | Option 1 | Process Units | 2,172,985 | 11,862,545 | 9,689,560 |
| 1708.8746 | GDE - Rod Decladding | Option 1 | Process Units | 1,043,388 | 3,778,042 | 2,734,654 |
| 1708.8747 | GME - Rod Cladding and Decontamination | Option 1 | Process Units | 8,888,637 | 26,508,613 | 17,619,976 |
| 1708.8748 | PAD - Preplanning | Option 1 | Process Units | 594,028 | 2,114,547 | 1,520,519 |
| 1708.8749 | PAR - Preplanning | Option 1 | Process Units | 555,296 | 2,046,442 | 1,491,146 |
| 1708.8750 | PML - Pellet Handling | Option 1 | Process Units | 6,826,152 | 26,530,210 | 19,704,058 |
| 1708.8751 | PQE - Quality Control & Manual Sorting | Option 1 | Process Units | 3,300,657 | 7,432,755 | 4,132,098 |
| 1708.8752 | PRE - Pellet Grinding | Option 1 | Process Units | 2,839,088 | 7,040,991 | 4,201,903 |
| 1708.8753 | PRF - Pellet Grinding | Option 1 | Process Units | 2,839,088 | 6,926,812 | 4,087,724 |
| 1708.8754 | PTE - Pellet Inspection & Sorting | Option 1 | Process Units | 1,222,670 | 5,806,075 | 4,583,405 |
| 1708.8755 | PTF - Pellet Inspection & Sorting | Option 1 | Process Units | 1,216,910 | 5,693,786 | 4,476,876 |
| 1709.8756 | DDP - UO2 Drum Emptying | Option 1 | Process Units | 1,261,619 | 2,858,233 | 1,596,614 |
| 1709.8757 | LCT - Test Line (part of laboratory) | Option 1 | Process Units | 2,615,834 | 3,074,651 | 458,817 |
| 1709.8758 | NBX - Primary Blend Ball Milling | Option 1 | Process Units | 1,399,068 | 3,817,183 | 2,418,115 |
| 1709.8759 | NBY - Scrap Ball Milling | Option 1 | Process Units | 1,399,068 | 3,233,671 | 1,834,603 |
| 1709.8760 | NCR - Scrap Processing | Option 1 | Process Units | 5,294,395 | 9,035,233 | 3,740,838 |
| 1709.8761 | NDD - PUO2 Can Receiving and Emptying | Option 1 | Process Units | 1,578,425 | 3,803,765 | 2,225,340 |
| 1709.8762 | NDP - Primary Dosing | Option 1 | Process Units | 4,193,563 | 12,177,516 | 7,983,953 |
| 1709.8763 | NDS - Final Dosing | Option 1 | Process Units | 5,122,007 | 15,225,662 | 10,103,655 |
| 1709.8764 | NTM - Jar Storage and Handling | Option 1 | Process Units | 6,716,574 | 27,061,590 | 20,345,016 |
| 1709.8765 | NXR - Powder Auxiliary | Option 1 | Process Units | 2,022,419 | 6,940,680 | 4,918,261 |
| 1710.8766 | NPG - Homogenization & Pelletizing | Option 1 | Process Units | 3,917,028 | 14,407,626 | 10,490,598 |
| 1710.8767 | NPH - Homogenization & Pelletizing | Option 1 | Process Units | 3,862,290 | 13,959,131 | 10,096,841 |
| 1710.8768 | NPI - Homogenization & Pelletizing | Option 1 | Process Units | 3,873,576 | 2,312,137 | (1,561,439) |
| 1711.8769 | KLA - Precipitation - Filteration - Oxidation | Option 1 | Process Units | 2,345,151 | 8,520,845 | 6,175,694 |
| 1711.8770 | KCB GB1000 - Homogenization - Sampling | Option 1 | Process Units | 964,252 | 2,679,741 | 1,715,489 |
| 1711.8771 | KDA - PUO2 Decanning | Option 1 | Process Units | 404,974 | 998,491 | 593,517 |
| 1711.8772 | KDB - Dissolution | Option 1 | Process Units | 2,539,799 | 9,591,887 | 7,052,088 |
| 1711.8773 | KDD - Dissolution of Chlorinated Feed | Option 1 | Process Units | 4,764,665 | 20,578,565 | 15,813,880 |
| 1711.8774 | KDM - Pre-Polishing Milling (GB6400/7400) | Option 1 | Process Units | 786,781 | 1,380,592 | 593,811 |
| 1711.8775 | KPA GB4000 | Option 1 | Process Units | 1,928,637 | 3,378,746 | 1,450,109 |
| 1711.8776 | KPB GB1000 | Option 1 | Process Units | 681,155 | 1,777,821 | 1,096,666 |
| 1711.8777 | KPG - Sampling Automatic | Option 1 | Process Units | - | 55,253 | 55,253 |

   Official Use Only   C 16-003 Incentive Fee Claim

CB&I AREVA MOX Services, LLC.

Schedule 1.31

MFFF Project Cost Growth by Cost Account and Claim Category

| Cost Account | Cost Account Description | Contract | Claim Category | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline with<br>Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|---|---|
| 1711.8778 | LLP - Pneumatic Transfer (33mm, PUO2 cans) Equipment | Option 1 | Process Units | 2,315,566 | 6,852,035 | 4,536,469 |
| 1711.8779 | LTP - Pneumatic Transfer (76mm, PUO2 cans) Equipment | Option 1 | Process Units | 1,080,507 | 4,405,665 | 3,325,158 |
| 1711.8780 | NTP - Pneumatic Transfer (133mm, PUO2 cans) Equipment | Option 1 | Process Units | 1,947,379 | 6,673,608 | 4,726,229 |
| 1712.8781 | NPP - Additives Preparation | Option 1 | Process Units | 1,430,363 | 1,161,650 | (268,713) |
| 1712.8782 | PFE/PFF - Sintering Furnace | Option 1 | Process Units | 24,950,333 | 71,472,962 | 46,522,629 |
| 1712.8783 | TXE - Assembly Packaging | Option 1 | Process Units | 1,051,357 | 1,484,577 | 433,220 |
| 1712.8784 | DRS - UO2 Receiving and Storage | Option 1 | Process Units | 152,633 | - | (152,633) |
| 1712.8786 | PFF - Sintering Furnace | Option 1 | Process Units | 4 | - | (4) |
| 1713.8790 | Process Unit Support | Option 1 | Process Units | 2,519,533 | 6,239,241 | 3,719,708 |
| 1713.8791 | Assembly Suspense Accounts | Option 1 | Process Units | - | - | - |
| 1714.8708 | KCD - Oxalic Mother Liquors Recovery Unit | Option 1 | Process Units | 857,872 | 742,665 | (115,207) |
| 1714.8709 | KPA (GB2000, 2010, 3000, 8000, 8510) Purification Cycle | Option 1 | Process Units | 1,955,668 | 3,273,958 | 1,318,290 |
| 1714.8710 | KPC - Nitric Acid Recovery Liquid Ring Pump GB | Option 1 | Process Units | 915,063 | 769,481 | (145,582) |
| 1714.8711 | KWD - Aqueous Waste Reception | Option 1 | Process Units | 1,260,032 | 1,276,827 | 16,795 |
| 1714.8714 | KPB (GB2000) Solvent Recovery Unit | Option 1 | Process Units | 406,920 | 564,199 | 157,279 |
| 1715.8716 | DCP - PuO2 Receiving | Option 1 | Process Units | - | 157,000 | 157,000 |
| 1715.8718 | VDQ Waste Storage | Option 1 | Process Units | 3,069,408 | 639 | (3,068,769) |
| 1715.8719 | VDT Waste Nuclear Count - Drum Hdling & NDA P | Option 1 | Process Units | 889,899 | 4,468,007 | 3,578,108 |
| 1716.8791 | Assembly BOAs Accounts | Option 1 | Process Units | 10,629,229 | 50,274,011 | 39,644,782 |
| 1716.8795 | Long Lead Procurements | Option 1 | Process Units | 16,050,885 | 49,105,674 | 33,054,789 |
| 1716.8796 | ATG Spares Procurements | Option 1 | Process Units | 4,825,240 | 5,187,473 | 362,233 |
| 1717.8792 | Self-Perform Suspense Accounts | Option 1 | Process Units | 318,024 | 726,190 | 408,166 |
| 1717.8793 | Design Modifications | Option 1 | Process Units | - | 373,013 | 373,013 |
| 1717.8797 | Unexpected Outsource Costs | Option 1 | Process Units | - | 192,886 | 192,886 |
| 1717.8798 | Duty and Shipping Costs | Option 1 | Process Units | - | 2,461,227 | 2,461,227 |
| 1717.8799 | REA Exposure | Option 1 | Process Units | - | - | - |
| 1717.87MA | Maintenance Program, Layup/In-Storage | Option 1 | Process Units | - | 340,078 | 340,078 |
| 1745.4500 | MP Dismantling Units | Option 1 | Process Units | - | - | - |
| 1745.4510 | MP Receiving & Storage Units | Option 1 | Process Units | - | - | - |
| 1745.4520 | MP Ball Milling & Pneumatic Transfers | Option 1 | Process Units | - | - | - |
| 1745.4530 | MP Sintering Furnances | Option 1 | Process Units | 1,133,724 | - | (1,133,724) |
| 1745.4540 | MP Powder & Pellets | Option 1 | Process Units | - | - | - |
| 1745.4550 | MP Pellet Storage | Option 1 | Process Units | - | - | - |
| 1745.4570 | MP Rodes & Assemblies | Option 1 | Process Units | - | - | - |
| 1745.4580 | MP Assembly Packaging Crane | Option 1 | Process Units | - | - | - |
| 1745.4590 | MP Laboratories | Option 1 | Process Units | - | - | - |
| **Process Units - Direct Subtotal** | | | | **$   345,543,884** | **$   858,791,412** | **$   513,247,529** |
| 0601.6000 | Project Office Operations | Option 1 | Hotel Load | $   6,428,099 | $   9,225,064 | $   2,796,965 |
| 0601.6001 | Communications | Option 1 | Hotel Load | 4,046,177 | 7,137,056 | 3,090,879 |
| 0601.6002 | Special Projects | Option 1 | Hotel Load | 209,586 | 9,995,270 | 9,785,684 |
| 0601.6003 | Employee Incentive Program | Option 1 | Hotel Load | - | 113 | 113 |
| 0601.6004 | Project Off-Site Operations | Option 1 | Hotel Load | 2,145,784 | 11,006,133 | 8,860,349 |
| 0601.6005 | Projects Oversight | Option 1 | Hotel Load | 6,630,465 | 16,667,313 | 10,036,848 |
| 0601.6009 | Relocations | Option 1 | Hotel Load | 10,730,106 | 38,306,079 | 27,575,973 |
| 0602.6010 | Project Controls | Option 1 | Hotel Load | 23,119,500 | 42,470,552 | 19,351,052 |
| 0602.6011 | Risk Management | Option 1 | Hotel Load | 891,857 | 753,578 | (138,279) |
| 0603.6020 | QA Program Management & Administration | Option 1 | Hotel Load | 1,451,615 | 1,437,299 | (14,316) |
| 0603.6021 | Quality Engineering | Option 1 | Hotel Load | 2,718,261 | 2,861,506 | 143,245 |
| 0603.6022 | Audit & Surveillance | Option 1 | Hotel Load | 1,379,395 | 1,363,028 | (16,367) |

Official Use Only

C 16-003 Incentive Fee Claim

CB&I AREVA MOX Services, LLC.
MFFF Project Cost Growth by Cost Account and Claim Category

Schedule 1.31

| Cost Account | Cost Account Description | Contract | Claim Category | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline with<br>Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|---|---|
| 0603.6023 | Quality Control - Labor | Option 1 | Hotel Load | 2,177,354 | 2,400,403 | 223,049 |
| 0603.6024 | QA / QC Assembly Group Support | Option 1 | Hotel Load | 775,405 | 536,953 | (238,452) |
| 0603.6025 | MOX Potential Back Charges | Option 1 | Hotel Load | - | 222,526 | 222,526 |
| 0604.6030 | PS&A Administrative Support | Option 1 | Hotel Load | 12,594,428 | 40,294,967 | 27,700,539 |
| 0604.6031 | Human Resources | Option 1 | Hotel Load | 15,162,029 | 25,211,837 | 10,049,808 |
| 0604.6032 | Training | Option 1 | Hotel Load | 8,271,079 | 20,542,206 | 12,271,127 |
| 0604.6033 | Information and Personnel Security | Option 1 | Hotel Load | 8,404,946 | 18,575,630 | 10,170,684 |
| 0604.6034 | Record Center | Option 1 | Hotel Load | 7,802,523 | 14,391,158 | 6,588,634 |
| 0604.6035 | Internal Communication | Option 1 | Hotel Load | (412,642) | 134,969 | 547,611 |
| 0604.6036 | Accounting, Treasury & Invoice Operations | Option 1 | Hotel Load | 12,049,569 | 24,577,396 | 12,527,827 |
| 0604.6037 | Asset Management | Option 1 | Hotel Load | 359,916 | 359,715 | (201) |
| 0604.6038 | Facility Management | Option 1 | Hotel Load | 3,635,905 | 22,202,181 | 18,566,276 |
| 0604.6039 | Facility - Mini-MAC Building | Option 1 | Hotel Load | - | 123,501 | 123,501 |
| 0604.6042 | PERC$ | Option 1 | Hotel Load | - | 818,632 | 818,632 |
| 0604.6045 | Gateway Project | Option 1 | Hotel Load | (20,000) | 738,370 | 758,370 |
| 0604.6046 | Shaw Nuclear Exchange | Option 1 | Hotel Load | 20,000 | - | (20,000) |
| 0604.6047 | Legal Expenses | Option 1 | Hotel Load | 8,462,852 | 15,505,975 | 7,043,123 |
| 0604.6048 | EMC Corporation Matter | Option 1 | Hotel Load | 1,555 | 1,557 | 2 |
| 0604.6049 | 952.204-77 Comp Security | Option 1 | Hotel Load | 873 | 699 | (174) |
| 0605.6040 | Contract Management & Administration | Option 1 | Hotel Load | 16,584,091 | 18,569,434 | 1,985,343 |
| 0606.6050 | Procurement | Option 1 | Hotel Load | 3,725,526 | 8,809,637 | 5,084,111 |
| 0606.6051 | Infrastructure Procurement | Option 1 | Hotel Load | 4,192,508 | 6,141,727 | 1,949,219 |
| 0606.6052 | Construction Procurement | Option 1 | Hotel Load | 5,389,184 | 14,836,392 | 9,447,208 |
| 0606.6053 | Process Equipment Procurement | Option 1 | Hotel Load | 8,811,049 | 16,683,838 | 7,872,789 |
| 0606.6054 | Process Unit Procurement | Option 1 | Hotel Load | 433,523 | 464,936 | 31,413 |
| 0606.6055 | Property Management | Option 1 | Hotel Load | 4,412,654 | 5,335,247 | 922,593 |
| 0606.6056 | Employment Eligibility Verifications | Option 1 | Hotel Load | 2,400 | 851 | (1,549) |
| 0606.6057 | Engineered Equipment Group | Option 1 | Hotel Load | 498,087 | 8,256,992 | 7,758,905 |
| 0606.6058 | Procurement Corrective Action NRC Commercial Grade Dedication | Option 1 | Hotel Load | - | - | - |
| 0606.6059 | Procurement Support Services | Option 1 | Hotel Load | - | 4,960,099 | 4,960,099 |
| 0606.6068 | S&R and Warehouses | Option 1 | Hotel Load | - | 31,678,298 | 31,678,298 |
| 0606.6069 | Materials Management | Option 1 | Hotel Load | 227,994 | 5,942,192 | 5,714,198 |
| 0607.6060 | IT Support | Option 1 | Hotel Load | 9,194,965 | 47,929,477 | 38,734,512 |
| 0607.6061 | IT Other Direct Costs (ODCs) | Option 1 | Hotel Load | 15,366,220 | 57,883,204 | 42,516,984 |
| 0607.6062 | Team Center Initiative | Option 1 | Hotel Load | 1,999,755 | 2,116,187 | 116,432 |
| 0611.6000 | Project Office Operations | Option 1 | Hotel Load | - | 833,463 | 833,463 |
| 0611.6001 | Communications | Option 1 | Hotel Load | - | 1,164,936 | 1,164,936 |
| 0611.6002 | Special Projects | Option 1 | Hotel Load | - | 1,270,591 | 1,270,591 |
| 0611.6004 | Project Off-Site Operations | Option 1 | Hotel Load | - | 1,224,027 | 1,224,027 |
| 0611.6005 | Projects Oversight | Option 1 | Hotel Load | - | 1,716,325 | 1,716,325 |
| 0611.6009 | Relocations | Option 1 | Hotel Load | - | 1,138,970 | 1,138,970 |
| 0611.6090 | Project Systems Assessment - NNSA (OPC) | Option 1 | Hotel Load | 500,002 | 239,770 | (260,232) |
| 0611.6091 | EVMS Process Improvements Development ODC (OPC) | Option 1 | Hotel Load | - | 18,475 | 18,475 |
| 0612.6010 | Project Controls | Option 1 | Hotel Load | - | 2,913,451 | 2,913,451 |
| 0614.6030 | Program Support and Legal Administration | Option 1 | Hotel Load | - | 4,555,007 | 4,555,007 |
| 0614.6031 | Human Resources | Option 1 | Hotel Load | - | 493,111 | 493,111 |
| 0614.6032 | Training | Option 1 | Hotel Load | - | 3,519,268 | 3,519,268 |
| 0614.6034 | Record Center | Option 1 | Hotel Load | - | 1,300,316 | 1,300,316 |
| 0614.6036 | Accounting, Treasury & Invoice Operations | Option 1 | Hotel Load | - | 2,876,441 | 2,876,441 |
| 0614.6038 | Facility Management | Option 1 | Hotel Load | - | 1,507,135 | 1,507,135 |

 Official Use Only C 16-003 Incentive Fee Claim

CB&I AREVA MOX Services, LLC.                                      Schedule 1.31
MFFF Project Cost Growth by Cost Account and Claim Category

| Cost Account | Cost Account Description | Contract | Claim Category | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline with Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|---|---|
| 0614.6047 | Legal Expenses | Option 1 | Hotel Load | - | 1,665,825 | 1,665,825 |
| 0615.6040 | Contract Management & Administration | Option 1 | Hotel Load | - | 2,043,913 | 2,043,913 |
| 0616.6050 | Procurement | Option 1 | Hotel Load | - | 721,704 | 721,704 |
| 0616.6051 | Infrastructure Procurement | Option 1 | Hotel Load | - | 532,976 | 532,976 |
| 0616.6052 | Construction Procurement | Option 1 | Hotel Load | - | 1,654,810 | 1,654,810 |
| 0616.6053 | Process Equipment Procurement | Option 1 | Hotel Load | - | 290,251 | 290,251 |
| 0616.6055 | Property Management | Option 1 | Hotel Load | - | 1,305,869 | 1,305,869 |
| 0616.6057 | Engineered Equipment Group | Option 1 | Hotel Load | - | 569,012 | 569,012 |
| 0616.6059 | Procurement Support Services | Option 1 | Hotel Load | - | 412,851 | 412,851 |
| 0616.6068 | S&R and Warehouses | Option 1 | Hotel Load | - | 1,319,145 | 1,319,145 |
| 0616.6069 | Materials Management | Option 1 | Hotel Load | - | 510,097 | 510,097 |
| 0617.6060 | IT Support | Option 1 | Hotel Load | - | 6,586,251 | 6,586,251 |
| 0617.6061 | IT Other Direct Costs (ODCs) | Option 1 | Hotel Load | - | 4,239,122 | 4,239,122 |
| 1000.8001 | Management / Admin | Option 1 | Hotel Load | 8,574,626 | 20,831,188 | 12,256,562 |
| 1000.8002 | Engineering Services Project Controls | Option 1 | Hotel Load | 3,588,904 | 9,548,015 | 5,959,111 |
| 1000.8003 | Engineering Assurance | Option 1 | Hotel Load | 2,053,124 | 8,647,662 | 6,594,538 |
| 1000.8004 | Technical Coordination | Option 1 | Hotel Load | 3,098,008 | 6,527,963 | 3,429,955 |
| 1000.8005 | Document Management | Option 1 | Hotel Load | 819,754 | 3,991,953 | 3,172,199 |
| 1000.8006 | Engineering Training | Option 1 | Hotel Load | 3,524,187 | 10,658,836 | 7,134,649 |
| 1001.8011 | Business Travel | Option 1 | Hotel Load | 4,166,588 | 3,999,996 | (166,592) |
| 1001.8012 | Temporary Assignments | Option 1 | Hotel Load | 125,319 | 10,500,723 | 10,375,404 |
| 1001.8019 | Other ODCs | Option 1 | Hotel Load | 8,701,700 | 7,620,090 | (1,081,610) |
| 1002.8021 | Supervision / Admin | Option 1 | Hotel Load | 1,359,305 | 1,349,621 | (9,684) |
| 1002.8022 | Chemical | Option 1 | Hotel Load | 342,612 | 475,791 | 133,179 |
| 1002.8023 | Mechanical | Option 1 | Hotel Load | 173,705 | 13,083 | (160,622) |
| 1002.8024 | Laboratory | Option 1 | Hotel Load | 104,196 | 60,629 | (43,567) |
| 1002.8025 | Balance of Plant (BOP) | Option 1 | Hotel Load | 21,323 | 37,924 | 16,601 |
| 1002.8026 | Safety | Option 1 | Hotel Load | 158,936 | 73,015 | (85,921) |
| 1002.8027 | Reference Plant Support | Option 1 | Hotel Load | 26,905 | 105,977 | 79,072 |
| 1003.8031 | Supervision / Admin | Option 1 | Hotel Load | 5,030,543 | 4,537,192 | (493,351) |
| 1003.8032 | Civil / Structural | Option 1 | Hotel Load | 2,691,947 | 40,575,130 | 37,883,183 |
| 1003.8034 | Electrical / I&C Site Construction Support | Option 1 | Hotel Load | 4,801,717 | 29,183,333 | 24,381,617 |
| 1003.8035 | Chemical-Construction Support | Option 1 | Hotel Load | 3,116,751 | 18,628,193 | 15,511,442 |
| 1003.8036 | Mechanical – Construction Support | Option 1 | Hotel Load | 2,862,224 | 8,527,568 | 5,665,344 |
| 1003.8037 | Plant Configuration Site Construction Support | Option 1 | Hotel Load | 5,465,749 | 9,041,717 | 3,575,968 |
| 1003.8038 | Engineering Mechanics - Site Construction Support | Option 1 | Hotel Load | 1,588,640 | 20,330,086 | 18,741,446 |
| 1003.8042 | Civil / Structural | Option 1 | Hotel Load | - | - | - |
| 1004.8041 | Supervision / Admin | Option 1 | Hotel Load | 1,729,643 | 1,905,609 | 175,966 |
| 1004.8042 | Civil / Structural | Option 1 | Hotel Load | 1,876,517 | 1,474,971 | (401,547) |
| 1004.8044 | Electrical / I&C Procurement and Fabrication Support | Option 1 | Hotel Load | 1,194,353 | 2,595,894 | 1,401,541 |
| 1004.8046 | Chemical-Procurement/Fabrication Support | Option 1 | Hotel Load | 6,775,218 | 19,644,386 | 12,869,168 |
| 1004.8047 | Mechanical – Procurement/Fabrication Support | Option 1 | Hotel Load | 664,828 | 1,304,971 | 640,143 |
| 1004.8048 | Plant Configuration - Construction, Procurement & Fabrication Suppor | Option 1 | Hotel Load | 2,982,901 | 5,747,615 | 2,764,714 |
| 1004.8049 | Equipment Qualification | Option 1 | Hotel Load | 4,957,698 | 9,389,180 | 4,431,482 |
| 1005.8051 | Supervision / Admin | Option 1 | Hotel Load | 1,046,687 | 649,247 | (397,440) |
| 1005.8052 | Mechanical – Startup & Operations Support | Option 1 | Hotel Load | 4,210,942 | 189,407 | (4,021,535) |
| 1005.8053 | Electrical / IC Startup and Operations Support | Option 1 | Hotel Load | 6,866,646 | 3,112,993 | (3,753,653) |
| 1005.8054 | Civil/ Structural Startup Support | Option 1 | Hotel Load | 644,131 | - | (644,131) |
| 1005.8055 | Engineering Mechanics Startup Support | Option 1 | Hotel Load | 786,719 | - | (786,719) |
| 1005.8057 | Chemical/Mechanical Engineering Startup Support | Option 1 | Hotel Load | 2,039,416 | 548,121 | (1,491,295) |

Official Use Only
C 16-003 Incentive Fee Claim

CB&I AREVA MOX Services, LLC.

MFFF Project Cost Growth by Cost Account and Claim Category

Schedule 1.31

| Cost Account | Cost Account Description | Contract | Claim Category | [A] 2007 Baseline | [B] 2012 Rebaseline with Addendum | [C] = B - A Cost Growth |
|---|---|---|---|---|---|---|
| 1005.8058 | Software Modifications | Option 1 | Hotel Load | 11,589,148 | 9,113 | (11,580,035) |
| 1005.8059 | Plant Configuration | Option 1 | Hotel Load | 4,033,678 | - | (4,033,678) |
| 1006.8001 | Management / Admin ODC | Option 1 | Hotel Load | - | 1,407,038 | 1,407,038 |
| 1006.8002 | Project Controls OPC | Option 1 | Hotel Load | - | 262,767 | 262,767 |
| 1006.8003 | Engineering Assurance ODC | Option 1 | Hotel Load | - | 446,932 | 446,932 |
| 1006.8005 | Document Management | Option 1 | Hotel Load | - | 169,402 | 169,402 |
| 1006.8006 | Engineering Training | Option 1 | Hotel Load | - | 131,226 | 131,226 |
| 1006.8011 | Business Travel | Option 1 | Hotel Load | - | 5,563 | 5,563 |
| 1006.8049 | Engineering Mechanics | Option 1 | Hotel Load | - | 925,155 | 925,155 |
| 1006.8052 | Process Unit Responsible Engineer Startup Support | Option 1 | Hotel Load | - | 3,949,689 | 3,949,689 |
| 1006.8053 | Electrical / IC Startup Support | Option 1 | Hotel Load | - | 3,540,890 | 3,540,890 |
| 1006.8054 | Civil/ Structural Startup Support | Option 1 | Hotel Load | - | 1,226,667 | 1,226,667 |
| 1006.8055 | Engineering Mechanics Startup Support | Option 1 | Hotel Load | - | 1,721,000 | 1,721,000 |
| 1006.8057 | Chemical/ Mechanical Engineering Startup Support | Option 1 | Hotel Load | - | 5,571,346 | 5,571,346 |
| 1006.8059 | Plant Configuration | Option 1 | Hotel Load | - | 1,136,403 | 1,136,403 |
| 1100.8101 | Management / Administration | Option 1 | Hotel Load | 1,496,757 | 2,227,893 | 731,136 |
| 1100.8102 | NSA Project Controls | Option 1 | Hotel Load | 1,026,391 | 1,491,371 | 464,980 |
| 1101.8111 | Business Travel | Option 1 | Hotel Load | 947,994 | 504,806 | (443,188) |
| 1101.8112 | Temporary Assignments | Option 1 | Hotel Load | 178,491 | 55,790 | (122,701) |
| 1101.8119 | Other ODCs (Legal & S/C Costs) | Option 1 | Hotel Load | 1,470,334 | 1,622,276 | 151,942 |
| 1102.8121 | Defense of Licensing Basis | Option 1 | Hotel Load | 7,263,816 | 11,460,643 | 4,196,827 |
| 1102.8122 | Compliance Program | Option 1 | Hotel Load | 3,412,700 | 2,054,829 | (1,357,871) |
| 1102.8123 | Condition Reports Work Resolution | Option 1 | Hotel Load | - | 205,042 | 205,042 |
| 1103.8132 | Chemical Safety Support | Option 1 | Hotel Load | 971,851 | 4,012,744 | 3,040,893 |
| 1103.8133 | Laboratory Support | Option 1 | Hotel Load | 332,617 | 210,173 | (122,444) |
| 1104.8141 | ES&H Program | Option 1 | Hotel Load | 219,560 | 1,229,596 | 1,010,036 |
| 1104.8142 | Radiological Protection | Option 1 | Hotel Load | 13,298 | 5,869 | (7,429) |
| 1104.8143 | Environmental Protection Program | Option 1 | Hotel Load | 713,022 | 823,040 | 110,018 |
| 1104.8144 | Industrial Safety Program | Option 1 | Hotel Load | 380,343 | 638,299 | 257,956 |
| 1104.8145 | Waste Management Program | Option 1 | Hotel Load | (50,533) | 334,145 | 384,678 |
| 1104.8146 | Fitness for Duty Program | Option 1 | Hotel Load | (216,463) | 515,082 | 731,545 |
| 1104.8147 | Emergency Response Program | Option 1 | Hotel Load | 80,657 | 94,698 | 14,041 |
| 1104.8148 | Employee Safety Incentive Program | Option 1 | Hotel Load | 81,139 | 79,977 | (1,162) |
| 1104.8149 | Construction - Safety Engineering Support | Option 1 | Hotel Load | 233,618 | 459,000 | 225,382 |
| 1105.8151 | Criticality Safety Procurement & Const Support | Option 1 | Hotel Load | 81,672 | 4,035,676 | 3,954,004 |
| 1105.8154 | Nuclear Radiation Protections | Option 1 | Hotel Load | 73,973 | 2,291,377 | 2,217,404 |
| 1105.8155 | Nuclear Radiation & Criticality Monitoring | Option 1 | Hotel Load | - | 1,793 | 1,793 |
| 1106.8161 | Defense of the Safety Basis | Option 1 | Hotel Load | 1,367,960 | 4,087,071 | 2,719,111 |
| 1109.8191 | NRC Costs | Option 1 | Hotel Load | 18,764,920 | 57,777,922 | 39,013,002 |
| 1109.8192 | Physical Security Program | Option 1 | Hotel Load | 75,562,597 | 12,193,107 | (63,369,490) |
| 1109.8193 | Material Control & Accountability Program | Option 1 | Hotel Load | 13,490,799 | 13,452,777 | (38,022) |
| 1110.8101 | Management / Administration | Option 1 | Hotel Load | - | 226,869 | 226,869 |
| 1110.8102 | Project Controls | Option 1 | Hotel Load | - | 102,632 | 102,632 |
| 1112.8121 | Defense of Licensing Basis | Option 1 | Hotel Load | - | 1,524,420 | 1,524,420 |
| 1113.8132 | Chemical Safety Support | Option 1 | Hotel Load | - | 567,575 | 567,575 |
| 1115.8151 | Criticality Safety Procurement & Const Support | Option 1 | Hotel Load | - | 951,357 | 951,357 |
| 1115.8154 | Nuclear Radiation Protections | Option 1 | Hotel Load | - | 329,182 | 329,182 |
| 1116.8161 | Defense of the Safety Basis | Option 1 | Hotel Load | - | 493,859 | 493,859 |
| 1802.8820 | Supplies & Services | Option 1 | Hotel Load | 354,576 | 2,167,694 | 1,813,118 |
| 1802.8821 | Office Equipment, Furniture Leases & Purchases | Option 1 | Hotel Load | 2,924,041 | 4,278,754 | 1,354,713 |

Official Use Only

C 16-003 Incentive Fee Claim

CB&I AREVA MOX Services, LLC.                                                                Schedule 1.31
MFFF Project Cost Growth by Cost Account and Claim Category

| Cost Account | Cost Account Description | Contract | Claim Category | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline with<br>Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|---|---|
| 1803.8830 | Temporary Site Features & Services | Option 1 | Hotel Load | 128,086 | 518,980 | 390,894 |
| 1803.8832 | Buildings Shops / Trailers | Option 1 | Hotel Load | 15,839,261 | 22,521,397 | 6,682,136 |
| 1803.8833 | Utilities & Services | Option 1 | Hotel Load | 14,684,284 | 45,585,905 | 30,901,621 |
| 1803.8850 | Misc Field Construction Supplies | Option 1 | Hotel Load | - | - | - |
| 1804.8840 | Equipment | Option 1 | Hotel Load | 12,689,446 | 43,706,780 | 31,017,334 |
| 1804.8842 | Construction Materials Management | Option 1 | Hotel Load | 209,481 | 5,794,327 | 5,584,846 |
| 1804.8843 | Tools | Option 1 | Hotel Load | 223,651 | 754,407 | 530,756 |
| 1804.8850 | Temporary Site Features & Services | Option 1 | Hotel Load | - | - | - |
| 1805.8850 | Miscellaneous Field Supplies & Services | Option 1 | Hotel Load | 17,474,277 | 72,941,704 | 55,467,427 |
| 1805.8851 | Foreign National Escorts | Option 1 | Hotel Load | 3,240,702 | - | (3,240,702) |
| 2000.9001 | Management / Administration | Option 1 | Hotel Load | 7,999,319 | 12,719,516 | 4,720,197 |
| 2000.9002 | Project Controls | Option 1 | Hotel Load | 1,319,146 | 1,844,714 | 525,568 |
| 2001.9014 | Test Equipment & Consumables | Option 1 | Hotel Load | 1,762,350 | 1,910,308 | 147,958 |
| 2002.9021 | Generic Test Documents | Option 1 | Hotel Load | 80,437 | 143,702 | 63,265 |
| 2002.9024 | Technical Support | Option 1 | Hotel Load | - | 139,892 | 139,892 |
| 2002.9026 | Cold Startup Training | Option 1 | Hotel Load | 1,348,758 | 1,211,069 | (137,689) |
| 2004.9047 | Turnover & Logistics | Option 1 | Hotel Load | - | 2,852,716 | 2,852,716 |
| 2006.9060 | Maintenance Program, Layup/In-Storage | Option 1 | Hotel Load | - | 4,473,849 | 4,473,849 |
| 2010.9101 | Management / Administration - IPT | Option 1 | Hotel Load | - | 31,409,273 | 31,409,273 |
| 2010.9102 | Project Controls - IPT | Option 1 | Hotel Load | - | 4,389,193 | 4,389,193 |
| 2010.9103 | Program Support for Start-up | Option 1 | Hotel Load | - | 3,425,955 | 3,425,955 |
| 2011.9117 | Spare Parts - IPT | Option 1 | Hotel Load | - | 3,630,728 | 3,630,728 |
| 2012.9124 | Technical Support - IPT | Option 1 | Hotel Load | - | 2,130,381 | 2,130,381 |
| 2012.9126 | Cold Startup Training - IPT | Option 1 | Hotel Load | - | 6,130,662 | 6,130,662 |
| 2100.9501 | Management / Administration | Option 1 | Hotel Load | 22,539,333 | 22,482,010 | (57,323) |
| 2100.9502 | Project Controls | Option 1 | Hotel Load | 3,957,266 | 4,341,736 | 384,470 |
| 2100.9503 | Quality Assurance | Option 1 | Hotel Load | - | - | - |
| 2100.9504 | Environment, Safety & Health | Option 1 | Hotel Load | - | - | - |
| 2100.9506 | PS&A | Option 1 | Hotel Load | (0) | - | 0 |
| 2101.9511 | Business Travel | Option 1 | Hotel Load | 2,134,842 | 2,028,587 | (106,255) |
| 2101.9512 | Temporary Assignments | Option 1 | Hotel Load | 3,183,717 | 6,462,252 | 3,278,535 |
| 2101.9515 | Consumables | Option 1 | Hotel Load | - | 2,438,200 | 2,438,200 |
| 2101.9518 | Software | Option 1 | Hotel Load | 4,114,132 | 3,954,314 | (159,818) |
| 2102.9522 | Training at Richland | Option 1 | Hotel Load | 2,863,086 | 1,182,981 | (1,680,105) |
| 2102.9523 | Training at LaHague | Option 1 | Hotel Load | 48,189,683 | 3,675,088 | (44,514,595) |
| 2102.9524 | Training at Melox | Option 1 | Hotel Load | 64,791,905 | 5,648,433 | (59,143,472) |
| 2102.9525 | Other Training | Option 1 | Hotel Load | 66,704,236 | 85,723 | (66,618,513) |
| 2102.9526 | Operations Activities | Option 1 | Hotel Load | (1,222,760) | 157,198 | 1,379,958 |
| 2102.9527 | Operations Process Simulator | Option 1 | Hotel Load | 8,646,253 | 1,584,317 | (7,061,936) |
| 2102.9528 | Reference Plant Training Direct Costs | Option 1 | Hotel Load | (8,646,253) | 108,059,327 | 116,705,580 |
| 2103.9531 | Organizational Documents | Option 1 | Hotel Load | 1,141,455 | 4,215,983 | 3,074,528 |
| 2103.9532 | Laboratory Procedures | Option 1 | Hotel Load | 4,252,295 | 2,677,948 | (1,574,347) |
| 2103.9533 | Maintenance Procedures | Option 1 | Hotel Load | 4,612,425 | 4,593,634 | (18,791) |
| 2103.9534 | Operating Procedures | Option 1 | Hotel Load | 10,763,793 | 8,148,158 | (2,615,635) |
| 2103.9535 | Hot Startup Planning | Option 1 | Hotel Load | 373,242 | 1,121,733 | 748,491 |
| 2103.9536 | Turnover to Operations | Option 1 | Hotel Load | 454,344 | - | (454,344) |
| 2103.9537 | Support to Other groups | Option 1 | Hotel Load | 920,976 | 7,136,528 | 6,215,552 |
| 2104.9541 | Early Option 2 Proposal Development (Labor) | Option 1 | Hotel Load | - | 672,700 | 672,700 |
| 2105.9550 | Aqueous Polishing Activities | Option 1 | Hotel Load | 259,640 | 3,216,088 | 2,956,448 |
| 2105.9551 | Powder Pellet Activities | Option 1 | Hotel Load | 173,085 | 6,619,357 | 6,446,272 |

     Official Use Only     C 16-003 Incentive Fee Claim

CB&I AREVA MOX Services, LLC.

MFFF Project Cost Growth by Cost Account and Claim Category

Schedule 1.31

| Cost Account | Cost Account Description | Contract | Claim Category | [A] 2007 Baseline | [B] 2012 Rebaseline with Addendum | [C] = B - A Cost Growth |
|---|---|---|---|---|---|---|
| 2105.9552 | Rod Bundle Activities | Option 1 | Hotel Load | 129,730 | 2,473,008 | 2,343,278 |
| 2105.9553 | Balance of Plant Activities | Option 1 | Hotel Load | 167,995 | 6,595,420 | 6,427,425 |
| 2105.9554 | Laboratory Activities | Option 1 | Hotel Load | - | 14,901,345 | 14,901,345 |
| 2105.9555 | Maintenance Activities | Option 1 | Hotel Load | 320,048 | 31,130,877 | 30,810,829 |
| 2105.9556 | Logistics / Warehousing | Option 1 | Hotel Load | - | 2,675,586 | 2,675,586 |
| 2105.9557 | System Engineering Activities | Option 1 | Hotel Load | 172,262 | 12,540,813 | 12,368,551 |
| 2201.8138 | Relocation | Option 1 | Hotel Load | - | 20,912 | 20,912 |
| 2201.8141 | ES&H Program | Option 1 | Hotel Load | 1,473,688 | 8,149,431 | 6,675,743 |
| 2201.8143 | Environmental Protection Program | Option 1 | Hotel Load | 1,134,848 | 5,433,744 | 4,298,896 |
| 2201.8144 | Industrial Safety Program | Option 1 | Hotel Load | 995,294 | 930,909 | (64,385) |
| 2201.8145 | Waste Management Program | Option 1 | Hotel Load | 924,451 | 3,318,918 | 2,394,467 |
| 2201.8146 | Fitness for Duty Program | Option 1 | Hotel Load | 1,836,793 | 1,379,366 | (457,427) |
| 2201.8147 | Emergency Preparedness Program | Option 1 | Hotel Load | 1,565,817 | 1,640,343 | 74,526 |
| 2201.8148 | Employee Safety Incentive Program | Option 1 | Hotel Load | 519,249 | 1,053,890 | 534,641 |
| 2201.8149 | ES & H Safety Engineer | Option 1 | Hotel Load | 1,783,459 | 11,290,726 | 9,507,267 |
| 2201.8150 | Field Office Supplies | Option 1 | Hotel Load | - | 5,499 | 5,499 |
| 2201.8820 | Field Office Supplies | Option 1 | Hotel Load | 171,293 | 90,217 | (81,076) |
| 2202.8141 | ES&H Program | Option 1 | Hotel Load | - | 1,232,710 | 1,232,710 |
| 2202.8143 | Environmental Protection Program | Option 1 | Hotel Load | - | 949,660 | 949,660 |
| 2202.8145 | Waste Management Program | Option 1 | Hotel Load | - | 693,898 | 693,898 |
| 2202.8147 | Emergency Response Program | Option 1 | Hotel Load | - | 599,081 | 599,081 |
| 2202.8148 | Employee Safety Incentive Program | Option 1 | Hotel Load | - | 177,741 | 177,741 |
| 2202.8149 | ES & H Safety Engineer | Option 1 | Hotel Load | - | 2,101,834 | 2,101,834 |
| 2202.9504 | Radiological Protection Early Start Up | Option 1 | Hotel Load | 15,267,591 | 15,591,116 | 323,525 |
| **Process Units - Hotel Load Subtotal** | | | | **$ 799,014,425** | **$ 1,612,646,690** | **$ 813,632,265** |
| | | | | | | |
| 1000.8037 | Mechanical – Construction Support | Option 1 | MFFF Construction - Title III Engineering | $ - | $ - | $ - |
| 1003.8032 | Civil / Structural | Option 1 | MFFF Construction - Title III Engineering | 3,786,460 | 21,309,941 | 17,523,481 |
| 1003.8034 | Electrical / I&C Site Construction Support | Option 1 | MFFF Construction - Title III Engineering | 9,085,875 | 26,236,366 | 17,150,490 |
| 1003.8035 | Chemical-Construction Support | Option 1 | MFFF Construction - Title III Engineering | 4,589,292 | 7,654,227 | 3,064,935 |
| 1003.8036 | Mechanical – Construction Support | Option 1 | MFFF Construction - Title III Engineering | 1,259,111 | 5,993,434 | 4,734,323 |
| 1003.8037 | Plant Configuration Site Construction Support | Option 1 | MFFF Construction - Title III Engineering | 11,694,072 | 24,406,806 | 12,712,734 |
| 1003.8038 | Engineering Mechanics - Site Construction Support | Option 1 | MFFF Construction - Title III Engineering | 1,100,594 | 1,889,064 | 788,470 |
| 1004.8040 | Responsible Engineer Process Unit Fabrication Support | Option 1 | MFFF Construction - Title III Engineering | - | - | - |
| 1004.8044 | Electrical / I&C Procurement and Fabrication Support | Option 1 | MFFF Construction - Title III Engineering | (145,000) | 2,589 | 147,589 |
| 1004.8046 | Chemical-Procurement/Fabrication Support | Option 1 | MFFF Construction - Title III Engineering | (474,839) | 3,032,980 | 3,507,819 |
| 1004.8047 | Mechanical – Procurement/Fabrication Support | Option 1 | MFFF Construction - Title III Engineering | 324,345 | 319,072 | (5,273) |
| 1005.8052 | Mechanical – Startup & Operations Support | Option 1 | MFFF Construction - Title III Engineering | 1,090,249 | 300,099 | (790,150) |
| 1005.8053 | Electrical / IC Startup and Operations Support | Option 1 | MFFF Construction - Title III Engineering | 366,145 | - | (366,145) |
| 1005.8054 | Civil/ Structural Startup Support | Option 1 | MFFF Construction - Title III Engineering | - | - | - |
| 1005.8057 | Chemical/Mechanical Engineering Startup Support | Option 1 | MFFF Construction - Title III Engineering | 272,356 | 120,575 | (151,781) |
| 1007.8071 | Chemical Related Engineered Equipment | Option 1 | MFFF Construction - Title III Engineering | - | - | - |
| 1007.8072 | Electrical Related Engineered Equipment | Option 1 | MFFF Construction - Title III Engineering | - | - | - |
| 1007.8073 | Instrumentation & Control Related Engineered Equipment | Option 1 | MFFF Construction - Title III Engineering | - | - | - |
| 1007.8074 | HVAC Related Engineered Equipment | Option 1 | MFFF Construction - Title III Engineering | - | - | - |
| 1007.8075 | Miscellaneous Engineered Equipment | Option 1 | MFFF Construction - Title III Engineering | - | - | - |
| **MFFF Construction - Title III Engineering Subtotal** | | | | **$ 32,948,661** | **$ 91,265,151** | **$ 58,316,491** |
| | | | | | | |
| 1721.2101 | Site Preparation | Option 1 | MFFF Construction - Installation/Materials | $ 29,136,316 | $ 29,492,485 | $ 356,169 |
| 1722.2201 | Roads & Parking | Option 1 | MFFF Construction - Installation/Materials | 1,853,353 | 1,770,466 | (82,887) |

   Official Use Only   C 16-003 Incentive Fee Claim

CB&I AREVA MOX Services, LLC.

MFFF Project Cost Growth by Cost Account and Claim Category

Schedule 1.31

| | | | | [A] | [B] | [C] = B - A |
|---|---|---|---|---|---|---|
| | | | | | 2012 Rebaseline with | |
| Cost Account | Cost Account Description | Contract | Claim Category | 2007 Baseline | Addendum | Cost Growth |
| 1722.2202 | F" Road" | Option 1 | MFFF Construction - Installation/Materials | 5,529,770 | 3,767,924 | (1,761,846) |
| 1723.2301 | Yard Structures | Option 1 | MFFF Construction - Installation/Materials | 2,222,753 | 3,861,339 | 1,638,586 |
| 1723.2501 | | Option 1 | MFFF Construction - Installation/Materials | - | - | - |
| 1724.2401 | Underground Utilities | Option 1 | MFFF Construction - Installation/Materials | 10,809,194 | 21,315,647 | 10,506,454 |
| 1725.2501 | Yard Fire Protection | Option 1 | MFFF Construction - Installation/Materials | 2,374,082 | 3,091,847 | 717,765 |
| 1726.2601 | Chillers | Option 1 | MFFF Construction - Installation/Materials | 3,996,349 | 6,597,688 | 2,601,339 |
| 1727.2701 | Site Security and Perimeter Intrusion Detection and Assessment Syste | Option 1 | MFFF Construction - Installation/Materials | 33,756,358 | 46,557,859 | 12,801,501 |
| 1728.2801 | Yard Electrical & Lighting | Option 1 | MFFF Construction - Installation/Materials | 6,479,079 | 6,076,996 | (402,083) |
| 1729.2901 | Landscaping | Option 1 | MFFF Construction - Installation/Materials | 438,164 | 334,321 | (103,843) |
| 1731.3150 | Administration Building | Option 1 | MFFF Construction - Installation/Materials | 8,158,478 | 11,047,671 | 2,889,193 |
| 1732.3250 | Receiving Warehouse Building | Option 1 | MFFF Construction - Installation/Materials | 2,342,535 | 1,257,230 | (1,085,305) |
| 1732.3550 | Standby Diesel Generator Building | Option 1 | MFFF Construction - Installation/Materials | 1 | - | (1) |
| 1733.3350 | Secured Warehouse Building | Option 1 | MFFF Construction - Installation/Materials | 3,768,379 | 4,429,712 | 661,333 |
| 1734.3450 | Tech Support & Access Control Building | Option 1 | MFFF Construction - Installation/Materials | 7,129,799 | 20,551,164 | 13,421,365 |
| 1735.3550 | Standby Diesel Generator Building | Option 1 | MFFF Construction - Installation/Materials | 3,573,745 | - | (3,573,745) |
| 1735.3556 | Standby Diesel Generator System/Equip. | Option 1 | MFFF Construction - Installation/Materials | - | - | - |
| 1736.3652 | Civil / Structural / Architectural | Option 1 | MFFF Construction - Installation/Materials | 1,234,783 | 12,694,518 | 11,459,735 |
| 1736.3653 | Mechanical / Piping | Option 1 | MFFF Construction - Installation/Materials | 1,519,602 | 5,681,459 | 4,161,857 |
| 1736.3654 | Electrical | Option 1 | MFFF Construction - Installation/Materials | 2,419,944 | 12,245,457 | 9,825,513 |
| 1736.3655 | I&C | Option 1 | MFFF Construction - Installation/Materials | 386,727 | 672,465 | 285,738 |
| 1736.3656 | Emerg.Diesel Gen.System/Equipment | Option 1 | MFFF Construction - Installation/Materials | 7,797,805 | 10,668,334 | 2,870,529 |
| 1737.3751 | MFFF Construction - Installation/Materials | Option 1 | MFFF Construction - Installation/Materials | 1,400,000 | 3,061,059 | 1,661,059 |
| 1737.3752 | Civil / Structural / Architectural | Option 1 | MFFF Construction - Installation/Materials | 1,852,989 | 2,335,417 | 482,428 |
| 1737.3753 | Mechanical / Piping | Option 1 | MFFF Construction - Installation/Materials | 7,584,611 | 2,577,658 | (5,006,953) |
| 1737.3754 | Electrical | Option 1 | MFFF Construction - Installation/Materials | 3,535,409 | 916,676 | (2,618,733) |
| 1737.3755 | I&C | Option 1 | MFFF Construction - Installation/Materials | 5,243,898 | 58,855 | (5,185,043) |
| 1737.3756 | Reagent Systems Equipment / Piping | Option 1 | MFFF Construction - Installation/Materials | 824,061 | 9,741,737 | 8,917,676 |
| 1741.4100 | Building Structure | Option 1 | MFFF Construction - Installation/Materials | 42,141,101 | 48,980,823 | 6,839,722 |
| 1741.4110 | Architectural Features | Option 1 | MFFF Construction - Installation/Materials | 1,286,559 | 12,573,673 | 11,287,114 |
| 1741.4120 | HVAC | Option 1 | MFFF Construction - Installation/Materials | 5,143,021 | 36,376,411 | 31,233,390 |
| 1741.4130 | MOX Processing Area (BMP) – MOX Processing Area – Level 1 – Fire Pro | Option 1 | MFFF Construction - Installation/Materials | 5,210,678 | 12,698,949 | 7,488,272 |
| 1741.4140 | Utility Equipment & Piping | Option 1 | MFFF Construction - Installation/Materials | 4,467,807 | 2,083,905 | (2,383,902) |
| 1741.4150 | Process Piping | Option 1 | MFFF Construction - Installation/Materials | 14,137,249 | 17,941,478 | 3,804,229 |
| 1741.4170 | Other Equipment | Option 1 | MFFF Construction - Installation/Materials | 7,913,483 | 7,094,780 | (818,703) |
| 1741.4180 | Electrical | Option 1 | MFFF Construction - Installation/Materials | 12,710,594 | 47,210,472 | 34,499,878 |
| 1741.4190 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | 13,114,418 | 2,734,549 | (10,379,870) |
| 1742.4200 | Building Structure | Option 1 | MFFF Construction - Installation/Materials | 22,770,514 | 35,620,852 | 12,850,338 |
| 1742.4210 | Architectural Features | Option 1 | MFFF Construction - Installation/Materials | (191,335) | 4,607,399 | 4,798,734 |
| 1742.4220 | HVAC | Option 1 | MFFF Construction - Installation/Materials | 7,638,103 | 20,971,266 | 13,333,163 |
| 1742.4230 | MOX Processing Area (BMP) – MOX Processing Area – Level 2 – Fire Pro | Option 1 | MFFF Construction - Installation/Materials | 6,021,572 | 14,596,534 | 8,574,962 |
| 1742.4240 | Utility Equipment & Piping | Option 1 | MFFF Construction - Installation/Materials | 1,220,714 | 42,641 | (1,178,073) |
| 1742.4250 | Process Piping | Option 1 | MFFF Construction - Installation/Materials | 7,971,156 | 11,361,603 | 3,390,447 |
| 1742.4270 | Other Equipment | Option 1 | MFFF Construction - Installation/Materials | 2,454,660 | 2,570,349 | 115,689 |
| 1742.4280 | Electrical | Option 1 | MFFF Construction - Installation/Materials | 14,912,858 | 29,359,393 | 14,446,535 |
| 1742.4290 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | 7,707,535 | 1,728,847 | (5,978,688) |
| 1742.4600 | Fuel Assembly / Rods | Option 1 | MFFF Construction - Installation/Materials | (167) | - | 167 |
| 1743.4300 | Building Structure | Option 1 | MFFF Construction - Installation/Materials | - | 28,748,394 | 28,748,394 |
| 1743.4310 | Architectural Features | Option 1 | MFFF Construction - Installation/Materials | 215,717 | 5,178,527 | 4,962,810 |
| 1743.4320 | HVAC | Option 1 | MFFF Construction - Installation/Materials | 15,793,051 | 36,243,152 | 20,450,100 |
| 1743.4330 | MOX Processing Area (BMP) – MOX Processing Area – Level 3 – Fire Pro | Option 1 | MFFF Construction - Installation/Materials | 6,408,576 | 9,592,492 | 3,183,916 |

Official Use Only

C 16-003 Incentive Fee Claim

CB&I AREVA MOX Services, LLC.
MFFF Project Cost Growth by Cost Account and Claim Category

Schedule 1.31

| | | | | | [A] | [B] | [C] = B - A |
|---|---|---|---|---|---|---|---|
| | | | | | | 2012 Rebaseline with | |
| Cost Account | Cost Account Description | | Contract | Claim Category | 2007 Baseline | Addendum | Cost Growth |
| 1743.4340 | Utility Equipment & Piping | | Option 1 | MFFF Construction - Installation/Materials | 1,757,160 | 104,868 | (1,652,292) |
| 1743.4350 | Process Piping | | Option 1 | MFFF Construction - Installation/Materials | 14,311,410 | 14,276,183 | (35,227) |
| 1743.4370 | Other Equipment | | Option 1 | MFFF Construction - Installation/Materials | 114,045 | 1,178,593 | 1,064,548 |
| 1743.4380 | Electrical | | Option 1 | MFFF Construction - Installation/Materials | 14,716,737 | 33,580,847 | 18,864,110 |
| 1743.4390 | Instrumentation | | Option 1 | MFFF Construction - Installation/Materials | 18,198,930 | 19,678,197 | 1,479,267 |
| 1744.4400 | Building Structure | | Option 1 | MFFF Construction - Installation/Materials | 837,780 | 12,198,268 | 11,360,488 |
| 1744.4410 | Architechtural Features | | Option 1 | MFFF Construction - Installation/Materials | 79,148 | - | (79,148) |
| 1744.4420 | HVAC | | Option 1 | MFFF Construction - Installation/Materials | 353,456 | 2,882,398 | 2,528,942 |
| 1744.4430 | MOX Processing Area (BMP) – MOX Processing Area – Level 4 – Fire Pr | | Option 1 | MFFF Construction - Installation/Materials | 249,976 | 83,530 | (166,446) |
| 1744.4440 | Utility Equipment & Piping | | Option 1 | MFFF Construction - Installation/Materials | 581,867 | 610,698 | 28,831 |
| 1744.4480 | Electrical | | Option 1 | MFFF Construction - Installation/Materials | 78,559 | 946,936 | 868,377 |
| 1744.4490 | Instrumentation | | Option 1 | MFFF Construction - Installation/Materials | (39,748) | 52,684 | 92,432 |
| 1746.4600 | Fuel Assembly / Rods | | Option 1 | MFFF Construction - Installation/Materials | 4,898,683 | 4,513,528 | (385,155) |
| 1746.4610 | Powder & Pellets | | Option 1 | MFFF Construction - Installation/Materials | 18,241,062 | 13,852,934 | (4,388,128) |
| 1746.4620 | Furnaces & Pellet Storage | | Option 1 | MFFF Construction - Installation/Materials | 3,989,918 | 3,217,081 | (772,837) |
| 1746.4630 | PuO2 Receiving, Storage & Decanning | | Option 1 | MFFF Construction - Installation/Materials | 3,434,938 | 1,593,800 | (1,841,138) |
| 1746.4640 | Labs & Testing | | Option 1 | MFFF Construction - Installation/Materials | 36,210,885 | 35,673,183 | (537,702) |
| 1751.5100 | Building Structure | | Option 1 | MFFF Construction - Installation/Materials | 18,030,779 | 21,310,875 | 3,280,096 |
| 1751.5110 | Architectural Features | | Option 1 | MFFF Construction - Installation/Materials | 205,275 | 7,294,497 | 7,089,222 |
| 1751.5120 | HVAC | | Option 1 | MFFF Construction - Installation/Materials | 2,289,145 | 8,716,658 | 6,427,513 |
| 1751.5130 | Aqueous Polishing Process Area (BAP) – AP Process Area – Level 1 – | | Option 1 | MFFF Construction - Installation/Materials | 1,247,530 | 1,801,582 | 554,052 |
| 1751.5140 | Utility Equipment & Piping | | Option 1 | MFFF Construction - Installation/Materials | 3,277,473 | 1,933,426 | (1,344,046) |
| 1751.5150 | Process Piping & Equipment | | Option 1 | MFFF Construction - Installation/Materials | 20,664,387 | 63,273,713 | 42,609,326 |
| 1751.5170 | Other Equipment | | Option 1 | MFFF Construction - Installation/Materials | 998,403 | 2,006,893 | 1,008,490 |
| 1751.5180 | Electrical | | Option 1 | MFFF Construction - Installation/Materials | 2,199,273 | 17,201,810 | 15,002,537 |
| 1751.5190 | Instrumentation | | Option 1 | MFFF Construction - Installation/Materials | 2,886,311 | 776,284 | (2,110,026) |
| 1751.5250 | | | Option 1 | MFFF Construction - Installation/Materials | - | - | - |
| 1751.5700 | | | Option 1 | MFFF Construction - Installation/Materials | - | - | - |
| 1752.5200 | Building Structure | | Option 1 | MFFF Construction - Installation/Materials | 5,326,583 | 9,451,743 | 4,125,160 |
| 1752.5210 | Architectural Features | | Option 1 | MFFF Construction - Installation/Materials | (11,660) | 1,248,731 | 1,260,391 |
| 1752.5220 | HVAC | | Option 1 | MFFF Construction - Installation/Materials | 3,076,650 | 5,815,594 | 2,738,943 |
| 1752.5230 | Aqueous Polishing Process Area (BAP) – AP Process Area – Level 2 – | | Option 1 | MFFF Construction - Installation/Materials | 772,172 | 1,481,053 | 708,881 |
| 1752.5240 | Utility Equipment & Piping | | Option 1 | MFFF Construction - Installation/Materials | 799,083 | 668,407 | (130,676) |
| 1752.5250 | Process Piping & Equipment | | Option 1 | MFFF Construction - Installation/Materials | 22,325,326 | 103,387,615 | 81,062,289 |
| 1752.5270 | Other Equipment | | Option 1 | MFFF Construction - Installation/Materials | 1,739,491 | 451,468 | (1,288,023) |
| 1752.5280 | Electrical | | Option 1 | MFFF Construction - Installation/Materials | 4,274,729 | 14,240,247 | 9,965,518 |
| 1752.5290 | Instrumentation | | Option 1 | MFFF Construction - Installation/Materials | 3,457,434 | 979,949 | (2,477,485) |
| 1753.5300 | Building Structure | | Option 1 | MFFF Construction - Installation/Materials | 7,043,044 | 18,004,541 | 10,961,497 |
| 1753.5310 | Architectural Features | | Option 1 | MFFF Construction - Installation/Materials | (7,882) | 1,752,632 | 1,760,514 |
| 1753.5320 | HVAC | | Option 1 | MFFF Construction - Installation/Materials | 2,842,768 | 5,006,959 | 2,164,191 |
| 1753.5330 | Aqueous Polishing Process Area (BAP) – AP Process Area – Level 3 – | | Option 1 | MFFF Construction - Installation/Materials | 803,128 | 1,850,451 | 1,047,323 |
| 1753.5340 | Utility Equipment & Piping | | Option 1 | MFFF Construction - Installation/Materials | 570,699 | 240,601 | (330,098) |
| 1753.5350 | Process Piping & Equipment | | Option 1 | MFFF Construction - Installation/Materials | 12,311,041 | 15,128,246 | 2,817,205 |
| 1753.5370 | Other Equipment | | Option 1 | MFFF Construction - Installation/Materials | 6,140 | 729,933 | 723,793 |
| 1753.5380 | Electrical | | Option 1 | MFFF Construction - Installation/Materials | 8,088,441 | 16,393,472 | 8,305,031 |
| 1753.5390 | Instrumentation | | Option 1 | MFFF Construction - Installation/Materials | 4,125,471 | 1,390,017 | (2,735,454) |
| 1754.5400 | Building Structure | | Option 1 | MFFF Construction - Installation/Materials | - | 5,868,741 | 5,868,741 |
| 1754.5410 | Architectural Features | | Option 1 | MFFF Construction - Installation/Materials | 27,732 | 1,700,960 | 1,673,228 |
| 1754.5420 | HVAC | | Option 1 | MFFF Construction - Installation/Materials | 2,895,119 | 4,469,887 | 1,574,769 |
| 1754.5430 | Aqueous Polishing Process Area (BAP) – AP Process Area – Level 4 – | | Option 1 | MFFF Construction - Installation/Materials | 987,070 | 2,143,927 | 1,156,857 |

Official Use Only

C 16-003 Incentive Fee Claim

CB&I AREVA MOX Services, LLC.                                                                                   Schedule 1.31
MFFF Project Cost Growth by Cost Account and Claim Category

| Cost Account | Cost Account Description | Contract | Claim Category | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline with Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|---|---|
| 1754.5440 | Utility Equipment & Piping | Option 1 | MFFF Construction - Installation/Materials | 1,509,067 | 1,364,002 | (145,065) |
| 1754.5450 | Process Piping & Equipment | Option 1 | MFFF Construction - Installation/Materials | 10,269,733 | 15,901,164 | 5,631,431 |
| 1754.5470 | Other Equipment | Option 1 | MFFF Construction - Installation/Materials | 585,252 | 503,476 | (81,776) |
| 1754.5480 | Electrical | Option 1 | MFFF Construction - Installation/Materials | 4,732,941 | 16,215,664 | 11,482,723 |
| 1754.5490 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | 7,283,214 | 814,419 | (6,468,795) |
| 1754.5540 | Utility Equipment & Piping | Option 1 | MFFF Construction - Installation/Materials | 2,231 | - | (2,231) |
| 1755.5500 | Building Structure | Option 1 | MFFF Construction - Installation/Materials | - | 10,560,583 | 10,560,583 |
| 1755.5510 | Architectural Features | Option 1 | MFFF Construction - Installation/Materials | 130,702 | 2,112,694 | 1,981,992 |
| 1755.5520 | HVAC | Option 1 | MFFF Construction - Installation/Materials | 3,234,191 | 9,439,141 | 6,204,950 |
| 1755.5530 | Aqueous Polishing Process Area (BAP) – AP Process Area – Level  5 – | Option 1 | MFFF Construction - Installation/Materials | 1,653,686 | 1,390,009 | (263,677) |
| 1755.5540 | Utility Equipment & Piping | Option 1 | MFFF Construction - Installation/Materials | 2,235,565 | 2,042,028 | (193,537) |
| 1755.5550 | Process Piping & Equipment | Option 1 | MFFF Construction - Installation/Materials | 12,301,514 | 9,663,694 | (2,637,820) |
| 1755.5570 | Other Equipment | Option 1 | MFFF Construction - Installation/Materials | 353,332 | 213,102 | (140,230) |
| 1755.5580 | Electrical | Option 1 | MFFF Construction - Installation/Materials | 3,703,393 | 13,361,396 | 9,658,003 |
| 1755.5590 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | 13,320,716 | 15,438,044 | 2,117,327 |
| 1756.5600 | Building Structure | Option 1 | MFFF Construction - Installation/Materials | 6,165,298 | 5,340,300 | (824,998) |
| 1756.5670 | Other Equipment | Option 1 | MFFF Construction - Installation/Materials | 3,829,080 | - | (3,829,080) |
| 1756.5680 | Electrical | Option 1 | MFFF Construction - Installation/Materials | - | 187,169 | 187,169 |
| 1756.5690 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | - | 10,436 | 10,436 |
| 1757.5730 | PAF | Option 1 | MFFF Construction - Installation/Materials | - | 35,808 | 35,808 |
| 1758.5810 | Mechanical Systems | Option 1 | MFFF Construction - Installation/Materials | 12,540,902 | 11,156,856 | (1,384,046) |
| 1758.5850 | Chemical Systems | Option 1 | MFFF Construction - Installation/Materials | 2,438,555 | 7,082,040 | 4,643,485 |
| 1761.6100 | Building Structure | Option 1 | MFFF Construction - Installation/Materials | 18,229,486 | 21,483,846 | 3,254,360 |
| 1761.6110 | Architectural Features | Option 1 | MFFF Construction - Installation/Materials | 2,028,305 | 4,960,379 | 2,932,074 |
| 1761.6120 | HVAC | Option 1 | MFFF Construction - Installation/Materials | 1,435,517 | 4,364,621 | 2,929,105 |
| 1761.6130 | Shipping and Receiving Area (BSR) – Shipping and Receiving Area – Le | Option 1 | MFFF Construction - Installation/Materials | 1,605,863 | 1,443,333 | (162,529) |
| 1761.6140 | Utility Equipment & Piping | Option 1 | MFFF Construction - Installation/Materials | 1,406,932 | 948,598 | (458,335) |
| 1761.6150 | Process Piping | Option 1 | MFFF Construction - Installation/Materials | 330,741 | 1,199,682 | 868,941 |
| 1761.6170 | Other Equipment | Option 1 | MFFF Construction - Installation/Materials | 258,851 | 358,450 | 99,599 |
| 1761.6180 | Electrical | Option 1 | MFFF Construction - Installation/Materials | 9,717,335 | 9,076,335 | (641,000) |
| 1761.6190 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | 468,092 | 1,093,509 | 625,417 |
| 1762.6200 | Building Structure | Option 1 | MFFF Construction - Installation/Materials | 6,002,734 | 11,030,640 | 5,027,906 |
| 1762.6210 | Architectural Features | Option 1 | MFFF Construction - Installation/Materials | 35,534 | 808,993 | 773,459 |
| 1762.6220 | HVAC | Option 1 | MFFF Construction - Installation/Materials | 2,833,861 | 7,875,915 | 5,042,054 |
| 1762.6230 | Shipping and Receiving Area (BSR) – Shipping and Receiving Area – Le | Option 1 | MFFF Construction - Installation/Materials | 1,254,324 | 1,448,395 | 194,071 |
| 1762.6240 | Utility Equipment & Piping | Option 1 | MFFF Construction - Installation/Materials | 107,201 | 20,100 | (87,101) |
| 1762.6250 | Process Piping | Option 1 | MFFF Construction - Installation/Materials | 186,238 | 311,367 | 125,129 |
| 1762.6270 | Other Equipment | Option 1 | MFFF Construction - Installation/Materials | - | 34,875 | 34,875 |
| 1762.6280 | Electrical | Option 1 | MFFF Construction - Installation/Materials | 2,433,971 | 5,336,801 | 2,902,830 |
| 1762.6290 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | 120,382 | 334,483 | 214,102 |
| 1763.6300 | Building Structure | Option 1 | MFFF Construction - Installation/Materials | - | 5,600,636 | 5,600,636 |
| 1763.6310 | Architectural Features | Option 1 | MFFF Construction - Installation/Materials | 477,402 | 1,669,516 | 1,192,114 |
| 1763.6320 | HVAC | Option 1 | MFFF Construction - Installation/Materials | 2,563,310 | 7,568,000 | 5,004,690 |
| 1763.6330 | Shipping and Receiving Area (BSR) – Shipping and Receiving Area – Le | Option 1 | MFFF Construction - Installation/Materials | 1,755,869 | 1,659,212 | (96,657) |
| 1763.6340 | Utility Equipment & Piping | Option 1 | MFFF Construction - Installation/Materials | 146,215 | 58,334 | (87,881) |
| 1763.6350 | Process Piping | Option 1 | MFFF Construction - Installation/Materials | 45,070 | 863,815 | 818,745 |
| 1763.6370 | Other Equipment | Option 1 | MFFF Construction - Installation/Materials | 7,331 | 105,520 | 98,189 |
| 1763.6380 | Electrical | Option 1 | MFFF Construction - Installation/Materials | 1,079,778 | 8,730,876 | 7,651,098 |
| 1763.6390 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | 1,591,341 | 1,779,241 | 187,901 |
| 1764.6400 | Building Structure | Option 1 | MFFF Construction - Installation/Materials | - | 3,072,441 | 3,072,441 |

                Official Use Only                C 16-003 Incentive Fee Claim

CB&I AREVA MOX Services, LLC.

MFFF Project Cost Growth by Cost Account and Claim Category

Schedule 1.31

| | | | | [A] | [B] | [C] = B - A |
|---|---|---|---|---|---|---|
| Cost Account | Cost Account Description | Contract | Claim Category | 2007 Baseline | 2012 Rebaseline with Addendum | Cost Growth |
| 1764.6470 | Other Equipment | Option 1 | MFFF Construction - Installation/Materials | 6,602 | - | (6,602) |
| 1764.6480 | Electrical | Option 1 | MFFF Construction - Installation/Materials | - | 186,341 | 186,341 |
| 1764.6490 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | - | 10,457 | 10,457 |
| 1771.7100 | Building Structure | Option 1 | MFFF Construction - Installation/Materials | 7,436,315 | 8,425,791 | 989,476 |
| 1771.7110 | Architectural Features | Option 1 | MFFF Construction - Installation/Materials | 7,146,295 | 1,420,056 | (5,726,239) |
| 1771.7120 | HVAC | Option 1 | MFFF Construction - Installation/Materials | 927,006 | 4,359,752 | 3,432,746 |
| 1771.7130 | Fire Protection | Option 1 | MFFF Construction - Installation/Materials | 2,988 | - | (2,988) |
| 1771.7140 | Utility Equipment & Piping | Option 1 | MFFF Construction - Installation/Materials | 8,055 | 35,057 | 27,002 |
| 1771.7170 | Other Equipment | Option 1 | MFFF Construction - Installation/Materials | 328 | - | (328) |
| 1771.7180 | Electrical | Option 1 | MFFF Construction - Installation/Materials | 3,131,063 | 1,682,127 | (1,448,936) |
| 1771.7190 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | 231,865 | 86,625 | (145,240) |
| 1772.7200 | Building Structure | Option 1 | MFFF Construction - Installation/Materials | 25,824,745 | 39,222,116 | 13,397,371 |
| 1772.7210 | Architectural Features | Option 1 | MFFF Construction - Installation/Materials | 1,068,385 | 31,026,898 | 29,958,513 |
| 1772.7270 | Other Equipment | Option 1 | MFFF Construction - Installation/Materials | 274,440 | 113,238 | (161,202) |
| 1772.7280 | Electrical | Option 1 | MFFF Construction - Installation/Materials | 1,039,438 | 1,091,331 | 51,893 |
| 1774.7401 | Subcontractor Project Management/Project Controls | Option 1 | MFFF Construction - Installation/Materials | 6,598,306 | 72,846,805 | 66,248,499 |
| 1774.7402 | Subcontractor Project Administration/Accounting | Option 1 | MFFF Construction - Installation/Materials | - | - | - |
| 1774.7403 | Subcontractor Quality Assurance / Quality Control | Option 1 | MFFF Construction - Installation/Materials | - | - | - |
| 1774.7404 | Subcontractor Environmental, Safety and Health | Option 1 | MFFF Construction - Installation/Materials | - | 3 | 3 |
| 1774.7405 | Subcontractor Home Office Support | Option 1 | MFFF Construction - Installation/Materials | - | - | - |
| 1774.7406 | Subcontractor Mobilization | Option 1 | MFFF Construction - Installation/Materials | 437,300 | 859,829 | 422,528 |
| 1774.7407 | Subcontractor Demobilization | Option 1 | MFFF Construction - Installation/Materials | 26,800 | 580,131 | 553,331 |
| 1774.7408 | Dewatering, Erosion and Sedimentation Control | Option 1 | MFFF Construction - Installation/Materials | 176,470 | 176,470 | (0) |
| 1774.7409 | Equipment Rental (Including Vehicles) | Option 1 | MFFF Construction - Installation/Materials | 2,356,013 | 20,944,738 | 18,588,725 |
| 1774.7410 | Miscellaneous Procured Services | Option 1 | MFFF Construction - Installation/Materials | 225,600 | 1,447,138 | 1,221,538 |
| 1774.7411 | Consumables and Expendable Materials | Option 1 | MFFF Construction - Installation/Materials | 775,267 | 4,263,877 | 3,488,610 |
| 1774.7412 | Performance Bond | Option 1 | MFFF Construction - Installation/Materials | 871,448 | 1,107,034 | 235,586 |
| 1774.7413 | Tools | Option 1 | MFFF Construction - Installation/Materials | 196,633 | 387,367 | 190,734 |
| 1774.7414 | Craft Distributable and Indirect Costs | Option 1 | MFFF Construction - Installation/Materials | 3,766,887 | 14,124,171 | 10,357,284 |
| 1774.7415 | Concrete Batch Plant | Option 1 | MFFF Construction - Installation/Materials | 3,778,207 | 3,778,185 | (22) |
| 1774.7416 | Independent Test Lab | Option 1 | MFFF Construction - Installation/Materials | 1,018,992 | 1,887,424 | 868,432 |
| 1774.7417 | NDE Testing | Option 1 | MFFF Construction - Installation/Materials | 874,858 | 904,226 | 29,368 |
| 1774.7418 | Craft Support for MFFF Construction | Option 1 | MFFF Construction - Installation/Materials | 1,445,077 | 23,870,675 | 22,425,598 |
| 1774.7419 | Construction Distributables - Misc | Option 1 | MFFF Construction - Installation/Materials | 8,997,911 | 44,517,380 | 35,519,469 |
| 1774.7420 | Bulk Cable for MFFF Construction | Option 1 | MFFF Construction - Installation/Materials | 10,123,467 | 36,510,224 | 26,386,757 |
| 1774.7421 | Electrical Connectors for MFFF Construction | Option 1 | MFFF Construction - Installation/Materials | - | - | - |
| 1774.7422 | Electric Glove Box Penetrations for MFFF Construction | Option 1 | MFFF Construction - Installation/Materials | - | - | - |
| 1774.7424 | Distributables - Bulk Commodity - HVAC | Option 1 | MFFF Construction - Installation/Materials | 16,844,578 | 17,545,355 | 700,777 |
| 1774.7427 | Rebar MFFF Construction | Option 1 | MFFF Construction - Installation/Materials | - | 59,420 | 59,420 |
| 1774.7428 | Civil/Structural Material | Option 1 | MFFF Construction - Installation/Materials | 12,784,971 | 44,341,502 | 31,556,531 |
| 1774.7429 | Distributables - Bulk Commodity - Stainless Steel Ball Valves | Option 1 | MFFF Construction - Installation/Materials | 17,659,657 | 17,088,381 | (571,276) |
| 1774.7430 | Distributable - Bulk Commodity Account - Chillers | Option 1 | MFFF Construction - Installation/Materials | 2,428,798 | 2,321,091 | (107,707) |
| 1774.7431 | Bulk Commodity - Fans | Option 1 | MFFF Construction - Installation/Materials | - | - | - |
| 1774.7432 | Electrical Material and Other Miscellaneous Labor Acct | Option 1 | MFFF Construction - Installation/Materials | 15,115,366 | 81,807,066 | 66,691,700 |
| 1774.7433 | Instrumentation & Controls Material | Option 1 | MFFF Construction - Installation/Materials | 97,473,686 | 73,807,772 | (23,665,914) |
| 1774.7434 | Chemical Equipment | Option 1 | MFFF Construction - Installation/Materials | - | 9,905,742 | 9,905,742 |
| 1774.7435 | Distributables - HVAC Equipment | Option 1 | MFFF Construction - Installation/Materials | 7,046,692 | 92,131,147 | 85,084,455 |
| 1774.7436 | Suspense Account - Process Equipment | Option 1 | MFFF Construction - Installation/Materials | - | 36,697 | 36,697 |
| 1774.7438 | Mechanical Equipment | Option 1 | MFFF Construction - Installation/Materials | 54,802,155 | 143,942,463 | 89,140,308 |
| 1774.7439 | Consumable & Expendable Materials Specific to CP-27 – BAP Chemical P | Option 1 | MFFF Construction - Installation/Materials | 1,584,469 | 37,778,832 | 36,194,363 |

    Official Use Only

CB&I AREVA MOX Services, LLC.  
MFFF Project Cost Growth by Cost Account and Claim Category

Schedule 1.31

| Cost Account | Cost Account Description | Contract | Claim Category | [A] 2007 Baseline | [B] 2012 Rebaseline with Addendum | [C] = B - A Cost Growth |
|---|---|---|---|---|---|---|
| 1774.7440 | Support Building for the Fabrication of Supports on Site Specific to | Option 1 | MFFF Construction - Installation/Materials | - | 39,366,963 | 39,366,963 |
| 1774.7441 | BRP Distributables | Option 1 | MFFF Construction - Installation/Materials | - | 481,143 | 481,143 |
| 1774.7442 | Craft Labor for Non-Discipline Specific Scope | Option 1 | MFFF Construction - Installation/Materials | - | 7,070,939 | 7,070,939 |
| 1774.7445 | Craft Orientation & Training | Option 1 | MFFF Construction - Installation/Materials | - | 3,113,237 | 3,113,237 |
| 1774.7446 | MOX Construction Back Charges | Option 1 | MFFF Construction - Installation/Materials | - | - | - |
| 1774.7453 | Craft Orientation & Training | Option 1 | MFFF Construction - Installation/Materials | - | 125,868 | 125,868 |
| 1774.7454 | Bulk Procurement - Material | Option 1 | MFFF Construction - Installation/Materials | - | 253,976 | 253,976 |
| 1774.7455 | Distributable - Subcontract | Option 1 | MFFF Construction - Installation/Materials | - | 750,385 | 750,385 |
| 1775.7501 | Batch Plant Capital Cost | Option 1 | MFFF Construction - Installation/Materials | - | - | - |
| 1775.7502 | Batch Plant Operations | Option 1 | MFFF Construction - Installation/Materials | - | 0 | 0 |
| 1775.7503 | Batch Plant Concrete Materials | Option 1 | MFFF Construction - Installation/Materials | - | (0) | (0) |
| **MFFF Construction - Installation/Materials Subtotal** | | | | **$ 1,062,600,195** | **$ 2,204,150,497** | **$ 1,141,550,303** |
| | | | | | | |
| 1500.8501 | Management / Admin | Option 1 | Construction Management | $ 23,522,195 | $ 63,202,558 | $ 39,680,363 |
| 1500.8502 | Project Controls | Option 1 | Construction Management | 10,943,800 | 32,745,008 | 21,801,208 |
| 1500.8503 | Quality Assurance | Option 1 | Construction Management | 749,625 | 484,283 | (265,342) |
| 1500.8504 | ES&H | Option 1 | Construction Management | 2,719,758 | 694,576 | (2,025,182) |
| 1500.8506 | Business | Option 1 | Construction Management | 1,451,888 | 4,061,850 | 2,609,963 |
| 1501.8511 | Business Travel | Option 1 | Construction Management | 711,965 | 494,312 | (217,653) |
| 1501.8512 | Temporary Assignments | Option 1 | Construction Management | 20,153 | 1,802,546 | 1,782,393 |
| 1501.8519 | Project Controls | Option 1 | Construction Management | - | - | - |
| 1502.8521 | Supervision / Admin | Option 1 | Construction Management | - | - | - |
| 1502.8522 | Project Controls | Option 1 | Construction Management | - | - | - |
| 1502.8523 | Quality Assurance | Option 1 | Construction Management | - | - | - |
| 1502.8524 | ES&H | Option 1 | Construction Management | - | - | - |
| 1503.8531 | Supervision / Admin | Option 1 | Construction Management | - | - | - |
| 1503.8532 | Project Controls | Option 1 | Construction Management | - | - | - |
| 1503.8534 | ES&H | Option 1 | Construction Management | - | - | - |
| 1504.8512 | Temporary Assignments | Option 1 | Construction Management | - | 1,858 | 1,858 |
| 1504.8541 | Supervision / Admin | Option 1 | Construction Management | 21,437,033 | 107,636,857 | 86,199,824 |
| 1504.8542 | Work Control Group | Option 1 | Construction Management | - | - | - |
| 1505.8551 | Supervision / Admin | Option 1 | Construction Management | (41,922) | 3,461,412 | 3,503,334 |
| 1505.8552 | Project Controls | Option 1 | Construction Management | - | - | - |
| 1505.8554 | ES&H | Option 1 | Construction Management | - | - | - |
| **Construction Management Subtotal** | | | | **$ 61,514,495** | **$ 214,585,261** | **$ 153,070,766** |
| | | | | | | |
| 1901.6017 | Human Performance Improvement Program | Option 1 | QA | $ - | $ 162,906 | $ 162,906 |
| 1901.6018 | QA/QC - JLE/LTTA | Option 1 | QA | | | |
| 1901.6020 | QA Program Management & Administration | Option 1 | QA | 3,211,818 | 12,989,851 | 9,778,033 |
| 1901.6021 | Quality Engineering | Option 1 | QA | 4,758,444 | 24,010,181 | 19,251,737 |
| 1901.6022 | Audit & Surveillance | Option 1 | QA | 1,318,214 | 13,036,397 | 11,718,183 |
| 1901.6023 | Quality Control Projects | Option 1 | QA | 4,652,064 | 78,946,499 | 74,294,435 |
| 1901.6024 | QA & QC Assembly GS | Option 1 | QA | 1,716,727 | 4,392,446 | 2,675,719 |
| 1901.6025 | MOX Potential Back Charges | Option 1 | QA | - | 399 | 399 |
| 1901.6026 | QA/QC Subcontractors | Option 1 | QA | 300,000 | 256,791 | (43,209) |
| 1901.6027 | Testing & Inspection QA/QC | Option 1 | QA | 3,776,738 | 22,121,449 | 18,344,711 |
| 1901.6028 | Commercial Grade Dedication | Option 1 | QA | - | 54,273 | 54,273 |
| 1901.6029 | Regulatory Compliance | Option 1 | QA | 720,511 | 5,147,845 | 4,427,334 |
| 1901.9003 | Quality Engineering | Option 1 | QA | 1,353,049 | - | (1,353,049) |
| 1901.9503 | Quality Engineering | Option 1 | QA | - | - | - |

    Official Use Only    C 16-003 Incentive Fee Claim

CB&I AREVA MOX Services, LLC.    Schedule 1.31
MFFF Project Cost Growth by Cost Account and Claim Category

| Cost Account | Cost Account Description | Contract | Claim Category | [A] 2007 Baseline | [B] 2012 Rebaseline with Addendum | [C] = B - A Cost Growth |
|---|---|---|---|---|---|---|
| 1902.6017 | Human Performance Improvement Program | Option 1 | QA | - | 10,204 | 10,204 |
| 1902.6020 | QA Program Management & Administration | Option 1 | QA | - | 1,809,790 | 1,809,790 |
| 1902.6021 | Quality Engineering | Option 1 | QA | - | 1,277,372 | 1,277,372 |
| 1902.6022 | Audit & Surveillance | Option 1 | QA | - | 1,270,862 | 1,270,862 |
| 1902.6023 | Quality Control Projects | Option 1 | QA | - | 2,036,800 | 2,036,800 |
| 1902.6026 | QA/QC Subcontractors | Option 1 | QA | - | 22,215 | 22,215 |
| 1902.6027 | Testing & Inspection QA/QC | Option 1 | QA | - | 349,467 | 349,467 |
| 1902.6029 | Regulatory Compliance | Option 1 | QA | - | 983,821 | 983,821 |
| 1902.9503 | Quality Engineering | Option 1 | QA | 1,215,489 | - | (1,215,489) |
| **Quality Assurance Subtotal** | | | | $ 23,023,054 | $ 168,879,568 | $ 145,856,514 |
| | | | | | | |
| 0601.6001 | Communications | Option 1 | Not Claimed- All Other | $ - | $ - | $ - |
| 0601.6009 | Relocations | Option 1 | Not Claimed- All Other | - | - | - |
| 0602.6010 | Project Controls | Option 1 | Not Claimed- All Other | - | - | - |
| 0604.6032 | Training | Option 1 | Not Claimed- All Other | - | - | - |
| 0604.6036 | Accounting, Treasury & Invoice Operations | Option 1 | Not Claimed- All Other | - | - | - |
| 0604.6038 | Facility Management | Option 1 | Not Claimed- All Other | - | - | - |
| 0604.6042 | PERC$ | Option 1 | Not Claimed- All Other | - | - | - |
| 0604.6047 | Legal Expenses | Option 1 | Not Claimed- All Other | - | - | - |
| 0606.6057 | Engineered Equipment Group | Option 1 | Not Claimed- All Other | - | - | - |
| 0607.6060 | IT Support | Option 1 | Not Claimed- All Other | - | - | - |
| 0607.6061 | IT Other Direct Costs (ODCs) | Option 1 | Not Claimed- All Other | - | - | - |
| 0611.6001 | Communications | Option 1 | Not Claimed- All Other | - | - | - |
| 0611.6090 | Project Systems Assessment - NNSA (OPC) | Option 1 | Not Claimed- All Other | - | - | - |
| 0614.6033 | Materials Management | Option 1 | Not Claimed- All Other | - | - | - |
| 1000.8005 | Document Management | Option 1 | Not Claimed- All Other | - | 450,677 | 450,677 |
| 1000.8006 | Engineering Training | Option 1 | Not Claimed- All Other | (1,662,648) | 1,124,889 | 2,787,537 |
| 1001.8011 | Business Travel | Option 1 | Not Claimed- All Other | 984,928 | 334,582 | (650,346) |
| 1001.8012 | Temporary Assignments | Option 1 | Not Claimed- All Other | - | - | - |
| 1001.8019 | Other ODCs | Option 1 | Not Claimed- All Other | 2,294,689 | 792,740 | (1,501,949) |
| 1002.8022 | Chemical | Option 1 | Not Claimed- All Other | 697,527 | 620,664 | (76,863) |
| 1002.8023 | Mechanical | Option 1 | Not Claimed- All Other | 899,488 | 93,201 | (806,287) |
| 1002.8024 | Laboratory | Option 1 | Not Claimed- All Other | 217,824 | 63,836 | (153,988) |
| 1002.8026 | Safety | Option 1 | Not Claimed- All Other | 299,570 | 79,743 | (219,827) |
| 1002.8027 | Reference Plant Support | Option 1 | Not Claimed- All Other | 229,339 | 28,220 | (201,119) |
| 1003.8031 | Supervision / Admin | Option 1 | Not Claimed- All Other | (852,472) | 1,000,816 | 1,853,288 |
| 1003.8038 | Engineering Mechanics - Site Construction Support | Option 1 | Not Claimed- All Other | - | - | - |
| 1004.8046 | Chemical-Procurement/Fabrication Support | Option 1 | Not Claimed- All Other | - | - | - |
| 1004.8048 | Plant Configuration - Construction, Procurement & Fabrication Suppor | Option 1 | Not Claimed- All Other | 2,338,083 | - | (2,338,083) |
| 1004.8049 | Equipment Qualification | Option 1 | Not Claimed- All Other | (127,547) | 426,083 | 553,630 |
| 1005.8051 | Supervision / Admin | Option 1 | Not Claimed- All Other | 435,306 | 141,465 | (293,840) |
| 1005.8059 | Plant Configuration | Option 1 | Not Claimed- All Other | - | - | - |
| 1100.8101 | Management / Administration | Option 1 | Not Claimed- All Other | 56,895 | 210,215 | 153,320 |
| 1100.8102 | NSA Project Controls | Option 1 | Not Claimed- All Other | 80,184 | 94,764 | 14,580 |
| 1101.8111 | Business Travel | Option 1 | Not Claimed- All Other | 361,404 | 87,121 | (274,283) |
| 1101.8119 | Other ODCs (Legal & S/C Costs) | Option 1 | Not Claimed- All Other | 2,060,536 | 896,882 | (1,163,654) |
| 1102.8122 | Compliance Program | Option 1 | Not Claimed- All Other | 459,181 | 912,882 | 453,701 |
| 1103.8132 | Chemical Safety Support | Option 1 | Not Claimed- All Other | 3,216,532 | 2,050,513 | (1,166,019) |
| 1103.8133 | Laboratory Support | Option 1 | Not Claimed- All Other | 1,712,258 | 1,228,793 | (483,465) |
| 1104.8151 | Criticality Safety Procurement & Cons | Option 1 | Not Claimed- All Other | - | - | - |

   Official Use Only   C 16-003 Incentive Fee Claim

CB&I AREVA MOX Services, LLC.

Schedule 1.31

MFFF Project Cost Growth by Cost Account and Claim Category

| Cost Account | Cost Account Description | Contract | Claim Category | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline with<br>Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|---|---|
| 1105.8151 | Criticality Safety Procurement & Const Support | Option 1 | Not Claimed- All Other | 2,250,017 | 3,169,473 | 919,456 |
| 1105.8152 | Criticality Safety Startup Support | Option 1 | Not Claimed- All Other | 2,570,594 | 1,434,865 | (1,135,729) |
| 1105.8153 | Criticality Safety Licensing Support | Option 1 | Not Claimed- All Other | 2,971,399 | 2,046,062 | (925,337) |
| 1105.8154 | Nuclear Radiation Protections | Option 1 | Not Claimed- All Other | 3,071,845 | 2,737,319 | (334,526) |
| 1105.8155 | Nuclear Radiation & Criticality Monitoring | Option 1 | Not Claimed- All Other | 886,654 | 594,766 | (291,888) |
| 1105.8156 | Emerg. Planning & Deactivitation Design Spt. | Option 1 | Not Claimed- All Other | 233,008 | 143,133 | (89,875) |
| 1106.8116 | Integrated Safety Analysis | Option 1 | Not Claimed- All Other | - | - | - |
| 1106.8161 | Defense of the Safety Basis | Option 1 | Not Claimed- All Other | 3,312,438 | 2,663,143 | (649,295) |
| 1106.8162 | ISA Review of Design/Construction Modification | Option 1 | Not Claimed- All Other | 2,793,633 | 2,831,117 | 37,484 |
| 1106.8164 | Update the Safety Basis | Option 1 | Not Claimed- All Other | 4,732,258 | 3,584,413 | (1,147,845) |
| 1106.8165 | Support Update of the ISA Summary | Option 1 | Not Claimed- All Other | 1,779,036 | 1,211,164 | (567,872) |
| 1109.8192 | Physical Security Program | Option 1 | Not Claimed- All Other | 3,793,703 | 2,940,859 | (852,844) |
| 1109.8193 | Material Control & Accountability Program | Option 1 | Not Claimed- All Other | 2,710,939 | 1,597,569 | (1,113,370) |
| 1109.8195 | DOE/WSRC Costs | Option 1 | Not Claimed- All Other | - | - | - |
| 1757.5700 | AP Chemical Units | Option 1 | Not Claimed- All Other | - | - | - |
| 1757.5720 | AP Mechnical Units | Option 1 | Not Claimed- All Other | - | - | - |
| 2000.9001 | Management / Administration | Option 1 | Not Claimed- All Other | 3,100,265 | - | (3,100,265) |
| 2000.9002 | Project Controls | Option 1 | Not Claimed- All Other | 1,456,987 | - | (1,456,987) |
| 2000.9003 | Quality Assurance | Option 1 | Not Claimed- All Other | - | - | - |
| 2000.9004 | Environment, Safety & Health | Option 1 | Not Claimed- All Other | - | - | - |
| 2001.9011 | Business Travel | Option 1 | Not Claimed- All Other | 2,753,497 | 1,049,346 | (1,704,151) |
| 2001.9012 | Temporary Assignments | Option 1 | Not Claimed- All Other | 2,111,832 | 71,116 | (2,040,716) |
| 2001.9014 | Test Equipment & Consumables | Option 1 | Not Claimed- All Other | 13,149,552 | 1,927,294 | (11,222,258) |
| 2001.9017 | Spare Parts | Option 1 | Not Claimed- All Other | 3,961,181 | 385,458 | (3,575,723) |
| 2002.9021 | Generic Test Documents | Option 1 | Not Claimed- All Other | 1,772,689 | 1,500,169 | (272,520) |
| 2002.9022 | Validation Plans | Option 1 | Not Claimed- All Other | 8,423,068 | 1,059,587 | (7,363,481) |
| 2002.9023 | General Test Programs | Option 1 | Not Claimed- All Other | 1,764,832 | 2,380,380 | 615,548 |
| 2002.9024 | Technical Support | Option 1 | Not Claimed- All Other | 3,217,683 | 2,488,803 | (728,880) |
| 2002.9026 | Cold Startup Training | Option 1 | Not Claimed- All Other | 1,218,246 | 155,818 | (1,062,428) |
| 2002.9527 | Generic Test Documents | Option 1 | Not Claimed- All Other | - | - | - |
| 2003.9011 | Generic Test Documents | Option 1 | Not Claimed- All Other | - | - | - |
| 2003.9031 | In-Advance Tests in U.S. | Option 1 | Not Claimed- All Other | 8,731,119 | 8,577,404 | (153,715) |
| 2003.9032 | In-Advance Tests in Europe | Option 1 | Not Claimed- All Other | 3,929,344 | 2,238,999 | (1,690,345) |
| 2004.9041 | Aqueous Polishing | Option 1 | Not Claimed- All Other | 26,892,156 | 17,121,299 | (9,770,858) |
| 2004.9042 | MOX Process | Option 1 | Not Claimed- All Other | 23,517,959 | 21,675,945 | (1,842,014) |
| 2004.9043 | Balance of Plant | Option 1 | Not Claimed- All Other | 19,879,489 | 15,238,873 | (4,640,616) |
| 2004.9044 | Reaction to General Incident (RGI) | Option 1 | Not Claimed- All Other | 3,827,814 | 2,529,087 | (1,298,727) |
| 2004.9047 | Turnover & Logistics | Option 1 | Not Claimed- All Other | 13,498,496 | - | (13,498,496) |
| 2004.9048 | Laboratory - IPT | Option 1 | Not Claimed- All Other | - | 8,094,707 | 8,094,707 |
| 2004.9049 | Process Control - IPT | Option 1 | Not Claimed- All Other | - | 7,939,498 | 7,939,498 |
| 2005.9051 | SU In-Advance Tests Rework and Modifications in US | Option 1 | Not Claimed- All Other | - | 176,629 | 176,629 |
| 2007.9071 | MOX IPT Rework | Option 1 | Not Claimed- All Other | - | 34,495,693 | 34,495,693 |
| 2010.9101 | Management / Administration - IPT | Option 1 | Not Claimed- All Other | - | - | - |
| 2010.9102 | Project Controls - IPT | Option 1 | Not Claimed- All Other | - | - | - |
| 2011.9111 | Business Travel - IPT | Option 1 | Not Claimed- All Other | - | 310,955 | 310,955 |
| 2011.9112 | Generic Test Documents | Option 1 | Not Claimed- All Other | - | - | - |
| 2011.9114 | Test Equipment & Consumables - IPT | Option 1 | Not Claimed- All Other | - | 11,050,555 | 11,050,555 |
| 2011.9117 | Spare Parts - IPT | Option 1 | Not Claimed- All Other | - | - | - |
| 2012.9124 | Technical Support - IPT | Option 1 | Not Claimed- All Other | - | 168,776 | 168,776 |
| 2012.9126 | Cold Startup Training - IPT | Option 1 | Not Claimed- All Other | - | - | - |

       Official Use Only       C 16-003 Incentive Fee Claim

CB&I AREVA MOX Services, LLC.                                                                    Schedule 1.31
MFFF Project Cost Growth by Cost Account and Claim Category

| | | | | [A] | [B] | [C] = B - A |
| | | | | | 2012 Rebaseline with | |
| Cost Account | Cost Account Description | Contract | Claim Category | 2007 Baseline | Addendum | Cost Growth |
|---|---|---|---|---|---|---|
| 2201.8138 | Relocation | Option 1 | Not Claimed- All Other | - | - | - |
| 2201.8139 | Field Office Supplies | Option 1 | Not Claimed- All Other | - | - | - |
| 2201.8141 | ES&H Program | Option 1 | Not Claimed- All Other | - | - | - |
| 2201.8143 | Environmental Protection Program | Option 1 | Not Claimed- All Other | - | - | - |
| 2201.8144 | Industrial Safety Program | Option 1 | Not Claimed- All Other | 27,680 | - | (27,680) |
| 2201.8145 | Waste Management Program | Option 1 | Not Claimed- All Other | 8,156 | - | (8,156) |
| 2201.8146 | Fitness for Duty Program | Option 1 | Not Claimed- All Other | (41,750) | - | 41,750 |
| 2201.8147 | Emergency Preparedness Program | Option 1 | Not Claimed- All Other | (1,322,813) | - | 1,322,813 |
| 2201.8148 | Employee Safety Incentive Program | Option 1 | Not Claimed- All Other | - | - | - |
| 2201.8149 | ES & H Safety Engineer | Option 1 | Not Claimed- All Other | - | - | - |
| 2201.8820 | Field Office Supplies | Option 1 | Not Claimed- All Other | - | - | - |
| 2201.9004 | Field Office Supplies | Option 1 | Not Claimed- All Other | - | - | - |
| 2201.9504 | Field Office Supplies | Option 1 | Not Claimed- All Other | - | - | - |
| 2201.9506 | Field Office Supplies | Option 1 | Not Claimed- All Other | - | - | - |
| 2202.8139 | Field Office Supplies | Option 1 | Not Claimed- All Other | 135,535 | - | (135,535) |
| 2202.8145 | Waste Management Program | Option 1 | Not Claimed- All Other | - | - | - |
| 2202.9004 | Field Office Supplies | Option 1 | Not Claimed- All Other | 2,434,223 | - | (2,434,223) |
| 2202.9506 | Field Office Supplies | Option 1 | Not Claimed- All Other | 481,757 | - | (481,757) |
| 9008.0901 | DOE Annual Costs for the SRS M&O Support to MOX to all Infrastructur | Option 1 | Not Claimed- All Other | 28,449,268 | 65,437,317 | 36,988,049 |
| 9009.0901 | DOE/WSRC Support | Option 1 | Not Claimed- All Other | (0) | - | 0 |
| 9009.0902 | DOE Annual Costs for the SRS M&O Support to MOX for Infrastructure S | Option 1 | Not Claimed- All Other | 97,675,478 | 56,179,840 | (41,495,638) |
| 9009.0903 | DOE Tech Spt. (Non-MOX Services Cost) | Option 1 | Not Claimed- All Other | 138,317,424 | 115,587,284 | (22,730,140) |
| **All Other Subtotal** | | | | **$ 454,177,767** | **$ 413,432,801** | **$ (40,744,966)** |
| | | | | | | |
| **Option 1 Subtotal** | | | | **$ 2,778,822,480** | **$ 5,563,751,381** | **$ 2,784,928,901** |
| | | | | | | |
| 0110.5101 | NRC Costs - MFFF | Base | Not Claimed- Base Contract | $ 12,492,680 | $ 12,646,529 | $ 153,849 |
| 0110.5301 | Environmental Report | Base | Not Claimed- Base Contract | 1,808,835 | 1,822,489 | 13,655 |
| 0110.5302 | Electrolyzer Testing | Base | Not Claimed- Base Contract | 268,674 | 268,684 | 10 |
| 0110.5303 | ORNL Gallium Testing | Base | Not Claimed- Base Contract | 100,000 | 100,000 | - |
| 0110.5304 | ORNL Criticality Review | Base | Not Claimed- Base Contract | 150,000 | 150,000 | - |
| 0110.5305 | Clemson University Research | Base | Not Claimed- Base Contract | 1,300,232 | 1,421,977 | 121,745 |
| 0110.5306 | Develpment & Test Programs | Base | Not Claimed- Base Contract | 2,061,991 | 2,111,621 | 49,630 |
| 0110.5307 | Site Develop./Infrast. Improvement OPC Work | Base | Not Claimed- Base Contract | 496,072 | 496,340 | 268 |
| 0110.5308 | SCE Scanner Testing | Base | Not Claimed- Base Contract | 506,071 | 511,780 | 5,709 |
| 0110.5401 | MFFF Operations Planning | Base | Not Claimed- Base Contract | 3,546 | (84,994) | (88,540) |
| 0110.5402 | Safety & Systems Integration | Base | Not Claimed- Base Contract | 213,271 | 210,415 | (2,856) |
| 0110.5411 | Licensing | Base | Not Claimed- Base Contract | 5,058,850 | 5,107,144 | 48,293 |
| 0110.5421 | Engineering Support to Licensing - PDG | Base | Not Claimed- Base Contract | 88,152 | 98,149 | 9,996 |
| 0110.5422 | Engineering Support to Licensing - FDG | Base | Not Claimed- Base Contract | 103,586 | 121,379 | 17,793 |
| 0110.5423 | Engine+B1001ering Support to Licensing - C/S | Base | Not Claimed- Base Contract | 112,400 | 116,292 | 3,892 |
| 0110.5424 | Eng. Support to Lic. - Mech.Prog. | Base | Not Claimed- Base Contract | 193,906 | 283,621 | 89,716 |
| 0110.5425 | Eng. Support to Lic.- Elect/ I&C/S&S/MC&A | Base | Not Claimed- Base Contract | 25,950 | 25,078 | (872) |
| 0110.5427 | Engr Support to Lic - Nuclear Safety | Base | Not Claimed- Base Contract | 4,805,180 | 4,823,621 | 18,440 |
| 0110.5428 | MFFF Environmental / Permitting | Base | Not Claimed- Base Contract | 324,405 | 320,086 | (4,319) |
| 0110.5431 | Facility Security Vulnerability Assessment | Base | Not Claimed- Base Contract | 181,482 | 181,482 | - |
| 0110.5432 | Facility Licensing Plans | Base | Not Claimed- Base Contract | 2,301,401 | 2,305,639 | 4,238 |
| 0110.5450 | Miscellaneous Studies | Base | Not Claimed- Base Contract | 808,170 | 970,612 | 162,443 |
| 0110.5451 | Coord. & Oversight of CETL Research Projects | Base | Not Claimed- Base Contract | 210,465 | 285,972 | 75,507 |
| 0110.5452 | CAB Change Phase II Scoping & Devel | Base | Not Claimed- Base Contract | 178,090 | 180,858 | 2,768 |

CB&I AREVA MOX Services, LLC.

MFFF Project Cost Growth by Cost Account and Claim Category

Schedule 1.31

| Cost Account | Cost Account Description | Contract | Claim Category | [A] 2007 Baseline | [B] 2012 Rebaseline with Addendum | [C] = B - A Cost Growth |
|---|---|---|---|---|---|---|
| 0110.5453 | Monitoring & Inspection Impacts Study | Base | Not Claimed- Base Contract | 30,700 | 30,935 | 235 |
| 0110.5454 | CAB Phase II | Base | Not Claimed- Base Contract | 3,950 | 3,875 | (75) |
| 0110.5455 | Maximize the use of MFFF Study | Base | Not Claimed- Base Contract | - | 104,822 | 104,822 |
| 0110.5499 | Control Area Boundary Change Scoping | Base | Not Claimed- Base Contract | 732,197 | 731,640 | (557) |
| 0110.5601 | DNFSB | Base | Not Claimed- Base Contract | - | 60 | 60 |
| 0111.1101 | General | Base | Not Claimed- Base Contract | 5,026,335 | 4,800,117 | (226,218) |
| 0111.1102 | Mobilization, De-Mob, & Close-out | Base | Not Claimed- Base Contract | 888,051 | 899,521 | 11,470 |
| 0111.1103 | Management | Base | Not Claimed- Base Contract | 5,971,015 | 5,945,756 | (25,259) |
| 0111.1104 | Administrative | Base | Not Claimed- Base Contract | 2,660,030 | 2,667,640 | 7,610 |
| 0111.1105 | Support Services | Base | Not Claimed- Base Contract | 5,357,579 | 5,107,135 | (250,444) |
| 0111.1106 | Miscellaneous | Base | Not Claimed- Base Contract | 756,216 | 737,690 | (18,527) |
| 0111.1107 | General Expenses | Base | Not Claimed- Base Contract | 14,729,895 | 14,553,159 | (176,736) |
| 0111.1108 | Procedure Development | Base | Not Claimed- Base Contract | 29 | 29 | - |
| 0112.8301 | MDG Base Contract (Pre FY 2003) | Base | Not Claimed- Base Contract | 4,741,885 | 5,049,539 | 307,654 |
| 0113.1301 | General | Base | Not Claimed- Base Contract | 16,203,184 | 16,151,645 | (51,539) |
| 0113.1302 | Receiving | Base | Not Claimed- Base Contract | 812,940 | 814,098 | 1,158 |
| 0113.1303 | Powder | Base | Not Claimed- Base Contract | 2,908,689 | 2,927,651 | 18,962 |
| 0113.1304 | Pellets | Base | Not Claimed- Base Contract | 2,065,684 | 2,066,298 | 614 |
| 0113.1305 | Cladding | Base | Not Claimed- Base Contract | 1,414,974 | 1,415,796 | 822 |
| 0113.1306 | Assembling | Base | Not Claimed- Base Contract | 968,526 | 967,433 | (1,093) |
| 0113.1307 | Laboratory | Base | Not Claimed- Base Contract | 557,218 | 557,757 | 538 |
| 0113.1308 | Samples Pneumatic Transfer | Base | Not Claimed- Base Contract | 191,095 | 191,097 | 3 |
| 0113.1309 | Waste Management | Base | Not Claimed- Base Contract | 436,191 | 436,733 | 541 |
| 0113.1310 | Material Control & Accountability | Base | Not Claimed- Base Contract | 325,233 | 325,534 | 301 |
| 0113.1311 | Process Control | Base | Not Claimed- Base Contract | 422,428 | 422,672 | 244 |
| 0113.1312 | Integrated Safety Analysis | Base | Not Claimed- Base Contract | 5,059,365 | 5,080,631 | 21,266 |
| 0113.1313 | Facility Input | Base | Not Claimed- Base Contract | 819,271 | 819,425 | 153 |
| 0113.1399 | PDG MOX Process Unplanned Work | Base | Not Claimed- Base Contract | 386,378 | 363,641 | (22,736) |
| 0114.1401 | General | Base | Not Claimed- Base Contract | 4,992,486 | 4,943,475 | (49,011) |
| 0114.1402 | Dissolution | Base | Not Claimed- Base Contract | 4,389,754 | 4,396,665 | 6,910 |
| 0114.1403 | Purification | Base | Not Claimed- Base Contract | 3,985,738 | 3,989,262 | 3,524 |
| 0114.1404 | Conversion | Base | Not Claimed- Base Contract | 1,661,571 | 1,662,388 | 817 |
| 0114.1405 | Facility Input | Base | Not Claimed- Base Contract | 3,071,732 | 3,073,636 | 1,904 |
| 0114.1406 | Safety | Base | Not Claimed- Base Contract | 7,625,187 | 7,785,239 | 160,052 |
| 0115.1501 | General | Base | Not Claimed- Base Contract | 13,537,594 | 13,628,548 | 90,954 |
| 0115.1502 | Buildings, Structures & Yard | Base | Not Claimed- Base Contract | 37,545,386 | 37,399,208 | (146,178) |
| 0115.1503 | Deliverables | Base | Not Claimed- Base Contract | 20,290 | 20,283 | (7) |
| 0115.1504 | Mechanical Programs | Base | Not Claimed- Base Contract | 31,095,227 | 67,260,261 | 36,165,035 |
| 0115.1505 | Electrical Programs | Base | Not Claimed- Base Contract | 780,168 | 917,015 | 136,846 |
| 0115.1506 | Nuclear Safety Programs | Base | Not Claimed- Base Contract | 14,145,270 | 14,413,675 | 268,405 |
| 0115.1507 | Mechanical Systems & Components | Base | Not Claimed- Base Contract | 27,601,213 | 28,782,999 | 1,181,786 |
| 0115.1508 | Electrical Systems & Components | Base | Not Claimed- Base Contract | 33,524,806 | 40,963,289 | 7,438,483 |
| 0115.1509 | Nuclear Safety Systems & Components | Base | Not Claimed- Base Contract | 2,715,956 | 2,710,756 | (5,200) |
| 0115.1510 | Process Mechanical | Base | Not Claimed- Base Contract | 15,042,764 | 15,181,618 | 138,854 |
| 0115.1511 | Mechanical Gloveboxes | Base | Not Claimed- Base Contract | 5,819,916 | 5,593,595 | (226,321) |
| 0115.1512 | Site Development / Infrastructure Improvement | Base | Not Claimed- Base Contract | 2,101,908 | 1,966,135 | (135,773) |
| 0115.1513 | Plant Design System | Base | Not Claimed- Base Contract | 37,535,687 | 52,553,299 | 15,017,613 |
| 0115.8154 | Nuclear Radiation Protections | Base | Not Claimed- Base Contract | - | - | - |
| 0116.1601 | DNFSB & Commonality Questions & Issues | Base | Not Claimed- Base Contract | 0 | 535 | 535 |
| 0116.8401 | SDG Base Contract Pre-FY 2003 | Base | Not Claimed- Base Contract | 2,516,494 | 2,463,869 | (52,625) |

Official Use Only

C 16-003 Incentive Fee Claim

CB&I AREVA MOX Services, LLC.

Schedule 1.31

MFFF Project Cost Growth by Cost Account and Claim Category

|  |  |  |  | [A] | [B] | [C] = B - A |
|  |  |  |  |  | 2012 Rebaseline with |  |
| Cost Account | Cost Account Description | Contract | Claim Category | 2007 Baseline | Addendum | Cost Growth |
| 0117.1701 | Licensing | Base | Not Claimed- Base Contract | 14,857,708 | 14,916,060 | 58,352 |
| 0117.1702 | Environmental Report | Base | Not Claimed- Base Contract | 6,678 | 6,128 | (550) |
| 0117.1703 | Environment | Base | Not Claimed- Base Contract | 453,526 | 457,912 | 4,386 |
| 0117.1704 | Safety & Health | Base | Not Claimed- Base Contract | 698,078 | 713,480 | 15,402 |
| 0117.1705 | Emergency Planning | Base | Not Claimed- Base Contract | 152,275 | 149,349 | (2,927) |
| 0117.1706 | ISA Support (Contractor's ODCs) | Base | Not Claimed- Base Contract | 19,944,162 | 19,852,077 | (92,085) |
| 0117.1707 | Technology Assessment (TA) Support | Base | Not Claimed- Base Contract | 1,502,765 | 1,571,146 | 68,380 |
| 0117.1710 | UCNI Training | Base | Not Claimed- Base Contract | 92,890 | 93,039 | 148 |
| 0118.1801 | Office rent, suppl/serv, equi.& furnit L&P | Base | Not Claimed- Base Contract | 2,997,271 | 2,994,997 | (2,274) |
| 0118.1802 | Furniture | Base | Not Claimed- Base Contract | 2,378,914 | 2,378,913 | (1) |
| 0118.1803 | Cabling & Telephone | Base | Not Claimed- Base Contract | 94,023 | 94,023 | (0) |
| 0118.1804 | Upfit | Base | Not Claimed- Base Contract | 387,935 | 387,936 | 1 |
| 0118.1805 | Relocation Services | Base | Not Claimed- Base Contract | 10,495 | 10,495 | - |
| 0118.1806 | Remote Location Office Space | Base | Not Claimed- Base Contract | 412,913 | 415,133 | 2,220 |
| 0119.1901 | Computer Equipment & Software L&P | Base | Not Claimed- Base Contract | 5,643,574 | 5,719,902 | 76,329 |
| 0119.1902 | Software | Base | Not Claimed- Base Contract | 1,136,702 | 1,136,702 | 0 |
| 0119.1903 | Service Contracts | Base | Not Claimed- Base Contract | 283,607 | 283,607 | 0 |
| 0119.1904 | Initial Setup | Base | Not Claimed- Base Contract | 12,910 | 13,101 | 191 |
| 0120.8110 | Project Management Pre-Construction Planning | Base | Not Claimed- Base Contract | 4,945,005 | 4,974,617 | 29,611 |
| 0120.8120 | Project Controls Pre-Construction | Base | Not Claimed- Base Contract | 2,498,517 | 2,525,925 | 27,408 |
| 0120.8130 | Project QA Pre-Construction | Base | Not Claimed- Base Contract | - | - | - |
| 0120.8140 | Project ES&H Pre-Construction | Base | Not Claimed- Base Contract | 765,345 | 758,325 | (7,020) |
| 0120.8160 | Project Services & Admin Pre-Construction | Base | Not Claimed- Base Contract | 62,741 | 64,361 | 1,620 |
| 0120.8170 | Procure./Subcontract Admin Pre-Construction | Base | Not Claimed- Base Contract | 270,533 | 284,712 | 14,179 |
| 0120.8200 | PreOpt1BConstrPrjTitleIII EngineeringMgmt-LL EnginProcurement | Base | Not Claimed- Base Contract | 3,175 | 3,153 | (22) |
| 0120.8210 | Engineering Civil / Structural Pre-Construction | Base | Not Claimed- Base Contract | 179,711 | 177,361 | (2,349) |
| 0120.8220 | Engineering Mechanical Pre-Construction | Base | Not Claimed- Base Contract | 53,541 | 39,784 | (13,757) |
| 0120.8230 | Engineering Electrical / I&C Pre-Construction | Base | Not Claimed- Base Contract | 61,123 | 60,918 | (204) |
| 0121.1654 | MFFF Operations Planning | Base | Not Claimed- Base Contract | 11,426,550 | 10,880,272 | (546,278) |
| 0122.1611 | PuO2 Polishing Planning | Base | Not Claimed- Base Contract | 670,387 | 159,814 | (510,573) |
| 0122.1612 | DUO2 Supply Planning | Base | Not Claimed- Base Contract | 513,193 | 488,321 | (24,872) |
| 0123.1420 | Up Front Design | Base | Not Claimed- Base Contract | - | 2,823,111 | 2,823,111 |
| 0124.1415 | DMO - Preserve The Option | Base | Not Claimed- Base Contract | - | 3,134,723 | 3,134,723 |
| 0661.6101 | Project Office Operations | Base | Not Claimed- Base Contract | 6,289,830 | 6,418,213 | 128,382 |
| 0661.6102 | Personnel Relocations | Base | Not Claimed- Base Contract | 35,173 | 57,213 | 22,040 |
| 0661.6103 | Project Support Services | Base | Not Claimed- Base Contract | - | 97 | 97 |
| 0661.6105 | Mixed Oxide (MOX) Proj. Ext. Communications | Base | Not Claimed- Base Contract | 446,447 | 440,973 | (5,474) |
| 0661.6106 | IT Labor | Base | Not Claimed- Base Contract | 3,770,735 | 3,753,790 | (16,945) |
| 0661.6110 | Independent Review Team (IRT) Review - NA54 | Base | Not Claimed- Base Contract | 1,475,958 | 1,486,360 | 10,402 |
| 0661.6150 | Relocations | Base | Not Claimed- Base Contract | 3,055,742 | 3,056,897 | 1,155 |
| 0662.6201 | Project Controls & Integration | Base | Not Claimed- Base Contract | 14,059,560 | 14,129,225 | 69,665 |
| 0662.6202 | Risk Management | Base | Not Claimed- Base Contract | 939,493 | 923,190 | (16,303) |
| 0663.6301 | QA Program Management & Administration | Base | Not Claimed- Base Contract | 604,125 | 597,540 | (6,585) |
| 0663.6302 | Quality Engineering | Base | Not Claimed- Base Contract | 1,209,198 | 1,224,692 | 15,494 |
| 0663.6303 | Quality Verification | Base | Not Claimed- Base Contract | 1,294,876 | 1,286,519 | (8,358) |
| 0664.6401 | ES&H Integration | Base | Not Claimed- Base Contract | 1,345,129 | 1,340,978 | (4,151) |
| 0664.6402 | Regulatory Affairs Management & Admin. | Base | Not Claimed- Base Contract | 452,998 | 431,238 | (21,760) |
| 0664.6403 | Safety and Health | Base | Not Claimed- Base Contract | 75 | 75 | - |
| 0664.6404 | Incident Investigation / Corrective Action Program | Base | Not Claimed- Base Contract | - | (53) | (53) |
| 0665.6501 | Trade-off Studies | Base | Not Claimed- Base Contract | 1,291 | 2,286 | 995 |

Official Use Only

C 16-003 Incentive Fee Claim

CB&I AREVA MOX Services, LLC.

MFFF Project Cost Growth by Cost Account and Claim Category

Schedule 1.31

| Cost Account | Cost Account Description | Contract | Claim Category | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline with<br>Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|---|---|
| 0665.6502 | Plutonium (Pu) Disposition Study | Base | Not Claimed- Base Contract | - | 457 | 457 |
| 0665.6505 | NA | Base | Not Claimed- Base Contract | - | - | - |
| 0666.6600 | Project Services & Administration | Base | Not Claimed- Base Contract | 1,670 | 1,670 | - |
| 0666.6601 | Contracts | Base | Not Claimed- Base Contract | 18,707,760 | 19,104,032 | 396,272 |
| 0666.6602 | Administration | Base | Not Claimed- Base Contract | 2,923,771 | 2,607,252 | (316,520) |
| 0666.6603 | Electronic Doc / Records Management | Base | Not Claimed- Base Contract | 1,788,884 | 1,809,605 | 20,721 |
| 0666.6604 | Training & Internal Communication | Base | Not Claimed- Base Contract | 332,019 | 362,896 | 30,877 |
| 0666.6605 | Project Accounting / Finance | Base | Not Claimed- Base Contract | 2,928,733 | 2,912,125 | (16,608) |
| 0666.6606 | Bank Analysis Fees | Base | Not Claimed- Base Contract | 3,097 | 16,703 | 13,606 |
| 0666.6608 | Procurement | Base | Not Claimed- Base Contract | 3,014,377 | 3,027,990 | 13,614 |
| 0666.6609 | Asset Management | Base | Not Claimed- Base Contract | 294,085 | 287,005 | (7,080) |
| 0667.6701 | Licensing | Base | Not Claimed- Base Contract | 4,830 | 4,830 | - |
| 0668.6801 | Charlotte Office Space | Base | Not Claimed- Base Contract | 52,913 | 52,238 | (675) |
| 0668.6802 | Furniture | Base | Not Claimed- Base Contract | 33,304 | 33,304 | 0 |
| 0668.6803 | Cabling & Telephone | Base | Not Claimed- Base Contract | 0 | (17,325) | (17,325) |
| 0668.6804 | UpFit | Base | Not Claimed- Base Contract | 1,966 | 3,962 | 1,996 |
| 0668.6805 | Relocation Services | Base | Not Claimed- Base Contract | 1,917 | 2,456 | 540 |
| 0668.6806 | Remote Location Office Space | Base | Not Claimed- Base Contract | 46,201 | 46,201 | (0) |
| 0668.6810 | Office Rent, Supplies, & Services | Base | Not Claimed- Base Contract | 5,792,974 | 5,833,773 | 40,799 |
| 0668.6811 | Office Equipment & Furniture Lease & Purchase | Base | Not Claimed- Base Contract | 2,600,476 | 2,607,350 | 6,873 |
| 0668.6812 | Computer Equipment and Software Leases & Purchases | Base | Not Claimed- Base Contract | 8,071,682 | 8,043,555 | (28,127) |
| 0668.8810 | Offsite Office Rent, Supplies & Services | Base | Not Claimed- Base Contract | 3,293,692 | 3,331,590 | 37,897 |
| 0668.8811 | Offsite Off.Equip.& Furnit. L. & P., and Workspace Upfit | Base | Not Claimed- Base Contract | 326,998 | 328,503 | 1,504 |
| 0668.8812 | Offsite Computer Equip.& Software L.& P. | Base | Not Claimed- Base Contract | 728,823 | 749,822 | 20,999 |
| 0669.6901 | Computer Hardware | Base | Not Claimed- Base Contract | 74,662 | 74,923 | 262 |
| 0669.6902 | Computer Software | Base | Not Claimed- Base Contract | 21,584 | 21,717 | 133 |
| 0669.6903 | Computer Services Contracts | Base | Not Claimed- Base Contract | 17,602 | 18,228 | 627 |
| 0669.6904 | Initial Setup | Base | Not Claimed- Base Contract | 930 | (9,464) | (10,394) |
| 0670.8299 | Process Unit Assembly Planning | Base | Not Claimed- Base Contract | 2,246,073 | 2,234,104 | (11,969) |
| 1204.8240 | PEG BOA's, Sole Source & Adv.Procure. Items | Base | Not Claimed- Base Contract | 7,621,259 | 7,094,929 | (526,330) |
| 1204.8241 | PEG Management | Base | Not Claimed- Base Contract | 8,348,983 | 8,089,063 | (259,920) |
| 1204.8242 | PEG Training & Technical Support | Base | Not Claimed- Base Contract | 4,480,527 | 4,473,163 | (7,364) |
| 1204.8243 | PEG Build to Print Manuf./Install. Required | Base | Not Claimed- Base Contract | 413,137 | 420,711 | 7,574 |
| 1204.8244 | PEG AP/MP Laboratory Design/Build | Base | Not Claimed- Base Contract | 1,521,991 | 2,151,804 | 629,813 |
| 1204.8245 | PEG Documents External Review Support | Base | Not Claimed- Base Contract | 395,037 | 411,870 | 16,833 |
| 1204.8246 | Process Support AP/MP Lab Design/Build | Base | Not Claimed- Base Contract | 1,652,363 | 1,534,414 | (117,949) |
| 1204.8247 | PreOpt1AConstPrjctProcUnitPEGVendorDesign | Base | Not Claimed- Base Contract | 21,166,096 | 36,139,755 | 14,973,659 |
| 1204.8248 | PreOpt1BProcUnitsPEG Design/Bld UnitSpecs | Base | Not Claimed- Base Contract | 7,837,333 | 10,069,627 | 2,232,294 |
| 1204.8249 | PreOpt1AConstPrjct Proc Units PEG ODCs | Base | Not Claimed- Base Contract | 1,098,216 | 1,431,198 | 332,982 |
| 1204.8293 | Mech/Struct Procurements Engineering | Base | Not Claimed- Base Contract | (21,951) | - | 21,951 |
| 1205.8250 | US Regulations/ Process Requirements | Base | Not Claimed- Base Contract | 4,675,608 | 5,078,781 | 403,173 |
| 1205.8251 | PreOpt1BConstPrjProc-USRG/PRG Req Mgmt | Base | Not Claimed- Base Contract | 1,654,432 | 1,726,646 | 72,214 |
| 1205.8252 | US Regulations Personnel | Base | Not Claimed- Base Contract | 1,956,373 | 1,943,952 | (12,421) |
| 1205.8253 | Process Requirements Personnel | Base | Not Claimed- Base Contract | 4,240,835 | 4,723,359 | 482,524 |
| 1205.8254 | Pre-Option 1A Construction Project Process-General Support | Base | Not Claimed- Base Contract | 1,556,585 | 1,631,079 | 74,493 |
| 1205.8255 | PreOpt1AConstPrjProc-USRG/PRG Admin Spt | Base | Not Claimed- Base Contract | 213 | 254 | 41 |
| 1205.8256 | Facility Design Group Support to PEG | Base | Not Claimed- Base Contract | 434,416 | 582,035 | 147,619 |
| 1205.8257 | Systems Engineering Group Support to I55EG | Base | Not Claimed- Base Contract | 247,426 | 251,565 | 4,140 |
| 1205.8259 | PreOpt1AConstPrjProc-USRG/PRG - ODCs | Base | Not Claimed- Base Contract | 963,061 | 1,037,150 | 74,089 |
| 1209.8290 | Pre-Option 1B MDG, SDG & PEG Management | Base | Not Claimed- Base Contract | 4,856,102 | 4,788,660 | (67,442) |

     Official Use Only     C 16-003 Incentive Fee Claim

CB&I AREVA MOX Services, LLC.

Schedule 1.31

MFFF Project Cost Growth by Cost Account and Claim Category

| | | | | [A] | [B] | [C] = B - A |
|---|---|---|---|---|---|---|
| | | | | | 2012 Rebaseline with | |
| Cost Account | Cost Account Description | Contract | Claim Category | 2007 Baseline | Addendum | Cost Growth |
| 1209.8291 | DCS Equipment Group Management - ODCs | Base | Not Claimed- Base Contract | 552,106 | 552,464 | 358 |
| 1211.8131 | Project QA - Option 1 | Base | Not Claimed- Base Contract | 682,418 | 666,916 | (15,501) |
| 1211.8171 | PreOp1BCnstPrjMgmtPurchs Procurement - Mgt & Admin | Base | Not Claimed- Base Contract | 1,729,620 | 1,817,722 | 88,102 |
| 1212.8292 | Commercial Grade Dedication (CGD) | Base | Not Claimed- Base Contract | 1,354,743 | 12,377,050 | 11,022,307 |
| 1212.8293 | Chemical/Mechanical Subcontract Technical Representatives (STRs) and | Base | Not Claimed- Base Contract | 4,180,687 | 17,173,735 | 12,993,048 |
| 1212.8294 | Electrical/I&C Procurements Engineering | Base | Not Claimed- Base Contract | 4,309,747 | 9,268,521 | 4,958,774 |
| 1212.8295 | PEG Support of Others (Facility Eq) | Base | Not Claimed- Base Contract | 15,049 | 463 | (14,586) |
| 1212.8296 | PassPort Implementation & Support Engineering | Base | Not Claimed- Base Contract | 2,612,921 | 2,291,097 | (321,824) |
| 1212.8297 | PEG - Vendor Support Activities for Self Procurements | Base | Not Claimed- Base Contract | 345,639 | 13,490 | (332,149) |
| 1212.8298 | PEG Management & Administration (Facility Eq) | Base | Not Claimed- Base Contract | 1,421,186 | 1,271,685 | (149,501) |
| 1213.8292 | PEG Technical Support & Training (Facility Eq) | Base | Not Claimed- Base Contract | - | 591,906 | 591,906 |
| 1301.8302 | DCS Integrated Mgt | Base | Not Claimed- Base Contract | 5,815,155 | 6,536,527 | 721,373 |
| 1301.8303 | MDG Support Services | Base | Not Claimed- Base Contract | 2,268,635 | 2,554,857 | 286,222 |
| 1301.8304 | MDG Travel & Relocation - DCS | Base | Not Claimed- Base Contract | 3,186,264 | 2,923,393 | (262,872) |
| 1301.8305 | Production Centers Mgt | Base | Not Claimed- Base Contract | 1,839,335 | 1,834,853 | (4,482) |
| 1301.8306 | MDG Travel & Relocation Production Centers | Base | Not Claimed- Base Contract | 1,554,772 | 1,574,026 | 19,254 |
| 1301.8307 | MDG ODCs Production Centers | Base | Not Claimed- Base Contract | 3,245,262 | 2,907,943 | (337,318) |
| 1301.8308 | MDG Procurement Engineering Support | Base | Not Claimed- Base Contract | 836,816 | 806,667 | (30,149) |
| 1301.8390 | Design Offices Mgt | Base | Not Claimed- Base Contract | 12,182,827 | 13,209,064 | 1,026,237 |
| 1301.8391 | Production Internal Support | Base | Not Claimed- Base Contract | 9,622,880 | 11,044,415 | 1,421,535 |
| 1302.8302 | GDE - Rod Decladding | Base | Not Claimed- Base Contract | - | - | - |
| 1302.8309 | Technical Management | Base | Not Claimed- Base Contract | 14,129,663 | 14,604,868 | 475,205 |
| 1302.8310 | Technical Requirement Representatives | Base | Not Claimed- Base Contract | 3,732,781 | 3,394,330 | (338,451) |
| 1302.8391 | GDE - Rod Decladding | Base | Not Claimed- Base Contract | - | - | - |
| 1302.8392 | Follow-up | Base | Not Claimed- Base Contract | 9,395,507 | 11,387,710 | 1,992,202 |
| 1302.839A | TSR Support from PDG | Base | Not Claimed- Base Contract | 669,122 | 495,197 | (173,925) |
| 1302.839B | LLP/LTP/NTP Detailed Piping Design | Base | Not Claimed- Base Contract | - | 188,202 | 188,202 |
| 1303.8312 | NDD - PuO2 Can Receiving & Emptying | Base | Not Claimed- Base Contract | 887,937 | 1,180,158 | 292,221 |
| 1303.8313 | NDP - Primary Dosing | Base | Not Claimed- Base Contract | 2,623,186 | 3,075,251 | 452,065 |
| 1303.8314 | NDS - Final Dosing | Base | Not Claimed- Base Contract | 2,845,323 | 3,093,351 | 248,028 |
| 1303.8319 | NTM - Jar Storage & Handling | Base | Not Claimed- Base Contract | 3,351,931 | 4,266,963 | 915,032 |
| 1303.8320 | NXR - Powder Auxiliary | Base | Not Claimed- Base Contract | 1,458,995 | 2,032,952 | 573,957 |
| 1304.8311 | DCE - PuO2 Buffer Storage | Base | Not Claimed- Base Contract | 743,598 | 1,181,879 | 438,281 |
| 1304.8312 | NDD Conformance | Base | Not Claimed- Base Contract | 47,851 | 132,157 | 84,306 |
| 1304.8313 | NDP Conformance | Base | Not Claimed- Base Contract | 1,199 | 18,959 | 17,760 |
| 1304.8314 | NDS Conformance | Base | Not Claimed- Base Contract | 70,585 | 120,759 | 50,174 |
| 1304.8319 | NTM Conformance | Base | Not Claimed- Base Contract | 14,997 | 68,967 | 53,970 |
| 1304.831A | VDR Design | Base | Not Claimed- Base Contract | 340,737 | 393,445 | 52,708 |
| 1304.831B | VDU Design | Base | Not Claimed- Base Contract | 190,740 | 174,431 | (16,309) |
| 1304.831C | DCM Design | Base | Not Claimed- Base Contract | 851,334 | 582,630 | (268,704) |
| 1304.831G | GMK Design | Base | Not Claimed- Base Contract | 250,649 | 235,016 | (15,633) |
| 1304.831H | SCE Design | Base | Not Claimed- Base Contract | 566,643 | 708,694 | 142,051 |
| 1304.831J | SMK Design | Base | Not Claimed- Base Contract | 543,419 | 641,167 | 97,748 |
| 1304.831L | SXE Design | Base | Not Claimed- Base Contract | 528,315 | 403,954 | (124,361) |
| 1304.831M | TAS Design | Base | Not Claimed- Base Contract | 609,723 | 675,546 | 65,823 |
| 1304.831N | TCL/TCK/TGJ Design | Base | Not Claimed- Base Contract | 727,871 | 644,809 | (83,062) |
| 1304.831P | TCP Design | Base | Not Claimed- Base Contract | 336,594 | 371,805 | 35,211 |
| 1304.831Q | TGM Design | Base | Not Claimed- Base Contract | 956,945 | 1,274,482 | 317,537 |
| 1304.831R | TGV Design | Base | Not Claimed- Base Contract | - | - | - |
| 1304.831Y | LFX Design | Base | Not Claimed- Base Contract | 225,927 | 277,136 | 51,209 |

   Official Use Only   C 16-003 Incentive Fee Claim

CB&I AREVA MOX Services, LLC.

MFFF Project Cost Growth by Cost Account and Claim Category

Schedule 1.31

| Cost Account | Cost Account Description | Contract | Claim Category | [A] 2007 Baseline | [B] 2012 Rebaseline with Addendum | [C] = B - A Cost Growth |
|---|---|---|---|---|---|---|
| 1304.8320 | NXR Conformance | Base | Not Claimed- Base Contract | - | 2,071 | 2,071 |
| 1304.8321 | NCR - Scrap Processing | Base | Not Claimed- Base Contract | 3,343,517 | 4,035,217 | 691,700 |
| 1304.8324 | PRE / PRF - Grinding | Base | Not Claimed- Base Contract | 1,907,562 | 2,303,385 | 395,823 |
| 1304.8325 | PTE/PTF — Pellet Inspect & Sorting | Base | Not Claimed- Base Contract | 326,626 | 396,055 | 69,429 |
| 1304.8326 | PQE — Quality Control & Manual Sorting | Base | Not Claimed- Base Contract | - | 444,859 | 444,859 |
| 1304.8327 | PAD - Pellet Repackaging | Base | Not Claimed- Base Contract | 250,030 | 277,167 | 27,137 |
| 1304.8328 | PAR - Scrap Box Loading | Base | Not Claimed- Base Contract | 371,422 | 478,804 | 107,382 |
| 1304.8329 | PSE - Green Pellet Storage | Base | Not Claimed- Base Contract | 466,501 | 629,885 | 163,383 |
| 1304.832A | KCB Design | Base | Not Claimed- Base Contract | 229,253 | 160,747 | (68,506) |
| 1304.832G | KDA Design | Base | Not Claimed- Base Contract | 343,594 | 330,971 | (12,623) |
| 1304.8330 | PSF - Sintered Pellet Storage | Base | Not Claimed- Base Contract | 578,166 | 717,822 | 139,656 |
| 1304.8331 | PSI - Scrape Pellet Storage | Base | Not Claimed- Base Contract | 921,984 | 1,146,863 | 224,879 |
| 1304.8332 | PSJ - Ground & Sorted Pellet Storage | Base | Not Claimed- Base Contract | 712,294 | 985,943 | 273,648 |
| 1304.8333 | PML - Pellet Handling | Base | Not Claimed- Base Contract | 3,694,380 | 4,201,902 | 507,522 |
| 1304.8336 | GDE - Rod Decladding | Base | Not Claimed- Base Contract | 546,308 | 932,184 | 385,876 |
| 1304.8338 | SEK Helium Leak Test | Base | Not Claimed- Base Contract | 323,770 | 220,636 | (103,134) |
| 1304.8344 | LCT - Test Line | Base | Not Claimed- Base Contract | 553,058 | 951,193 | 398,135 |
| 1304.8345 | VDR - Filter Dismantling | Base | Not Claimed- Base Contract | - | 12 | 12 |
| 1304.8346 | DDP - UO2 Drum Emptying | Base | Not Claimed- Base Contract | 407,403 | 537,418 | 130,015 |
| 1304.8348 | KDM Conformance | Base | Not Claimed- Base Contract | 88,262 | 477,130 | 388,868 |
| 1304.8363 | KDA - Decanning (B) | Base | Not Claimed- Base Contract | 1,813,719 | 3,415,974 | 1,602,255 |
| 1304.8365 | KPG Sampling, Automatic Conformance | Base | Not Claimed- Base Contract | 196,230 | 668,054 | 471,824 |
| 1304.8370 | KPA 4010 Purification Cycle Conformance | Base | Not Claimed- Base Contract | 50,402 | 233,571 | 183,169 |
| 1304.8375 | KDM - Milling (AFS) - PuO2 Can Handling | Base | Not Claimed- Base Contract | 482,144 | 529,834 | 47,690 |
| 1304.8376 | KDM 2000 - Prepolishing Milling Conformance | Base | Not Claimed- Base Contract | 210,469 | 647,479 | 437,010 |
| 1304.8377 | KDM 2200 Pre-Polishing Milling | Base | Not Claimed- Base Contract | 569,061 | 707,373 | 138,312 |
| 1304.8378 | KDR 1/2/3/4 ADO Conform | Base | Not Claimed- Base Contract | 210,259 | 594 | (209,665) |
| 1304.8379 | KDR - Recanning Unit | Base | Not Claimed- Base Contract | 600,185 | 210,863 | (389,322) |
| 1304.8397 | Struct. LLE - Aiken | Base | Not Claimed- Base Contract | 352,677 | 305,686 | (46,991) |
| 1305.8315 | LLP Pneumatic Transfer (33 mm) | Base | Not Claimed- Base Contract | 1,397,356 | 1,807,734 | 410,378 |
| 1305.8316 | LLP Pneumatic Transfer (76 mm) | Base | Not Claimed- Base Contract | 738,814 | 986,221 | 247,407 |
| 1305.8318 | NTP Pneumatic Transfer (133 mm) | Base | Not Claimed- Base Contract | 785,457 | 1,085,049 | 299,592 |
| 1305.8325 | PTE/PTF - Pellet Inspect & Sorting | Base | Not Claimed- Base Contract | 1,667,730 | 1,593,203 | (74,527) |
| 1305.8326 | PQE - QC & Manual Sorting | Base | Not Claimed- Base Contract | 1,437,808 | 1,186,020 | (251,789) |
| 1305.8361 | KCB - PuO2 Homogenization & Sampling | Base | Not Claimed- Base Contract | 1,464,913 | 1,876,771 | 411,858 |
| 1305.8362 | KCC - Canning | Base | Not Claimed- Base Contract | 1,579,664 | 1,841,250 | 261,586 |
| 1305.8365 | KPG - Liquid Sampling (W1) | Base | Not Claimed- Base Contract | 938,353 | 900,405 | (37,948) |
| 1305.8366 | KDB/KPF Electrolyzers (W9) | Base | Not Claimed- Base Contract | 1,233,421 | 1,365,619 | 132,198 |
| 1305.8367 | KCA - Oxalic Precip Metering Wheels | Base | Not Claimed- Base Contract | 687,971 | 821,657 | 133,686 |
| 1305.8368 | KDA - Dosing Hoppers (W6) | Base | Not Claimed- Base Contract | 1,841,117 | 2,271,901 | 430,784 |
| 1305.8369 | KPA/KPB - Settler Mixers (W7) | Base | Not Claimed- Base Contract | 852,049 | 911,336 | 59,287 |
| 1305.8370 | KPA 4010 Purification Cycle | Base | Not Claimed- Base Contract | 394,454 | 377,100 | (17,354) |
| 1305.8371 | KCA - Oxalic Precip Oxid Precip & Filter | Base | Not Claimed- Base Contract | 552,846 | 718,321 | 165,475 |
| 1305.8372 | KCA - Oxalic Precip Oxid Calcin Furn. | Base | Not Claimed- Base Contract | 823,556 | 906,346 | 82,790 |
| 1305.8373 | KCB - PuO2 Tumbler Mixer | Base | Not Claimed- Base Contract | 543,854 | 532,877 | (10,976) |
| 1305.8374 | KDD - Declorination / Dissolution | Base | Not Claimed- Base Contract | 2,545,246 | 3,076,733 | 531,487 |
| 1305.8376 | KDM - Milling (AFS) | Base | Not Claimed- Base Contract | 1,994,225 | 1,955,112 | (39,113) |
| 1305.8378 | KDR - Recanning Unit | Base | Not Claimed- Base Contract | 1,587,663 | 1,711,309 | 123,646 |
| 1305.8380 | KPB 1000 Solvent Recovery | Base | Not Claimed- Base Contract | 687,875 | 779,190 | 91,315 |
| 1305.8381 | KDM-Pre-Polishing MillingUnits6000-7400 Dsgn | Base | Not Claimed- Base Contract | 1,156,174 | 1,119,284 | (36,889) |

Official Use Only

C 16-003 Incentive Fee Claim

CB&I AREVA MOX Services, LLC.

Schedule 1.31

MFFF Project Cost Growth by Cost Account and Claim Category

| Cost Account | Cost Account Description | Contract | Claim Category | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline with<br>Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|---|---|
| 1305.8399 | Dosing Hopper - Structural Qualification | Base | Not Claimed- Base Contract | 55,200 | 48,456 | (6,744) |
| 1306.8322 | NPE/NPF - Homogenization & Pelletizing | Base | Not Claimed- Base Contract | 1,439,711 | 1,439,629 | (82) |
| 1306.8323 | PFE/PFF - Sintering Furnace | Base | Not Claimed- Base Contract | 8 | 8 | 0 |
| 1306.8334 | GME - Rod Cladding & Decontamination | Base | Not Claimed- Base Contract | 5,886,780 | 6,773,734 | 886,955 |
| 1306.8339 | SDK - Rod Inspection & Sorting | Base | Not Claimed- Base Contract | 1,120,227 | 1,341,572 | 221,346 |
| 1306.8347 | NBX/NBY - Ball Mining | Base | Not Claimed- Base Contract | 2,287,881 | 2,641,655 | 353,774 |
| 1306.8348 | KDM - Milling | Base | Not Claimed- Base Contract | 901,055 | 937,277 | 36,222 |
| 1306.8349 | NPG/H/I-Homoginization & Pelletizing Design | Base | Not Claimed- Base Contract | 4,875,339 | 5,925,669 | 1,050,330 |
| 1306.8398 | Struct. LLE - Bagnol | Base | Not Claimed- Base Contract | 586,697 | 957,492 | 370,795 |
| 1307.831A | VDR | Base | Not Claimed- Base Contract | (99,558) | 314,988 | 414,546 |
| 1307.831B | VDU | Base | Not Claimed- Base Contract | (51,218) | 203,988 | 255,206 |
| 1307.831C | DCM | Base | Not Claimed- Base Contract | 188,956 | 186,681 | (2,275) |
| 1307.831D | DCP | Base | Not Claimed- Base Contract | - | - | - |
| 1307.831E | VDQ | Base | Not Claimed- Base Contract | - | - | - |
| 1307.831F | VDT | Base | Not Claimed- Base Contract | - | - | - |
| 1307.831G | GMK | Base | Not Claimed- Base Contract | 26,858 | 152,250 | 125,392 |
| 1307.831H | SCE | Base | Not Claimed- Base Contract | 370,314 | - | (370,314) |
| 1307.831J | SMK | Base | Not Claimed- Base Contract | 401,273 | 188,086 | (213,187) |
| 1307.831K | STK | Base | Not Claimed- Base Contract | 349,931 | 166,743 | (183,188) |
| 1307.831L | SXE | Base | Not Claimed- Base Contract | 98,936 | - | (98,936) |
| 1307.831M | TAS | Base | Not Claimed- Base Contract | 414 | - | (414) |
| 1307.831N | TCL/TCK/TGJ | Base | Not Claimed- Base Contract | 572,675 | - | (572,675) |
| 1307.831P | TCP | Base | Not Claimed- Base Contract | 7,405 | 249,043 | 241,638 |
| 1307.831Q | TGM | Base | Not Claimed- Base Contract | 83,776 | 26,121 | (57,655) |
| 1307.831R | TGV | Base | Not Claimed- Base Contract | 25,009 | - | (25,009) |
| 1307.831S | Grp 5.1 | Base | Not Claimed- Base Contract | - | - | - |
| 1307.831T | Grp 5.2 | Base | Not Claimed- Base Contract | - | - | - |
| 1307.831U | Grp 5.3 | Base | Not Claimed- Base Contract | - | - | - |
| 1307.831X | Grp 5.6 | Base | Not Claimed- Base Contract | - | - | - |
| 1307.831Y | Grp 5.8 / LFX | Base | Not Claimed- Base Contract | (100,098) | - | 100,098 |
| 1307.832A | KCB | Base | Not Claimed- Base Contract | (37,503) | - | 37,503 |
| 1307.832B | KCD | Base | Not Claimed- Base Contract | - | - | - |
| 1307.832C | KPA | Base | Not Claimed- Base Contract | - | - | - |
| 1307.832D | KPB | Base | Not Claimed- Base Contract | - | - | - |
| 1307.832E | KPC | Base | Not Claimed- Base Contract | - | - | - |
| 1307.832F | KWD | Base | Not Claimed- Base Contract | - | - | - |
| 1307.832G | KDA | Base | Not Claimed- Base Contract | (186,468) | - | 186,468 |
| 1308.832A | KCB | Base | Not Claimed- Base Contract | - | - | - |
| 1308.832B | KCD | Base | Not Claimed- Base Contract | - | - | - |
| 1308.832C | KPA | Base | Not Claimed- Base Contract | - | - | - |
| 1308.832D | KPB | Base | Not Claimed- Base Contract | - | - | - |
| 1308.832E | KPC | Base | Not Claimed- Base Contract | - | - | - |
| 1308.832F | KWD | Base | Not Claimed- Base Contract | - | - | - |
| 1308.832G | KDA | Base | Not Claimed- Base Contract | - | - | - |
| 1308.832H | Grp 5.4 | Base | Not Claimed- Base Contract | - | - | - |
| 1308.832J | Grp 5.5 | Base | Not Claimed- Base Contract | - | - | - |
| 1309.839C | DCP Design | Base | Not Claimed- Base Contract | 1,233,174 | 1,509,027 | 275,853 |
| 1309.839D | SXE DCR 10-0422 | Base | Not Claimed- Base Contract | 41,004 | 175,664 | 134,660 |
| 1309.83KU | K Unit Pumps and Valves Design | Base | Not Claimed- Base Contract | 3,001,805 | 2,048,230 | (953,575) |
| 1310.83JL | JLE and LTTA VAR | Base | Not Claimed- Base Contract | - | 501,479 | 501,479 |

Official Use Only

C 16-003 Incentive Fee Claim

CB&I AREVA MOX Services, LLC.

Schedule 1.31

MFFF Project Cost Growth by Cost Account and Claim Category

| Cost Account | Cost Account Description | Contract | Claim Category | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline with Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|---|---|
| 1310.83LB | Lab Unit Glovebox Design | Base | Not Claimed- Base Contract | 6,838,818 | 4,692,873 | (2,145,945) |
| 1310.83LE | Laboratory Responsible Engineers and STRs | Base | Not Claimed- Base Contract | 713,444 | 1,893,632 | 1,180,188 |
| 1310.83TS | Task Support Requests | Base | Not Claimed- Base Contract | 1,720,793 | 606,129 | (1,114,664) |
| 1311.83MF | Multi Fuel Design - DCRs | Base | Not Claimed- Base Contract | - | 1,091,946 | 1,091,946 |
| 1400.8401 | SDG Base Contract Pre-FY 2003 | Base | Not Claimed- Base Contract | - | - | - |
| 1401.8402 | Management | Base | Not Claimed- Base Contract | 10,336,701 | 15,178,727 | 4,842,026 |
| 1401.8403 | Support Services | Base | Not Claimed- Base Contract | 10,828,126 | 16,693,729 | 5,865,603 |
| 1401.8404 | SDG Travel & Relocation DCS | Base | Not Claimed- Base Contract | 2,797,063 | 3,595,869 | 798,807 |
| 1401.8405 | Facility Space, Utilities Supplies & Services | Base | Not Claimed- Base Contract | 584,903 | 585,591 | 687 |
| 1401.8418 | Design Reviews | Base | Not Claimed- Base Contract | 554,699 | 421,952 | (132,747) |
| 1401.8419 | PLC & Supervisor for Fire Safety | Base | Not Claimed- Base Contract | - | - | - |
| 1402.8406 | Platform Hardware & Maintenance | Base | Not Claimed- Base Contract | 5,668,945 | 4,064,808 | (1,604,137) |
| 1402.8407 | Platform Hardware & Maintenance - Aiken | Base | Not Claimed- Base Contract | 2,974,087 | 9,885,980 | 6,911,893 |
| 1402.8408 | SDG Procurement Engineering Support | Base | Not Claimed- Base Contract | 2,643,073 | 2,118,987 | (524,085) |
| 1402.8410 | Standards | Base | Not Claimed- Base Contract | 5,551,916 | 6,652,081 | 1,100,165 |
| 1402.8411 | Networks | Base | Not Claimed- Base Contract | 565,490 | 846,427 | 280,936 |
| 1402.8413 | Laboratory Information Management System (LIMS) | Base | Not Claimed- Base Contract | 1,086,571 | 2,159,452 | 1,072,881 |
| 1402.8414 | Process PCs | Base | Not Claimed- Base Contract | 3,867,684 | 2,715,494 | (1,152,189) |
| 1402.8417 | RESERVED | Base | Not Claimed- Base Contract | - | - | - |
| 1402.8477 | PLC & Supervisor for Unit KWG | Base | Not Claimed- Base Contract | 2,632 | - | (2,632) |
| 1402.8490 | Simulation & Testing | Base | Not Claimed- Base Contract | 2,350,845 | 3,516,527 | 1,165,682 |
| 1402.8497 | CGD Embedded Software Evaluation Support | Base | Not Claimed- Base Contract | - | - | - |
| 1403.8412 | Manufacturing Management Information System (MMIS) | Base | Not Claimed- Base Contract | 8,166,997 | 11,834,983 | 3,667,987 |
| 1404.8420 | PLC's General | Base | Not Claimed- Base Contract | 6,273,187 | 9,163,751 | 2,890,565 |
| 1404.8421 | PLC & Supervisor for Unit DRS/DDP | Base | Not Claimed- Base Contract | 265,395 | 317,978 | 52,583 |
| 1404.8422 | PLC & Supervisor for Unit DCP/DCM | Base | Not Claimed- Base Contract | 285,618 | 465,729 | 180,111 |
| 1404.8423 | PLC & Supervisor for Unit DCE/NTP | Base | Not Claimed- Base Contract | 359,379 | 542,483 | 183,104 |
| 1404.8424 | PLC & Supervisor for Unit NDD | Base | Not Claimed- Base Contract | 438,978 | 786,601 | 347,623 |
| 1404.8425 | PLC & Supervisor for Unit NDP | Base | Not Claimed- Base Contract | 682,677 | 1,075,897 | 393,220 |
| 1404.8426 | PLC & Supervisor for Unit NBX/NBY | Base | Not Claimed- Base Contract | 498,276 | 711,638 | 213,362 |
| 1404.8427 | PLC & Supervisor for Unit NDS | Base | Not Claimed- Base Contract | 669,188 | 1,036,479 | 367,291 |
| 1404.8428 | PLC & Supervisor for Unit NXR | Base | Not Claimed- Base Contract | 539,770 | 785,887 | 246,117 |
| 1404.8429 | PLC & Supervisor for Unit NCR | Base | Not Claimed- Base Contract | 468,698 | 803,389 | 334,691 |
| 1404.8430 | PLC & Supervisor for Unit NTM | Base | Not Claimed- Base Contract | 802,903 | 1,069,351 | 266,448 |
| 1404.8431 | PLC & Supervisor for Unit NPE/NPF | Base | Not Claimed- Base Contract | 1,006,420 | 1,530,655 | 524,235 |
| 1404.8432 | PLC & Supervisor for Unit LTP | Base | Not Claimed- Base Contract | 314,862 | 457,658 | 142,795 |
| 1404.8433 | PLC & Supervisor for Unit PFE/PFF | Base | Not Claimed- Base Contract | 917,858 | 1,351,119 | 433,261 |
| 1404.8434 | PLC & Supervisor for Unit PRE/PRF | Base | Not Claimed- Base Contract | 685,882 | 863,994 | 178,112 |
| 1404.8435 | PLC & Supervisor for Unit PTE/PTF | Base | Not Claimed- Base Contract | 572,730 | 976,017 | 403,287 |
| 1404.8436 | PLC & Supervisor for Unit PQE | Base | Not Claimed- Base Contract | 498,246 | 690,866 | 192,620 |
| 1404.8437 | PLC & Supervisor for Unit PAD | Base | Not Claimed- Base Contract | 345,162 | 717,963 | 372,801 |
| 1404.8438 | PLC & Supervisor for Unit PAR | Base | Not Claimed- Base Contract | 268,538 | 358,147 | 89,609 |
| 1404.8439 | PLC & Supervisor for Unit PSE | Base | Not Claimed- Base Contract | 313,991 | 509,018 | 195,027 |
| 1404.8440 | PLC & Supervisor for Unit PSF | Base | Not Claimed- Base Contract | 291,444 | 445,990 | 154,546 |
| 1404.8441 | PLC & Supervisor for Unit PSI | Base | Not Claimed- Base Contract | 520,594 | 699,084 | 178,490 |
| 1404.8442 | PLC & Supervisor for Unit PSJ | Base | Not Claimed- Base Contract | 294,578 | 346,367 | 51,789 |
| 1404.8443 | PLC & Supervisor for Unit GME/GMF | Base | Not Claimed- Base Contract | 1,036,693 | 2,391,966 | 1,355,273 |
| 1404.8444 | PLC & Supervisor for Unit GMK | Base | Not Claimed- Base Contract | 330,859 | 429,250 | 98,391 |
| 1404.8445 | PLC & Supervisor for Unit GDE | Base | Not Claimed- Base Contract | 252,310 | 382,174 | 129,864 |
| 1404.8446 | PLC & Supervisor for Unit SXE | Base | Not Claimed- Base Contract | 301,398 | 312,383 | 10,985 |

Official Use Only

C 16-003 Incentive Fee Claim

CB&I AREVA MOX Services, LLC.                                                           Schedule 1.31
MFFF Project Cost Growth by Cost Account and Claim Category

| | | | | [A] | [B] 2012 Rebaseline with | [C] = B - A |
|---|---|---|---|---|---|---|
| Cost Account | Cost Account Description | Contract | Claim Category | 2007 Baseline | Addendum | Cost Growth |
| 1404.8447 | PLC & Supervisor for Unit SEK | Base | Not Claimed- Base Contract | 213,769 | 501,346 | 287,577 |
| 1404.8448 | PLC & Supervisor for Unit SDK | Base | Not Claimed- Base Contract | 480,030 | 854,364 | 374,334 |
| 1404.8449 | PLC & Supervisor for Unit SCE | Base | Not Claimed- Base Contract | 280,661 | 389,985 | 109,324 |
| 1404.8450 | PLC & Supervisor for Unit SMK/STK | Base | Not Claimed- Base Contract | 264,614 | 444,178 | 179,564 |
| 1404.8451 | PLC & Supervisor for Unit TGM | Base | Not Claimed- Base Contract | 329,704 | 511,706 | 182,002 |
| 1404.8452 | PLC & Supervisor for Unit TGV | Base | Not Claimed- Base Contract | 365,675 | 76,311 | (289,365) |
| 1404.8453 | PLC & Supervisor for Unit TAS | Base | Not Claimed- Base Contract | 323,296 | 589,992 | 266,696 |
| 1404.8454 | PLC & Supervisor for Unit TCK | Base | Not Claimed- Base Contract | 232,217 | 216,548 | (15,669) |
| 1404.8455 | PLC & Supervisor for Unit TCP | Base | Not Claimed- Base Contract | 293,119 | 454,702 | 161,583 |
| 1404.8456 | PLC & Supervisor for Unit TCL/TGJ | Base | Not Claimed- Base Contract | 260,094 | 307,091 | 46,997 |
| 1404.8457 | PLC & Supervisor for Unit TXE | Base | Not Claimed- Base Contract | - | - | - |
| 1404.8458 | PLC & Supervisor for Unit LCT | Base | Not Claimed- Base Contract | 233,520 | 95,641 | (137,879) |
| 1404.8459 | PLC & Supervisor for Unit VDQ | Base | Not Claimed- Base Contract | 289,040 | - | (289,040) |
| 1404.8460 | PLC & Supervisor for Unit VDT | Base | Not Claimed- Base Contract | 272,705 | 383,623 | 110,918 |
| 1404.8461 | PLC & Supervisor for Unit VDR/VDU | Base | Not Claimed- Base Contract | 307,916 | 29,649 | (278,267) |
| 1404.8485 | PLC & Supervisor for Fire Safety | Base | Not Claimed- Base Contract | 112,727 | 42,505 | (70,222) |
| 1404.8486 | PLC & Supervisor for LGF | Base | Not Claimed- Base Contract | 248,541 | 305,291 | 56,750 |
| 1404.8487 | M&I - PRE/PRF | Base | Not Claimed- Base Contract | 22,704 | - | (22,704) |
| 1405.8462 | PLC & Supervisor for Unit KDD | Base | Not Claimed- Base Contract | 618,915 | 863,150 | 244,235 |
| 1405.8463 | PLC & Supervisor for Unit KDA | Base | Not Claimed- Base Contract | 1,227,686 | 1,813,250 | 585,564 |
| 1405.8464 | PLC & Supervisor for Unit KDB | Base | Not Claimed- Base Contract | 362,161 | 455,895 | 93,734 |
| 1405.8466 | PLC & Supervisor for Unit KPA | Base | Not Claimed- Base Contract | 802,321 | 926,538 | 124,217 |
| 1405.8467 | PLC & Supervisor for Unit KPB | Base | Not Claimed- Base Contract | 294,556 | 317,577 | 23,021 |
| 1405.8468 | PLC & Supervisor for Unit KPC | Base | Not Claimed- Base Contract | 450,704 | 391,037 | (59,667) |
| 1405.8469 | PLC for Unit LFX | Base | Not Claimed- Base Contract | 145,197 | 45,858 | (99,339) |
| 1405.8470 | PLC & Supervisor for Unit KPG | Base | Not Claimed- Base Contract | 459,965 | 650,175 | 190,210 |
| 1405.8471 | PLC & Supervisor for Unit LLP | Base | Not Claimed- Base Contract | 361,211 | 703,119 | 341,908 |
| 1405.8472 | PLC & Supervisor for Unit KCA | Base | Not Claimed- Base Contract | 369,527 | 481,004 | 111,477 |
| 1405.8473 | PLC & Supervisor for Unit KCB | Base | Not Claimed- Base Contract | 463,461 | 714,164 | 250,703 |
| 1405.8474 | PLC & Supervisor for Unit KCC | Base | Not Claimed- Base Contract | 440,253 | 545,313 | 105,060 |
| 1405.8475 | PLC & Supervisor for Unit KCD | Base | Not Claimed- Base Contract | 374,760 | 395,510 | 20,750 |
| 1405.8476 | PLC & Supervisor for Unit KWD | Base | Not Claimed- Base Contract | 308,186 | 336,167 | 27,981 |
| 1405.8477 | PLC & Supervisor for Unit KWG | Base | Not Claimed- Base Contract | 360,871 | 373,415 | 12,545 |
| 1405.8478 | PLC & Supervisor for Unit KDM | Base | Not Claimed- Base Contract | 976,950 | 2,322,500 | 1,345,550 |
| 1405.8480 | PLC & Sup. for Unit KUA/KUB/KUD/KUG/KUH | Base | Not Claimed- Base Contract | 922,792 | 567,817 | (354,975) |
| 1405.8481 | PLC & Supervisor for Ventilation | Base | Not Claimed- Base Contract | 1,624,291 | 1,090,387 | (533,904) |
| 1405.8482 | PLC & Supervisor for Electrical Distribution | Base | Not Claimed- Base Contract | 734,153 | 513,569 | (220,584) |
| 1405.8483 | PLC & Supervisor for Fluids | Base | Not Claimed- Base Contract | 1,145,980 | 656,234 | (489,746) |
| 1405.8484 | PLC & Supervisor for Unit KDR | Base | Not Claimed- Base Contract | 401,926 | 53,068 | (348,858) |
| 1405.8486 | PLC & Supervisor for LGF | Base | Not Claimed- Base Contract | - | - | - |
| 1405.8490 | Simulation & Testing | Base | Not Claimed- Base Contract | - | - | - |
| 1405.8494 | Independent Software Verification & Validation | Base | Not Claimed- Base Contract | - | - | - |
| 1405.8496 | SPLC Procurement Contract Oversight | Base | Not Claimed- Base Contract | 1,015,728 | 12,237,107 | 11,221,379 |
| 1405.8497 | CGD Embedded Software Evaluation Support | Base | Not Claimed- Base Contract | - | 662,001 | 662,001 |
| 1406.8419 | Software Analysis & Translation | Base | Not Claimed- Base Contract | 2,911,338 | 2,911,871 | 533 |
| 1407.8409 | PLC & Supervisor for Fire Safety | Base | Not Claimed- Base Contract | - | - | - |
| **Base Subtotal** | | | | $ 872,066,279 | $ 1,050,750,205 | $ 178,683,926 |
| | | | | | | |
| **MFFF Project Total** | | | | $ 3,650,888,759 | $ 6,614,501,585 | $ 2,963,612,827 |

Official Use Only                    C 16-003 Incentive Fee Claim

**CB&I AREVA MOX Services, LLC.**                                               Schedule 1.31
**MFFF Project Cost Growth by Cost Account and Claim Category**

| Cost Account | Cost Account Description | Contract | Claim Category | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline with Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|---|---|

Sources:

[A] May 2007 PRISM Data adjusted for budget transfers between July 2007 and September 2012

[B] 2012 contract proposal value as stated in December 2012 PRISM data and adjusted for 2012 Rebaseline Addendums

[C] Calculated

CB&I AREVA MOX Services, LLC.

Schedule 1.4

MFFF 2012 Rebaseline with Addendum Project Cost by Cost Account

|  |  |  |  | [A] | [B] | [C] = [A]+[B] |
|---|---|---|---|---|---|---|
| Cost Account | Cost Account Description | Contract | Claim Category | 2012 Rebaseline | 2012 Rebaseline Addendum | 2012 Rebaseline with Addendum |
| 1003.8033 | PUDC Procurement & Fabrication Support | Option 1 | Process Units | $ 11,010,319 | $ - | $ 11,010,319 |
| 1004.8043 | PUDC Site Construction Support | Option 1 | Process Units | 38,089,073 | - | 38,089,073 |
| 1004.8045 | Software | Option 1 | Process Units | 15,422,427 | - | 15,422,427 |
| 1005.8056 | PUDC Startup Support | Option 1 | Process Units | 19,280,579 | - | 19,280,579 |
| 1600.8601 | Management / Admin | Option 1 | Process Units | 8,552,989 | 1,273,387 | 9,826,376 |
| 1600.8602 | Project Controls | Option 1 | Process Units | 8,830,471 | 611,276 | 9,441,747 |
| 1600.8603 | QA / QC | Option 1 | Process Units | 88,152 | - | 88,152 |
| 1601.8611 | Business Travel | Option 1 | Process Units | 4,996,494 | 601,395 | 5,597,889 |
| 1602.8621 | Supervision / Admin | Option 1 | Process Units | 4,493,560 | - | 4,493,560 |
| 1603.8631 | Supervision / Admin | Option 1 | Process Units | 7,091,522 | - | 7,091,522 |
| 1603.8632 | Job Living Expense | Option 1 | Process Units | 418,575 | - | 418,575 |
| 1603.8641 | Management / Admin | Option 1 | Process Units |  | - |  |
| 1604.8641 | Team Center Initiative | Option 1 | Process Units | 315,244 | - | 315,244 |
| 1605.8645 | CA - NRC/CGIE - PUDC Support | Option 1 | Process Units | 5,663,563 | - | 5,663,563 |
| 1618.8748 | PAD - Preplanning | Option 1 | Process Units |  | - | - |
| 1618.8749 | PAR - Preplanning | Option 1 | Process Units |  | - | - |
| 1623.8785 | Process Assembly Facilities | Option 1 | Process Units | 33,434,879 | - | 33,434,879 |
| 1701.8701 | KCB - Homogenization - Sampling | Option 1 | Process Units | 6,460,991 | (2,300) | 6,458,691 |
| 1701.8702 | KCC - PuO2 Decanning | Option 1 | Process Units | 4,995,575 | (2,448) | 4,993,127 |
| 1701.8703 | KDA - PUO2 Decanning | Option 1 | Process Units | 18,004,798 | 1,425,471 | 19,430,268 |
| 1701.8704 | KDM - Pre-Polishing Milling | Option 1 | Process Units | 28,577,139 | 4,207,320 | 32,784,460 |
| 1701.8705 | KDR - Recanning | Option 1 | Process Units | 218,290 | (79) | 218,211 |
| 1701.8706 | KPA GB 4010 | Option 1 | Process Units | 2,642,021 | (110,492) | 2,531,529 |
| 1701.8751 |  | Option 1 | Process Units |  | - | - |
| 1701.8777 | KPG - Sampling Automatic | Option 1 | Process Units | 6,213,770 | 736,722 | 6,950,492 |
| 1701.8795 | Long Lead Procurements | Option 1 | Process Units |  | - | - |
| 1702.8707 | KCB 5000 Manufacturing | Option 1 | Process Units | 700,137 | (49,369) | 650,769 |
| 1702.8708 |  | Option 1 | Process Units |  | - | - |
| 1702.8709 |  | Option 1 | Process Units |  | - | - |
| 1702.8710 |  | Option 1 | Process Units |  | - | - |
| 1702.8711 |  | Option 1 | Process Units |  | - | - |
| 1702.8712 | VDR - Filter Dismantling | Option 1 | Process Units | 61,433 | - | 61,433 |
| 1702.8713 | VDU - Maintenance & Mechanical Dismantling | Option 1 | Process Units | 20,269 | - | 20,269 |
| 1702.8714 |  | Option 1 | Process Units |  | - | - |
| 1703.8715 | DCM - PuO2 3013 Storage | Option 1 | Process Units | 6,110,439 | 910,079 | 7,020,517 |
| 1703.8716 | DCP - PuO2 Receiving | Option 1 | Process Units | 5,555,224 | 735,048 | 6,290,272 |
| 1703.8717 | KDA - PUO2 Decanning (EQ - 6000 Density Measurement) | Option 1 | Process Units | 702,165 | 102,015 | 804,180 |
| 1703.8718 |  | Option 1 | Process Units |  | - | - |
| 1703.8719 |  | Option 1 | Process Units |  | - | - |
| 1704.8720 | SDK - Rod Inspection and Sorting | Option 1 | Process Units | 2,370,253 | 2,759 | 2,373,011 |
| 1704.8721 | SEK - Helium Leak Test | Option 1 | Process Units | 1,516,452 | 220,756 | 1,737,208 |
| 1705.8722 | GMK - Rod Tray Loading | Option 1 | Process Units | 1,126,504 | 35,886 | 1,162,390 |
| 1705.8723 | SCE - Rod Scanning | Option 1 | Process Units | 3,268,302 | 156,557 | 3,424,860 |
| 1705.8724 | SMK - Rod Tray Handling | Option 1 | Process Units | 2,050,666 | 437,502 | 2,488,168 |
| 1705.8725 | STK - Rod Storage | Option 1 | Process Units | 4,021,354 | 204,924 | 4,226,278 |
| 1705.8726 | SXE - X Ray Inspection | Option 1 | Process Units | 2,200,967 | 164,450 | 2,365,417 |
| 1705.8727 | TAS - Assembly Handling and Storage | Option 1 | Process Units | 8,746,060 | 612,163 | 9,358,223 |

Official Use Only

C 16-003 Incentive Fee Claim

CB&I AREVA MOX Services, LLC.                                                                                      Schedule 1.4
MFFF 2012 Rebaseline with Addendum Project Cost by Cost Account

| | | | | | [A] | [B] | [C] = [A]+[B] |
|---|---|---|---|---|---|---|---|
| Cost Account | Cost Account Description | Contract | Claim Category | | 2012 Rebaseline | 2012 Rebaseline Addendum | 2012 Rebaseline with Addendum |
| 1705.8728 | TCK - Assembly Dry Cleaning | Option 1 | Process Units | | 831,891 | (85,910) | 745,981 |
| 1705.8729 | TCL - Assembly Final Inspection | Option 1 | Process Units | | 1,188,159 | 86,862 | 1,275,021 |
| 1705.8730 | TGJ - Reserve Pit | Option 1 | Process Units | | 358,421 | - | 358,421 |
| 1705.8731 | TCP - Assembly Dismensional Inspection | Option 1 | Process Units | | 2,096,378 | (8,584) | 2,087,795 |
| 1705.8732 | TGM - Assembly Mockup Loading | Option 1 | Process Units | | 2,788,742 | 107,270 | 2,896,012 |
| 1705.8733 | TGV - Assembly Mounting | Option 1 | Process Units | | 761,447 | 55,824 | 817,271 |
| 1706.8734 | PSE - Green Pellet Storage | Option 1 | Process Units | | 7,971,103 | (245,815) | 7,725,288 |
| 1706.8735 | PSF - Sintering Pellet Storage | Option 1 | Process Units | | 7,934,901 | (389,812) | 7,545,089 |
| 1706.8736 | PSI - Scrap Pellet Storage | Option 1 | Process Units | | 8,666,368 | (340,288) | 8,326,080 |
| 1706.8737 | PSJ - Ground & Sorted Pellet Storage | Option 1 | Process Units | | 7,977,167 | 723,484 | 8,700,651 |
| 1707.8738 | Lab Equip - LRD/LPG/LBT/LAC/KLN/KLL/KLK/KLH | Option 1 | Process Units | | 8,283,907 | 985,833 | 9,269,740 |
| 1707.8739 | Lab Equip - LME/LAU/FLT | Option 1 | Process Units | | 4,954,948 | 550,206 | 5,505,154 |
| 1707.8740 | Lab Equip - LSR/LCP/KLJ | Option 1 | Process Units | | 8,914,063 | 1,944,369 | 10,858,433 |
| 1707.8741 | Lab Equip - LPS/LET/LER/LDS/KLM/KLF/KLB/KLC/KLD | Option 1 | Process Units | | 10,784,091 | 2,224,365 | 13,008,455 |
| 1707.8742 | Lab Equip - KLO/KLI/KLG/KLA/KLE | Option 1 | Process Units | | 8,914,177 | 1,411,224 | 10,325,401 |
| 1707.8743 | Lab Equip - LSG/LLI | Option 1 | Process Units | | 641,331 | - | 641,331 |
| 1707.8744 | Lab Equip - LFX | Option 1 | Process Units | | 2,141,710 | 227,001 | 2,368,710 |
| 1708.8745 | DCE - PUO2 Buffer Storage | Option 1 | Process Units | | 11,028,503 | 834,042 | 11,862,545 |
| 1708.8746 | GDE - Rod Decladding | Option 1 | Process Units | | 2,839,628 | 938,414 | 3,778,042 |
| 1708.8747 | GME - Rod Cladding and Decontamination | Option 1 | Process Units | | 24,887,266 | 1,621,347 | 26,508,613 |
| 1708.8748 | PAD - Preplanning | Option 1 | Process Units | | 2,096,746 | 17,801 | 2,114,547 |
| 1708.8749 | PAR - Preplanning | Option 1 | Process Units | | 2,061,538 | (15,095) | 2,046,442 |
| 1708.8750 | PML - Pellet Handling | Option 1 | Process Units | | 23,423,047 | 3,107,163 | 26,530,210 |
| 1708.8751 | PQE - Quality Control & Manual Sorting | Option 1 | Process Units | | 4,197,483 | 3,235,272 | 7,432,755 |
| 1708.8752 | PRE - Pellet Grinding | Option 1 | Process Units | | 7,057,830 | (16,839) | 7,040,991 |
| 1708.8753 | PRF - Pellet Grinding | Option 1 | Process Units | | 6,589,086 | 337,726 | 6,926,812 |
| 1708.8754 | PTE - Pellet Inspection & Sorting | Option 1 | Process Units | | 5,809,385 | (3,310) | 5,806,075 |
| 1708.8755 | PTF - Pellet Inspection & Sorting | Option 1 | Process Units | | 5,397,121 | 296,665 | 5,693,786 |
| 1709.8756 | DDP - UO2 Drum Emptying | Option 1 | Process Units | | 2,148,561 | 709,672 | 2,858,233 |
| 1709.8757 | LCT - Test Line (part of laboratory) | Option 1 | Process Units | | 2,620,521 | 454,130 | 3,074,651 |
| 1709.8758 | NBX - Primary Blend Ball Milling | Option 1 | Process Units | | 3,504,186 | 312,996 | 3,817,183 |
| 1709.8759 | NBY - Scrap Ball Milling | Option 1 | Process Units | | 2,665,843 | 567,828 | 3,233,671 |
| 1709.8760 | NCR - Scrap Processing | Option 1 | Process Units | | 6,565,420 | 2,469,813 | 9,035,233 |
| 1709.8761 | NDD - PUO2 Can Receiving and Emptying | Option 1 | Process Units | | 3,158,290 | 645,475 | 3,803,765 |
| 1709.8762 | NDP - Primary Dosing | Option 1 | Process Units | | 8,374,307 | 3,803,209 | 12,177,516 |
| 1709.8763 | NDS - Final Dosing | Option 1 | Process Units | | 10,860,994 | 4,364,668 | 15,225,662 |
| 1709.8764 | NTM - Jar Storage and Handling | Option 1 | Process Units | | 17,976,068 | 9,085,523 | 27,061,590 |
| 1709.8765 | NXR - Powder Auxiliary | Option 1 | Process Units | | 4,965,186 | 1,975,494 | 6,940,680 |
| 1710.8766 | NPG - Homogenization & Pelletizing | Option 1 | Process Units | | 13,222,976 | 1,184,650 | 14,407,626 |
| 1710.8767 | NPH - Homogenization & Pelletizing | Option 1 | Process Units | | 12,748,691 | 1,210,439 | 13,959,131 |
| 1710.8768 | NPI - Homogenization & Pelletizing | Option 1 | Process Units | | 2,312,970 | (832) | 2,312,137 |
| 1711.8769 | KLA - Precipitation - Filteration - Oxidation | Option 1 | Process Units | | 7,093,160 | 1,427,685 | 8,520,845 |
| 1711.8770 | KCB GB1000 - Homogenization - Sampling | Option 1 | Process Units | | 2,400,481 | 279,260 | 2,679,741 |
| 1711.8771 | KDA - PUO2 Decanning | Option 1 | Process Units | | 759,053 | 239,438 | 998,491 |
| 1711.8772 | KDB - Dissolution | Option 1 | Process Units | | 7,725,070 | 1,866,816 | 9,591,887 |
| 1711.8773 | KDD - Dissolution of Chlorinated Feed | Option 1 | Process Units | | 16,174,055 | 4,404,511 | 20,578,565 |
| 1711.8774 | KDM - Pre-Polishing Milling (GB6400/7400) | Option 1 | Process Units | | 1,004,935 | 375,657 | 1,380,592 |

Official Use Only                    C 16-003 Incentive Fee Claim

CB&I AREVA MOX Services, LLC.
MFFF 2012 Rebaseline with Addendum Project Cost by Cost Account

Schedule 1.4

| | | | | | [A] | [B] | [C] = [A]+[B] |
|---|---|---|---|---|---|---|---|
| Cost Account | Cost Account Description | Contract | Claim Category | | 2012 Rebaseline | 2012 Rebaseline Addendum | 2012 Rebaseline with Addendum |
| 1711.8775 | KPA GB4000 | Option 1 | Process Units | | 2,496,644 | 882,101 | 3,378,746 |
| 1711.8776 | KPB GB1000 | Option 1 | Process Units | | 1,409,807 | 368,014 | 1,777,821 |
| 1711.8777 | KPG - Sampling Automatic | Option 1 | Process Units | | 55,253 | - | 55,253 |
| 1711.8778 | LLP - Pneumatic Transfer (33mm, PUO2 cans) Equipment | Option 1 | Process Units | | 6,088,458 | 763,577 | 6,852,035 |
| 1711.8779 | LTP - Pneumatic Transfer (76mm, PUO2 cans) Equipment | Option 1 | Process Units | | 4,299,047 | 106,618 | 4,405,665 |
| 1711.8780 | NTP - Pneumatic Transfer (133mm, PUO2 cans) Equipment | Option 1 | Process Units | | 6,974,766 | (301,158) | 6,673,608 |
| 1712.8781 | NPP - Additives Preparation | Option 1 | Process Units | | 1,161,650 | - | 1,161,650 |
| 1712.8782 | PFE/PFF - Sintering Furnace | Option 1 | Process Units | | 65,184,914 | 6,288,048 | 71,472,962 |
| 1712.8783 | TXE - Assembly Packaging | Option 1 | Process Units | | 1,416,342 | 68,235 | 1,484,577 |
| 1712.8784 | DRS - UO2 Receiving and Storage | Option 1 | Process Units | | | - | - |
| 1712.8786 | PFF - Sintering Furnace | Option 1 | Process Units | | | - | - |
| 1713.8790 | Process Unit Support | Option 1 | Process Units | | 6,239,241 | - | 6,239,241 |
| 1713.8791 | Assembly Suspense Accounts | Option 1 | Process Units | | | - | - |
| 1714.8708 | KCD - Oxalic Mother Liquors Recovery Unit | Option 1 | Process Units | | 745,564 | (2,898) | 742,665 |
| 1714.8709 | KPA (GB2000, 2010, 3000, 8000, 8510) Purification Cycle | Option 1 | Process Units | | 3,154,417 | 119,541 | 3,273,958 |
| 1714.8710 | KPC - Nitric Acid Recovery Liquid Ring Pump GB | Option 1 | Process Units | | 742,421 | 27,060 | 769,481 |
| 1714.8711 | KWD - Aqueous Waste Reception | Option 1 | Process Units | | 1,240,513 | 36,314 | 1,276,827 |
| 1714.8714 | KPB (GB2000) Solvent Recovery Unit | Option 1 | Process Units | | 535,695 | 28,505 | 564,199 |
| 1715.8716 | DCP - PuO2 Receiving | Option 1 | Process Units | | 157,000 | - | 157,000 |
| 1715.8718 | VDQ Waste Storage | Option 1 | Process Units | | 639 | - | 639 |
| 1715.8719 | VDT Waste Nuclear Count - Drum Hdling & NDA P | Option 1 | Process Units | | 4,168,817 | 299,190 | 4,468,007 |
| 1716.8791 | Assembly BOAs Accounts | Option 1 | Process Units | | 50,274,011 | - | 50,274,011 |
| 1716.8795 | Long Lead Procurements | Option 1 | Process Units | | 47,172,382 | 1,933,293 | 49,105,674 |
| 1716.8796 | ATG Spares Procurements | Option 1 | Process Units | | 5,187,473 | - | 5,187,473 |
| 1717.8792 | Self-Perform Suspense Accounts | Option 1 | Process Units | | 726,190 | - | 726,190 |
| 1717.8793 | Design Modifications | Option 1 | Process Units | | 373,013 | - | 373,013 |
| 1717.8797 | Unexpected Outsource Costs | Option 1 | Process Units | | 192,886 | - | 192,886 |
| 1717.8798 | Duty and Shipping Costs | Option 1 | Process Units | | 2,461,227 | - | 2,461,227 |
| 1717.8799 | REA Exposure | Option 1 | Process Units | | 22,390,845 | (22,390,845) | - |
| 1717.87MA | Maintenance Program, Layup/In-Storage | Option 1 | Process Units | | 340,078 | - | 340,078 |
| 1745.4500 | MP Dismantling Units | Option 1 | Process Units | | | - | |
| 1745.4510 | MP Receiving & Storage Units | Option 1 | Process Units | | | - | |
| 1745.4520 | MP Ball Milling & Pneumatic Transfers | Option 1 | Process Units | | | - | |
| 1745.4530 | MP Sintering Furnances | Option 1 | Process Units | | | - | |
| 1745.4540 | MP Powder & Pellets | Option 1 | Process Units | | | - | |
| 1745.4550 | MP Pellet Storage | Option 1 | Process Units | | | - | |
| 1745.4570 | MP Rodes & Assemblies | Option 1 | Process Units | | | - | |
| 1745.4580 | MP Assembly Packaging Crane | Option 1 | Process Units | | | - | |
| 1745.4590 | MP Laboratories | Option 1 | Process Units | | | - | |
| **Process Units - Direct Subtotal** | | | | $ | 805,317,150 | $ 53,474,262 | $ 858,791,412 |
| | | | | | | | |
| 0601.6000 | Project Office Operations | Option 1 | Hotel Load | $ | 9,225,064 | $ - | $ 9,225,064 |
| 0601.6001 | Communications | Option 1 | Hotel Load | | 7,137,056 | - | 7,137,056 |
| 0601.6002 | Special Projects | Option 1 | Hotel Load | | 9,995,270 | - | 9,995,270 |
| 0601.6003 | Employee Incentive Program | Option 1 | Hotel Load | | 113 | - | 113 |
| 0601.6004 | Project Off-Site Operations | Option 1 | Hotel Load | | 11,006,133 | - | 11,006,133 |
| 0601.6005 | Projects Oversight | Option 1 | Hotel Load | | 16,667,313 | - | 16,667,313 |

Official Use Only

C 16-003 Incentive Fee Claim

CB&I AREVA MOX Services, LLC.  Schedule 1.4

MFFF 2012 Rebaseline with Addendum Project Cost by Cost Account

| | | | | | [A] | [B] | [C] = [A]+[B] |
|---|---|---|---|---|---|---|---|
| Cost Account | Cost Account Description | Contract | Claim Category | | 2012 Rebaseline | 2012 Rebaseline Addendum | 2012 Rebaseline with Addendum |
| 0601.6009 | Relocations | Option 1 | Hotel Load | | 38,306,079 | - | 38,306,079 |
| 0602.6010 | Project Controls | Option 1 | Hotel Load | | 42,470,552 | - | 42,470,552 |
| 0602.6011 | Risk Management | Option 1 | Hotel Load | | 753,578 | - | 753,578 |
| 0603.6020 | QA Program Management & Administration | Option 1 | Hotel Load | | 1,437,299 | - | 1,437,299 |
| 0603.6021 | Quality Engineering | Option 1 | Hotel Load | | 2,861,506 | - | 2,861,506 |
| 0603.6022 | Audit & Surveillance | Option 1 | Hotel Load | | 1,363,028 | - | 1,363,028 |
| 0603.6023 | Quality Control - Labor | Option 1 | Hotel Load | | 2,400,403 | - | 2,400,403 |
| 0603.6024 | QA / QC Assembly Group Support | Option 1 | Hotel Load | | 536,953 | - | 536,953 |
| 0603.6025 | MOX Potential Back Charges | Option 1 | Hotel Load | | 222,526 | - | 222,526 |
| 0604.6030 | PS&A Administrative Support | Option 1 | Hotel Load | | 40,294,967 | - | 40,294,967 |
| 0604.6031 | Human Resources | Option 1 | Hotel Load | | 25,211,837 | - | 25,211,837 |
| 0604.6032 | Training | Option 1 | Hotel Load | | 20,542,206 | - | 20,542,206 |
| 0604.6033 | Information and Personnel Security | Option 1 | Hotel Load | | 18,575,630 | - | 18,575,630 |
| 0604.6034 | Record Center | Option 1 | Hotel Load | | 14,391,158 | - | 14,391,158 |
| 0604.6035 | Internal Communication | Option 1 | Hotel Load | | 134,969 | - | 134,969 |
| 0604.6036 | Accounting, Treasury & Invoice Operations | Option 1 | Hotel Load | | 24,577,396 | - | 24,577,396 |
| 0604.6037 | Asset Management | Option 1 | Hotel Load | | 359,715 | - | 359,715 |
| 0604.6038 | Facility Management | Option 1 | Hotel Load | | 22,202,181 | - | 22,202,181 |
| 0604.6039 | Facility - Mini-MAC Building | Option 1 | Hotel Load | | 123,501 | - | 123,501 |
| 0604.6042 | PERC$ | Option 1 | Hotel Load | | 818,632 | - | 818,632 |
| 0604.6045 | Gateway Project | Option 1 | Hotel Load | | 738,370 | - | 738,370 |
| 0604.6046 | Shaw Nuclear Exchange | Option 1 | Hotel Load | | - | - | - |
| 0604.6047 | Legal Expenses | Option 1 | Hotel Load | | 15,505,975 | - | 15,505,975 |
| 0604.6048 | EMC Corporation Matter | Option 1 | Hotel Load | | 1,557 | - | 1,557 |
| 0604.6049 | 952.204-77 Comp Security | Option 1 | Hotel Load | | 699 | - | 699 |
| 0605.6040 | Contract Management & Administration | Option 1 | Hotel Load | | 18,569,434 | - | 18,569,434 |
| 0606.6050 | Procurement | Option 1 | Hotel Load | | 8,809,637 | - | 8,809,637 |
| 0606.6051 | Infrastructure Procurement | Option 1 | Hotel Load | | 6,141,727 | - | 6,141,727 |
| 0606.6052 | Construction Procurement | Option 1 | Hotel Load | | 14,836,392 | - | 14,836,392 |
| 0606.6053 | Process Equipment Procurement | Option 1 | Hotel Load | | 16,683,838 | - | 16,683,838 |
| 0606.6054 | Process Unit Procurement | Option 1 | Hotel Load | | 464,936 | - | 464,936 |
| 0606.6055 | Property Management | Option 1 | Hotel Load | | 5,335,247 | - | 5,335,247 |
| 0606.6056 | Employment Eligibility Verifications | Option 1 | Hotel Load | | 851 | - | 851 |
| 0606.6057 | Engineered Equipment Group | Option 1 | Hotel Load | | 8,256,992 | - | 8,256,992 |
| 0606.6058 | Procurement Corrective Action NRC Commercial Grade Dedication | Option 1 | Hotel Load | | - | - | - |
| 0606.6059 | Procurement Support Services | Option 1 | Hotel Load | | 4,960,099 | - | 4,960,099 |
| 0606.6068 | S&R and Warehouses | Option 1 | Hotel Load | | 31,678,298 | - | 31,678,298 |
| 0606.6069 | Materials Management | Option 1 | Hotel Load | | 5,942,192 | - | 5,942,192 |
| 0607.6060 | IT Support | Option 1 | Hotel Load | | 47,929,477 | - | 47,929,477 |
| 0607.6061 | IT Other Direct Costs (ODCs) | Option 1 | Hotel Load | | 57,883,204 | - | 57,883,204 |
| 0607.6062 | Team Center Initiative | Option 1 | Hotel Load | | 2,116,187 | - | 2,116,187 |
| 0611.6000 | Project Office Operations | Option 1 | Hotel Load | | 833,463 | - | 833,463 |
| 0611.6001 | Communications | Option 1 | Hotel Load | | 1,164,936 | - | 1,164,936 |
| 0611.6002 | Special Projects | Option 1 | Hotel Load | | 1,270,591 | - | 1,270,591 |
| 0611.6004 | Project Off-Site Operations | Option 1 | Hotel Load | | 1,224,027 | - | 1,224,027 |
| 0611.6005 | Projects Oversight | Option 1 | Hotel Load | | 1,716,325 | - | 1,716,325 |
| 0611.6009 | Relocations | Option 1 | Hotel Load | | 1,138,970 | - | 1,138,970 |

Official Use Only C 16-003 Incentive Fee Claim

CB&I AREVA MOX Services, LLC.

MFFF 2012 Rebaseline with Addendum Project Cost by Cost Account

Schedule 1.4

| | | | | | [A] | [B] | [C] = [A]+[B] |
|---|---|---|---|---|---|---|---|
| Cost Account | Cost Account Description | Contract | Claim Category | | 2012 Rebaseline | 2012 Rebaseline Addendum | 2012 Rebaseline with Addendum |
| 0611.6090 | Project Systems Assessment - NNSA (OPC) | Option 1 | Hotel Load | | 239,770 | - | 239,770 |
| 0611.6091 | EVMS Process Improvements Development ODC (OPC) | Option 1 | Hotel Load | | 18,475 | - | 18,475 |
| 0612.6010 | Project Controls | Option 1 | Hotel Load | | 2,913,451 | - | 2,913,451 |
| 0614.6030 | Program Support and Legal Administration | Option 1 | Hotel Load | | 4,555,007 | - | 4,555,007 |
| 0614.6031 | Human Resources | Option 1 | Hotel Load | | 493,111 | - | 493,111 |
| 0614.6032 | Training | Option 1 | Hotel Load | | 3,519,268 | - | 3,519,268 |
| 0614.6034 | Record Center | Option 1 | Hotel Load | | 1,300,316 | - | 1,300,316 |
| 0614.6036 | Accounting, Treasury & Invoice Operations | Option 1 | Hotel Load | | 2,876,441 | - | 2,876,441 |
| 0614.6038 | Facility Management | Option 1 | Hotel Load | | 1,507,135 | - | 1,507,135 |
| 0614.6047 | Legal Expenses | Option 1 | Hotel Load | | 1,665,825 | - | 1,665,825 |
| 0615.6040 | Contract Management & Administration | Option 1 | Hotel Load | | 2,043,913 | - | 2,043,913 |
| 0616.6050 | Procurement | Option 1 | Hotel Load | | 721,704 | - | 721,704 |
| 0616.6051 | Infrastructure Procurement | Option 1 | Hotel Load | | 532,976 | - | 532,976 |
| 0616.6052 | Construction Procurement | Option 1 | Hotel Load | | 1,654,810 | - | 1,654,810 |
| 0616.6053 | Process Equipment Procurement | Option 1 | Hotel Load | | 290,251 | - | 290,251 |
| 0616.6055 | Property Management | Option 1 | Hotel Load | | 1,305,869 | - | 1,305,869 |
| 0616.6057 | Engineered Equipment Group | Option 1 | Hotel Load | | 569,012 | - | 569,012 |
| 0616.6059 | Procurement Support Services | Option 1 | Hotel Load | | 412,851 | - | 412,851 |
| 0616.6068 | S&R and Warehouses | Option 1 | Hotel Load | | 1,319,145 | - | 1,319,145 |
| 0616.6069 | Materials Management | Option 1 | Hotel Load | | 510,097 | - | 510,097 |
| 0617.6060 | IT Support | Option 1 | Hotel Load | | 6,586,251 | - | 6,586,251 |
| 0617.6061 | IT Other Direct Costs (ODCs) | Option 1 | Hotel Load | | 4,239,122 | - | 4,239,122 |
| 1000.8001 | Management / Admin | Option 1 | Hotel Load | | 20,831,188 | - | 20,831,188 |
| 1000.8002 | Engineering Services Project Controls | Option 1 | Hotel Load | | 9,548,015 | - | 9,548,015 |
| 1000.8003 | Engineering Assurance | Option 1 | Hotel Load | | 8,647,662 | - | 8,647,662 |
| 1000.8004 | Technical Coordination | Option 1 | Hotel Load | | 6,527,963 | - | 6,527,963 |
| 1000.8005 | Document Management | Option 1 | Hotel Load | | 3,991,953 | - | 3,991,953 |
| 1000.8006 | Engineering Training | Option 1 | Hotel Load | | 10,484,495 | 174,341 | 10,658,836 |
| 1001.8011 | Business Travel | Option 1 | Hotel Load | | 3,957,791 | 42,205 | 3,999,996 |
| 1001.8012 | Temporary Assignments | Option 1 | Hotel Load | | 10,279,504 | 221,219 | 10,500,723 |
| 1001.8019 | Other ODCs | Option 1 | Hotel Load | | 9,311,446 | (1,691,356) | 7,620,090 |
| 1002.8021 | Supervision / Admin | Option 1 | Hotel Load | | 1,349,621 | - | 1,349,621 |
| 1002.8022 | Chemical | Option 1 | Hotel Load | | 475,791 | - | 475,791 |
| 1002.8023 | Mechanical | Option 1 | Hotel Load | | 13,083 | - | 13,083 |
| 1002.8024 | Laboratory | Option 1 | Hotel Load | | 60,629 | - | 60,629 |
| 1002.8025 | Balance of Plant (BOP) | Option 1 | Hotel Load | | 37,924 | - | 37,924 |
| 1002.8026 | Safety | Option 1 | Hotel Load | | 73,015 | - | 73,015 |
| 1002.8027 | Reference Plant Support | Option 1 | Hotel Load | | 105,977 | - | 105,977 |
| 1003.8031 | Supervision / Admin | Option 1 | Hotel Load | | 4,537,192 | - | 4,537,192 |
| 1003.8032 | Civil / Structural | Option 1 | Hotel Load | | 39,619,718 | 955,412 | 40,575,130 |
| 1003.8034 | Electrical / I&C Site Construction Support | Option 1 | Hotel Load | | 27,874,584 | 1,308,749 | 29,183,333 |
| 1003.8035 | Chemical-Construction Support | Option 1 | Hotel Load | | 18,620,548 | 7,645 | 18,628,193 |
| 1003.8036 | Mechanical – Construction Support | Option 1 | Hotel Load | | 8,381,180 | 146,388 | 8,527,568 |
| 1003.8037 | Plant Configuration Site Construction Support | Option 1 | Hotel Load | | 9,041,717 | - | 9,041,717 |
| 1003.8038 | Engineering Mechanics - Site Construction Support | Option 1 | Hotel Load | | 14,380,995 | 5,949,091 | 20,330,086 |
| 1003.8042 | Civil / Structural | Option 1 | Hotel Load | | | | - |
| 1004.8041 | Supervision / Admin | Option 1 | Hotel Load | | 1,905,609 | - | 1,905,609 |
| 1004.8042 | Civil / Structural | Option 1 | Hotel Load | | 1,474,971 | - | 1,474,971 |

Official Use Only

C 16-003 Incentive Fee Claim

CB&I AREVA MOX Services, LLC.

MFFF 2012 Rebaseline with Addendum Project Cost by Cost Account

Schedule 1.4

| Cost Account | Cost Account Description | Contract | Claim Category | [A]<br>2012 Rebaseline | [B]<br>2012 Rebaseline Addendum | [C] = [A]+[B]<br>2012 Rebaseline with Addendum |
|---|---|---|---|---|---|---|
| 1004.8044 | Electrical / I&C Procurement and Fabrication Support | Option 1 | Hotel Load | 2,558,850 | 37,044 | 2,595,894 |
| 1004.8046 | Chemical-Procurement/Fabrication Support | Option 1 | Hotel Load | 19,414,143 | 230,243 | 19,644,386 |
| 1004.8047 | Mechanical – Procurement/Fabrication Support | Option 1 | Hotel Load | 1,304,971 | - | 1,304,971 |
| 1004.8048 | Plant Configuration - Construction, Procurement & Fabrication Suppor | Option 1 | Hotel Load | 5,747,615 | - | 5,747,615 |
| 1004.8049 | Equipment Qualification | Option 1 | Hotel Load | 9,290,858 | 98,322 | 9,389,180 |
| 1005.8051 | Supervision / Admin | Option 1 | Hotel Load | 649,247 | - | 649,247 |
| 1005.8052 | Mechanical – Startup & Operations Support | Option 1 | Hotel Load | 189,407 | - | 189,407 |
| 1005.8053 | Electrical / IC Startup and Operations Support | Option 1 | Hotel Load | 3,083,753 | 29,240 | 3,112,993 |
| 1005.8054 | Civil/ Structural Startup Support | Option 1 | Hotel Load | - | | - |
| 1005.8055 | Engineering Mechanics Startup Support | Option 1 | Hotel Load | - | | - |
| 1005.8057 | Chemical/Mechanical Engineering Startup Support | Option 1 | Hotel Load | 548,121 | - | 548,121 |
| 1005.8058 | Software Modifications | Option 1 | Hotel Load | 9,113 | - | 9,113 |
| 1005.8059 | Plant Configuration | Option 1 | Hotel Load | | | |
| 1006.8001 | Management / Admin ODC | Option 1 | Hotel Load | 1,407,038 | - | 1,407,038 |
| 1006.8002 | Project Controls OPC | Option 1 | Hotel Load | 262,767 | - | 262,767 |
| 1006.8003 | Engineering Assurance ODC | Option 1 | Hotel Load | 446,932 | - | 446,932 |
| 1006.8005 | Document Management | Option 1 | Hotel Load | 169,402 | - | 169,402 |
| 1006.8006 | Engineering Training | Option 1 | Hotel Load | 131,226 | - | 131,226 |
| 1006.8011 | Business Travel | Option 1 | Hotel Load | 5,563 | - | 5,563 |
| 1006.8049 | Engineering Mechanics | Option 1 | Hotel Load | 925,155 | - | 925,155 |
| 1006.8052 | Process Unit Responsible Engineer Startup Support | Option 1 | Hotel Load | 3,919,092 | 30,597 | 3,949,689 |
| 1006.8053 | Electrical / IC Startup Support | Option 1 | Hotel Load | 3,540,890 | - | 3,540,890 |
| 1006.8054 | Civil/ Structural Startup Support | Option 1 | Hotel Load | 1,226,667 | - | 1,226,667 |
| 1006.8055 | Engineering Mechanics Startup Support | Option 1 | Hotel Load | 1,721,000 | - | 1,721,000 |
| 1006.8057 | Chemical/ Mechanical Engineering Startup Support | Option 1 | Hotel Load | 5,571,346 | - | 5,571,346 |
| 1006.8059 | Plant Configuration | Option 1 | Hotel Load | 1,136,403 | - | 1,136,403 |
| 1100.8101 | Management / Administration | Option 1 | Hotel Load | 2,227,893 | - | 2,227,893 |
| 1100.8102 | NSA Project Controls | Option 1 | Hotel Load | 1,491,371 | - | 1,491,371 |
| 1101.8111 | Business Travel | Option 1 | Hotel Load | 504,806 | - | 504,806 |
| 1101.8112 | Temporary Assignments | Option 1 | Hotel Load | 55,790 | - | 55,790 |
| 1101.8119 | Other ODCs (Legal & S/C Costs) | Option 1 | Hotel Load | 1,622,276 | - | 1,622,276 |
| 1102.8121 | Defense of Licensing Basis | Option 1 | Hotel Load | 11,460,643 | - | 11,460,643 |
| 1102.8122 | Compliance Program | Option 1 | Hotel Load | 2,054,829 | - | 2,054,829 |
| 1102.8123 | Condition Reports Work Resolution | Option 1 | Hotel Load | 205,042 | - | 205,042 |
| 1103.8132 | Chemical Safety Support | Option 1 | Hotel Load | 4,012,744 | - | 4,012,744 |
| 1103.8133 | Laboratory Support | Option 1 | Hotel Load | 210,173 | - | 210,173 |
| 1104.8141 | ES&H Program | Option 1 | Hotel Load | 1,229,596 | - | 1,229,596 |
| 1104.8142 | Radiological Protection | Option 1 | Hotel Load | 5,869 | - | 5,869 |
| 1104.8143 | Environmental Protection Program | Option 1 | Hotel Load | 823,040 | - | 823,040 |
| 1104.8144 | Industrial Safety Program | Option 1 | Hotel Load | 638,299 | - | 638,299 |
| 1104.8145 | Waste Management Program | Option 1 | Hotel Load | 334,145 | - | 334,145 |
| 1104.8146 | Fitness for Duty Program | Option 1 | Hotel Load | 515,082 | - | 515,082 |
| 1104.8147 | Emergency Response Program | Option 1 | Hotel Load | 94,698 | - | 94,698 |
| 1104.8148 | Employee Safety Incentive Program | Option 1 | Hotel Load | 79,977 | - | 79,977 |
| 1104.8149 | Construction - Safety Engineering Support | Option 1 | Hotel Load | 459,000 | - | 459,000 |
| 1105.8151 | Criticality Safety Procurement & Const Support | Option 1 | Hotel Load | 4,035,676 | - | 4,035,676 |
| 1105.8154 | Nuclear Radiation Protections | Option 1 | Hotel Load | 2,291,377 | - | 2,291,377 |
| 1105.8155 | Nuclear Radiation & Criticality Monitoring | Option 1 | Hotel Load | 1,793 | - | 1,793 |

Official Use Only

CB&I AREVA MOX Services, LLC.                                                                                     Schedule 1.4
MFFF 2012 Rebaseline with Addendum Project Cost by Cost Account

|  |  |  |  | [A] | [B] | [C] = [A]+[B] |
|---|---|---|---|---|---|---|
| Cost Account | Cost Account Description | Contract | Claim Category | 2012 Rebaseline | 2012 Rebaseline Addendum | 2012 Rebaseline with Addendum |
| 1106.8161 | Defense of the Safety Basis | Option 1 | Hotel Load | 4,087,071 | - | 4,087,071 |
| 1109.8191 | NRC Costs | Option 1 | Hotel Load | 57,777,922 | - | 57,777,922 |
| 1109.8192 | Physical Security Program | Option 1 | Hotel Load | 12,193,107 | - | 12,193,107 |
| 1109.8193 | Material Control & Accountability Program | Option 1 | Hotel Load | 13,452,777 | - | 13,452,777 |
| 1110.8101 | Management / Administration | Option 1 | Hotel Load | 226,869 | - | 226,869 |
| 1110.8102 | Project Controls | Option 1 | Hotel Load | 102,632 | - | 102,632 |
| 1112.8121 | Defense of Licensing Basis | Option 1 | Hotel Load | 1,524,420 | - | 1,524,420 |
| 1113.8132 | Chemical Safety Support | Option 1 | Hotel Load | 567,575 | - | 567,575 |
| 1115.8151 | Criticality Safety Procurement & Const Support | Option 1 | Hotel Load | 951,357 | - | 951,357 |
| 1115.8154 | Nuclear Radiation Protections | Option 1 | Hotel Load | 329,182 | - | 329,182 |
| 1116.8161 | Defense of the Safety Basis | Option 1 | Hotel Load | 493,859 | - | 493,859 |
| 1802.8820 | Supplies & Services | Option 1 | Hotel Load | 355,064 | 1,812,630 | 2,167,694 |
| 1802.8821 | Office Equipment, Furniture Leases & Purchases | Option 1 | Hotel Load | 4,278,754 | - | 4,278,754 |
| 1803.8830 | Temporary Site Features & Services | Option 1 | Hotel Load | 518,980 | - | 518,980 |
| 1803.8832 | Buildings Shops / Trailers | Option 1 | Hotel Load | 22,521,397 | - | 22,521,397 |
| 1803.8833 | Utilities & Services | Option 1 | Hotel Load | 45,585,905 | - | 45,585,905 |
| 1803.8850 | Misc Field Construction Supplies | Option 1 | Hotel Load |  | - | - |
| 1804.8840 | Equipment | Option 1 | Hotel Load | 43,706,780 | - | 43,706,780 |
| 1804.8842 | Construction Materials Management | Option 1 | Hotel Load | 5,794,327 | - | 5,794,327 |
| 1804.8843 | Tools | Option 1 | Hotel Load | 754,407 | - | 754,407 |
| 1804.8850 | Temporary Site Features & Services | Option 1 | Hotel Load |  | - | - |
| 1805.8850 | Miscellaneous Field Supplies & Services | Option 1 | Hotel Load | 72,941,704 | - | 72,941,704 |
| 1805.8851 | Foreign National Escorts | Option 1 | Hotel Load |  | - | - |
| 2000.9001 | Management / Administration | Option 1 | Hotel Load | 12,719,516 | - | 12,719,516 |
| 2000.9002 | Project Controls | Option 1 | Hotel Load | 1,844,714 | - | 1,844,714 |
| 2001.9014 | Test Equipment & Consumables | Option 1 | Hotel Load | 1,910,308 | - | 1,910,308 |
| 2002.9021 | Generic Test Documents | Option 1 | Hotel Load | 143,702 | - | 143,702 |
| 2002.9024 | Technical Support | Option 1 | Hotel Load | 139,892 | - | 139,892 |
| 2002.9026 | Cold Startup Training | Option 1 | Hotel Load | 1,211,069 | - | 1,211,069 |
| 2004.9047 | Turnover & Logistics | Option 1 | Hotel Load | 2,852,716 | - | 2,852,716 |
| 2006.9060 | Maintenance Program, Layup/In-Storage | Option 1 | Hotel Load | 4,473,849 | - | 4,473,849 |
| 2010.9101 | Management / Administration - IPT | Option 1 | Hotel Load | 31,409,273 | - | 31,409,273 |
| 2010.9102 | Project Controls - IPT | Option 1 | Hotel Load | 4,389,193 | - | 4,389,193 |
| 2010.9103 | Program Support for Start-up | Option 1 | Hotel Load | 3,425,955 | - | 3,425,955 |
| 2011.9117 | Spare Parts - IPT | Option 1 | Hotel Load | 3,630,728 | - | 3,630,728 |
| 2012.9124 | Technical Support - IPT | Option 1 | Hotel Load | 2,130,381 | - | 2,130,381 |
| 2012.9126 | Cold Startup Training - IPT | Option 1 | Hotel Load | 6,130,662 | - | 6,130,662 |
| 2100.9501 | Management / Administration | Option 1 | Hotel Load | 22,482,010 | - | 22,482,010 |
| 2100.9502 | Project Controls | Option 1 | Hotel Load | 4,341,736 | - | 4,341,736 |
| 2100.9503 | Quality Assurance | Option 1 | Hotel Load |  | - | - |
| 2100.9504 | Environment, Safety & Health | Option 1 | Hotel Load |  | - | - |
| 2100.9506 | PS&A | Option 1 | Hotel Load |  | - | - |
| 2101.9511 | Business Travel | Option 1 | Hotel Load | 2,028,587 | - | 2,028,587 |
| 2101.9512 | Temporary Assignments | Option 1 | Hotel Load | 6,462,252 | - | 6,462,252 |
| 2101.9515 | Consumables | Option 1 | Hotel Load | 2,438,200 | - | 2,438,200 |
| 2101.9518 | Software | Option 1 | Hotel Load | 3,954,314 | - | 3,954,314 |
| 2102.9522 | Training at Richland | Option 1 | Hotel Load | 1,182,981 | - | 1,182,981 |

~~Official Use Only~~   C 16-003 Incentive Fee Claim

CB&I AREVA MOX Services, LLC.

Schedule 1.4

MFFF 2012 Rebaseline with Addendum Project Cost by Cost Account

| | | | | | [A] | [B] | [C] = [A]+[B] |
|---|---|---|---|---|---|---|---|
| Cost Account | Cost Account Description | Contract | Claim Category | | 2012 Rebaseline | 2012 Rebaseline Addendum | 2012 Rebaseline with Addendum |
| 2102.9523 | Training at LaHague | Option 1 | Hotel Load | | 3,675,088 | - | 3,675,088 |
| 2102.9524 | Training at Melox | Option 1 | Hotel Load | | 5,648,433 | - | 5,648,433 |
| 2102.9525 | Other Training | Option 1 | Hotel Load | | 85,723 | - | 85,723 |
| 2102.9526 | Operations Activities | Option 1 | Hotel Load | | 157,198 | - | 157,198 |
| 2102.9527 | Operations Process Simulator | Option 1 | Hotel Load | | 1,584,317 | - | 1,584,317 |
| 2102.9528 | Reference Plant Training Direct Costs | Option 1 | Hotel Load | | 108,059,327 | - | 108,059,327 |
| 2103.9531 | Organizational Documents | Option 1 | Hotel Load | | 4,215,983 | - | 4,215,983 |
| 2103.9532 | Laboratory Procedures | Option 1 | Hotel Load | | 2,677,948 | - | 2,677,948 |
| 2103.9533 | Maintenance Procedures | Option 1 | Hotel Load | | 4,593,634 | - | 4,593,634 |
| 2103.9534 | Operating Procedures | Option 1 | Hotel Load | | 8,148,158 | - | 8,148,158 |
| 2103.9535 | Hot Startup Planning | Option 1 | Hotel Load | | 1,121,733 | - | 1,121,733 |
| 2103.9536 | Turnover to Operations | Option 1 | Hotel Load | | - | - | - |
| 2103.9537 | Support to Other groups | Option 1 | Hotel Load | | 7,136,528 | - | 7,136,528 |
| 2104.9541 | Early Option 2 Proposal Development (Labor) | Option 1 | Hotel Load | | 672,700 | - | 672,700 |
| 2105.9550 | Aqueous Polishing Activities | Option 1 | Hotel Load | | 3,216,088 | - | 3,216,088 |
| 2105.9551 | Powder Pellet Activities | Option 1 | Hotel Load | | 6,619,357 | - | 6,619,357 |
| 2105.9552 | Rod Bundle Activities | Option 1 | Hotel Load | | 2,473,008 | - | 2,473,008 |
| 2105.9553 | Balance of Plant Activities | Option 1 | Hotel Load | | 6,595,420 | - | 6,595,420 |
| 2105.9554 | Laboratory Activities | Option 1 | Hotel Load | | 14,901,345 | - | 14,901,345 |
| 2105.9555 | Maintenance Activities | Option 1 | Hotel Load | | 31,130,877 | - | 31,130,877 |
| 2105.9556 | Logistics / Warehousing | Option 1 | Hotel Load | | 2,675,586 | - | 2,675,586 |
| 2105.9557 | System Engineering Activities | Option 1 | Hotel Load | | 12,540,813 | - | 12,540,813 |
| 2201.8138 | Relocation | Option 1 | Hotel Load | | 20,912 | - | 20,912 |
| 2201.8141 | ES&H Program | Option 1 | Hotel Load | | 8,149,431 | - | 8,149,431 |
| 2201.8143 | Environmental Protection Program | Option 1 | Hotel Load | | 5,433,744 | - | 5,433,744 |
| 2201.8144 | Industrial Safety Program | Option 1 | Hotel Load | | 930,909 | - | 930,909 |
| 2201.8145 | Waste Management Program | Option 1 | Hotel Load | | 3,318,918 | - | 3,318,918 |
| 2201.8146 | Fitness for Duty Program | Option 1 | Hotel Load | | 1,379,366 | - | 1,379,366 |
| 2201.8147 | Emergency Preparedness Program | Option 1 | Hotel Load | | 1,640,343 | - | 1,640,343 |
| 2201.8148 | Employee Safety Incentive Program | Option 1 | Hotel Load | | 1,053,890 | - | 1,053,890 |
| 2201.8149 | ES & H Safety Engineer | Option 1 | Hotel Load | | 11,290,726 | - | 11,290,726 |
| 2201.8150 | Field Office Supplies | Option 1 | Hotel Load | | 5,499 | - | 5,499 |
| 2201.8820 | Field Office Supplies | Option 1 | Hotel Load | | 90,217 | - | 90,217 |
| 2202.8141 | ES&H Program | Option 1 | Hotel Load | | 1,232,710 | - | 1,232,710 |
| 2202.8143 | Environmental Protection Program | Option 1 | Hotel Load | | 949,660 | - | 949,660 |
| 2202.8145 | Waste Management Program | Option 1 | Hotel Load | | 693,898 | - | 693,898 |
| 2202.8147 | Emergency Response Program | Option 1 | Hotel Load | | 599,081 | - | 599,081 |
| 2202.8148 | Employee Safety Incentive Program | Option 1 | Hotel Load | | 177,741 | - | 177,741 |
| 2202.8149 | ES & H Safety Engineer | Option 1 | Hotel Load | | 2,101,834 | - | 2,101,834 |
| 2202.9504 | Radiological Protection Early Start Up | Option 1 | Hotel Load | | 15,591,116 | - | 15,591,116 |
| **Process Units - Hotel Load Subtotal** | | | | $ | 1,603,294,920 | $ 9,351,770 | $ 1,612,646,690 |
| | | | | | | | |
| 1000.8037 | Mechanical – Construction Support | Option 1 | MFFF Construction - Title III Engineering | $ | - | $ - | $ - |
| 1003.8032 | Civil / Structural | Option 1 | MFFF Construction - Title III Engineering | | 20,991,585 | 318,356 | 21,309,941 |
| 1003.8034 | Electrical / I&C Site Construction Support | Option 1 | MFFF Construction - Title III Engineering | | 26,236,366 | - | 26,236,366 |
| 1003.8035 | Chemical-Construction Support | Option 1 | MFFF Construction - Title III Engineering | | 7,654,227 | - | 7,654,227 |
| 1003.8036 | Mechanical – Construction Support | Option 1 | MFFF Construction - Title III Engineering | | 5,993,434 | - | 5,993,434 |
| 1003.8037 | Plant Configuration Site Construction Support | Option 1 | MFFF Construction - Title III Engineering | | 24,406,806 | - | 24,406,806 |

Official Use Only

C 16-003 Incentive Fee Claim

CB&I AREVA MOX Services, LLC.

Schedule 1.4

MFFF 2012 Rebaseline with Addendum Project Cost by Cost Account

|  |  |  |  | [A] | [B] | [C] = [A]+[B] |
|---|---|---|---|---|---|---|
| Cost Account | Cost Account Description | Contract | Claim Category | 2012 Rebaseline | 2012 Rebaseline Addendum | 2012 Rebaseline with Addendum |
| 1003.8038 | Engineering Mechanics - Site Construction Support | Option 1 | MFFF Construction - Title III Engineering | 1,889,064 | - | 1,889,064 |
| 1004.8040 | Responsible Engineer Process Unit Fabrication Support | Option 1 | MFFF Construction - Title III Engineering | 0 | - | - |
| 1004.8044 | Electrical / I&C Procurement and Fabrication Support | Option 1 | MFFF Construction - Title III Engineering | 2,589 | - | 2,589 |
| 1004.8046 | Chemical-Procurement/Fabrication Support | Option 1 | MFFF Construction - Title III Engineering | 3,032,980 | - | 3,032,980 |
| 1004.8047 | Mechanical – Procurement/Fabrication Support | Option 1 | MFFF Construction - Title III Engineering | 319,072 | - | 319,072 |
| 1005.8052 | Mechanical – Startup & Operations Support | Option 1 | MFFF Construction - Title III Engineering | 300,099 | - | 300,099 |
| 1005.8053 | Electrical / IC Startup and Operations Support | Option 1 | MFFF Construction - Title III Engineering | | - | - |
| 1005.8054 | Civil/ Structural Startup Support | Option 1 | MFFF Construction - Title III Engineering | | - | - |
| 1005.8057 | Chemical/Mechanical Engineering Startup Support | Option 1 | MFFF Construction - Title III Engineering | 120,575 | - | 120,575 |
| 1007.8071 | Chemical Related Engineered Equipment | Option 1 | MFFF Construction - Title III Engineering | | - | - |
| 1007.8072 | Electrical Related Engineered Equipment | Option 1 | MFFF Construction - Title III Engineering | | - | - |
| 1007.8073 | Instrumentation & Control Related Engineered Equipment | Option 1 | MFFF Construction - Title III Engineering | | - | - |
| 1007.8074 | HVAC Related Engineered Equipment | Option 1 | MFFF Construction - Title III Engineering | | - | - |
| 1007.8075 | Miscellaneous Engineered Equipment | Option 1 | MFFF Construction - Title III Engineering | | - | - |
| **MFFF Construction - Title III Engineering Subtotal** | | | | $ 90,946,795 | $ 318,356 | $ 91,265,151 |
| 1721.2101 | Site Preparation | Option 1 | MFFF Construction - Installation/Materials | $ 29,492,485 | $ - | $ 29,492,485 |
| 1722.2201 | Roads & Parking | Option 1 | MFFF Construction - Installation/Materials | 1,770,466 | - | 1,770,466 |
| 1722.2202 | F" Road" | Option 1 | MFFF Construction - Installation/Materials | 3,767,924 | - | 3,767,924 |
| 1723.2301 | Yard Structures | Option 1 | MFFF Construction - Installation/Materials | 3,861,339 | - | 3,861,339 |
| 1723.2501 | | Option 1 | MFFF Construction - Installation/Materials | - | | |
| 1724.2401 | Underground Utilities | Option 1 | MFFF Construction - Installation/Materials | 21,315,647 | - | 21,315,647 |
| 1725.2501 | Yard Fire Protection | Option 1 | MFFF Construction - Installation/Materials | 3,091,847 | - | 3,091,847 |
| 1726.2601 | Chillers | Option 1 | MFFF Construction - Installation/Materials | 6,597,688 | - | 6,597,688 |
| 1727.2701 | Site Security and Perimeter Intrusion Detection and Assessment Syste | Option 1 | MFFF Construction - Installation/Materials | 46,557,859 | - | 46,557,859 |
| 1728.2801 | Yard Electrical & Lighting | Option 1 | MFFF Construction - Installation/Materials | 5,075,140 | 1,001,856 | 6,076,996 |
| 1729.2901 | Landscaping | Option 1 | MFFF Construction - Installation/Materials | 334,321 | - | 334,321 |
| 1731.3150 | Administration Building | Option 1 | MFFF Construction - Installation/Materials | 11,047,671 | - | 11,047,671 |
| 1732.3250 | Receiving Warehouse Building | Option 1 | MFFF Construction - Installation/Materials | 1,257,230 | - | 1,257,230 |
| 1732.3550 | Standby Diesel Generator Building | Option 1 | MFFF Construction - Installation/Materials | | - | - |
| 1733.3350 | Secured Warehouse Building | Option 1 | MFFF Construction - Installation/Materials | 4,429,712 | - | 4,429,712 |
| 1734.3450 | Tech Support & Access Control Building | Option 1 | MFFF Construction - Installation/Materials | 20,551,164 | - | 20,551,164 |
| 1735.3550 | Standby Diesel Generator Building | Option 1 | MFFF Construction - Installation/Materials | | - | - |
| 1735.3556 | Standby Diesel Generator System/Equip. | Option 1 | MFFF Construction - Installation/Materials | | - | - |
| 1736.3652 | Civil / Structural / Architectural | Option 1 | MFFF Construction - Installation/Materials | 12,694,518 | - | 12,694,518 |
| 1736.3653 | Mechanical / Piping | Option 1 | MFFF Construction - Installation/Materials | 5,079,259 | 602,200 | 5,681,459 |
| 1736.3654 | Electrical | Option 1 | MFFF Construction - Installation/Materials | 12,245,457 | - | 12,245,457 |
| 1736.3655 | I&C | Option 1 | MFFF Construction - Installation/Materials | 672,465 | - | 672,465 |
| 1736.3656 | Emerg.Diesel Gen.System/Equipment | Option 1 | MFFF Construction - Installation/Materials | 10,397,689 | 270,645 | 10,668,334 |
| 1737.3751 | Design | Option 1 | MFFF Construction - Installation/Materials | 3,061,059 | - | 3,061,059 |
| 1737.3752 | Civil / Structural / Architectural | Option 1 | MFFF Construction - Installation/Materials | 2,335,417 | - | 2,335,417 |
| 1737.3753 | Mechanical / Piping | Option 1 | MFFF Construction - Installation/Materials | 2,427,612 | 150,046 | 2,577,658 |
| 1737.3754 | Electrical | Option 1 | MFFF Construction - Installation/Materials | 916,676 | - | 916,676 |
| 1737.3755 | I&C | Option 1 | MFFF Construction - Installation/Materials | 58,855 | - | 58,855 |
| 1737.3756 | Reagent Systems Equipment / Piping | Option 1 | MFFF Construction - Installation/Materials | 9,741,737 | - | 9,741,737 |
| 1741.4100 | Building Structure | Option 1 | MFFF Construction - Installation/Materials | 48,980,823 | - | 48,980,823 |
| 1741.4110 | Architectural Features | Option 1 | MFFF Construction - Installation/Materials | 12,573,673 | - | 12,573,673 |
| 1741.4120 | HVAC | Option 1 | MFFF Construction - Installation/Materials | 25,031,783 | 11,344,628 | 36,376,411 |

   Official Use Only   C 16-003 Incentive Fee Claim

CB&I AREVA MOX Services, LLC.

Schedule 1.4

MFFF 2012 Rebaseline with Addendum Project Cost by Cost Account

| | | | | | [A] | [B] | [C] = [A]+[B] |
|---|---|---|---|---|---|---|---|
| Cost Account | Cost Account Description | Contract | Claim Category | | 2012 Rebaseline | 2012 Rebaseline Addendum | 2012 Rebaseline with Addendum |
| 1741.4130 | MOX Processing Area (BMP) – MOX Processing Area – Level 1 – Fire Pro | Option 1 | MFFF Construction - Installation/Materials | | 12,838,509 | (139,560) | 12,698,949 |
| 1741.4140 | Utility Equipment & Piping | Option 1 | MFFF Construction - Installation/Materials | | 2,083,905 | - | 2,083,905 |
| 1741.4150 | Process Piping | Option 1 | MFFF Construction - Installation/Materials | | 17,941,478 | - | 17,941,478 |
| 1741.4170 | Other Equipment | Option 1 | MFFF Construction - Installation/Materials | | 6,319,621 | 775,159 | 7,094,780 |
| 1741.4180 | Electrical | Option 1 | MFFF Construction - Installation/Materials | | 39,253,457 | 7,957,015 | 47,210,472 |
| 1741.4190 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | | 2,263,956 | 470,592 | 2,734,549 |
| 1742.4200 | Building Structure | Option 1 | MFFF Construction - Installation/Materials | | 35,620,852 | - | 35,620,852 |
| 1742.4210 | Architectural Features | Option 1 | MFFF Construction - Installation/Materials | | 4,607,399 | - | 4,607,399 |
| 1742.4220 | HVAC | Option 1 | MFFF Construction - Installation/Materials | | 20,337,674 | 633,593 | 20,971,266 |
| 1742.4230 | MOX Processing Area (BMP) – MOX Processing Area – Level 2 – Fire Pro | Option 1 | MFFF Construction - Installation/Materials | | 14,509,257 | 87,277 | 14,596,534 |
| 1742.4240 | Utility Equipment & Piping | Option 1 | MFFF Construction - Installation/Materials | | 42,641 | - | 42,641 |
| 1742.4250 | Process Piping | Option 1 | MFFF Construction - Installation/Materials | | 11,361,603 | - | 11,361,603 |
| 1742.4270 | Other Equipment | Option 1 | MFFF Construction - Installation/Materials | | 2,570,349 | - | 2,570,349 |
| 1742.4280 | Electrical | Option 1 | MFFF Construction - Installation/Materials | | 24,245,651 | 5,113,742 | 29,359,393 |
| 1742.4290 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | | 1,672,667 | 56,180 | 1,728,847 |
| 1742.4600 | Fuel Assembly / Rods | Option 1 | MFFF Construction - Installation/Materials | | - | | - |
| 1743.4300 | Building Structure | Option 1 | MFFF Construction - Installation/Materials | | 28,748,394 | - | 28,748,394 |
| 1743.4310 | Architectural Features | Option 1 | MFFF Construction - Installation/Materials | | 5,178,527 | - | 5,178,527 |
| 1743.4320 | HVAC | Option 1 | MFFF Construction - Installation/Materials | | 33,868,139 | 2,375,012 | 36,243,152 |
| 1743.4330 | MOX Processing Area (BMP) – MOX Processing Area – Level 3 – Fire Pro | Option 1 | MFFF Construction - Installation/Materials | | 9,174,917 | 417,575 | 9,592,492 |
| 1743.4340 | Utility Equipment & Piping | Option 1 | MFFF Construction - Installation/Materials | | 104,868 | - | 104,868 |
| 1743.4350 | Process Piping | Option 1 | MFFF Construction - Installation/Materials | | 14,276,183 | - | 14,276,183 |
| 1743.4370 | Other Equipment | Option 1 | MFFF Construction - Installation/Materials | | 1,178,593 | - | 1,178,593 |
| 1743.4380 | Electrical | Option 1 | MFFF Construction - Installation/Materials | | 29,108,526 | 4,472,321 | 33,580,847 |
| 1743.4390 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | | 13,578,892 | 6,099,305 | 19,678,197 |
| 1744.4400 | Building Structure | Option 1 | MFFF Construction - Installation/Materials | | 12,198,268 | - | 12,198,268 |
| 1744.4410 | Architectural Features | Option 1 | MFFF Construction - Installation/Materials | | - | | - |
| 1744.4420 | HVAC | Option 1 | MFFF Construction - Installation/Materials | | 759,226 | 2,123,172 | 2,882,398 |
| 1744.4430 | MOX Processing Area (BMP) – MOX Processing Area – Level  4 – Fire Pr | Option 1 | MFFF Construction - Installation/Materials | | 83,530 | - | 83,530 |
| 1744.4440 | Utility Equipment & Piping | Option 1 | MFFF Construction - Installation/Materials | | 610,698 | - | 610,698 |
| 1744.4480 | Electrical | Option 1 | MFFF Construction - Installation/Materials | | 946,936 | - | 946,936 |
| 1744.4490 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | | 52,684 | - | 52,684 |
| 1746.4600 | Fuel Assembly / Rods | Option 1 | MFFF Construction - Installation/Materials | | 4,513,528 | - | 4,513,528 |
| 1746.4610 | Powder & Pellets | Option 1 | MFFF Construction - Installation/Materials | | 13,852,934 | - | 13,852,934 |
| 1746.4620 | Furnaces & Pellet Storage | Option 1 | MFFF Construction - Installation/Materials | | 3,217,081 | - | 3,217,081 |
| 1746.4630 | PuO2 Receiving, Storage & Decanning | Option 1 | MFFF Construction - Installation/Materials | | 1,593,800 | - | 1,593,800 |
| 1746.4640 | Labs & Testing | Option 1 | MFFF Construction - Installation/Materials | | 35,673,183 | - | 35,673,183 |
| 1751.5100 | Building Structure | Option 1 | MFFF Construction - Installation/Materials | | 21,310,875 | - | 21,310,875 |
| 1751.5110 | Architectural Features | Option 1 | MFFF Construction - Installation/Materials | | 7,294,497 | - | 7,294,497 |
| 1751.5120 | HVAC | Option 1 | MFFF Construction - Installation/Materials | | 5,522,402 | 3,194,256 | 8,716,658 |
| 1751.5130 | Aqueous Polishing Process Area (BAP) – AP Process Area – Level  1 – | Option 1 | MFFF Construction - Installation/Materials | | 1,687,871 | 113,711 | 1,801,582 |
| 1751.5140 | Utility Equipment & Piping | Option 1 | MFFF Construction - Installation/Materials | | 1,928,426 | 5,000 | 1,933,426 |
| 1751.5150 | Process Piping & Equipment | Option 1 | MFFF Construction - Installation/Materials | | 61,479,927 | 1,793,787 | 63,273,713 |
| 1751.5170 | Other Equipment | Option 1 | MFFF Construction - Installation/Materials | | 1,833,068 | 173,825 | 2,006,893 |
| 1751.5180 | Electrical | Option 1 | MFFF Construction - Installation/Materials | | 14,788,145 | 2,413,665 | 17,201,810 |
| 1751.5190 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | | 776,284 | - | 776,284 |
| 1751.5250 | | Option 1 | MFFF Construction - Installation/Materials | | - | | - |
| 1751.5700 | | Option 1 | MFFF Construction - Installation/Materials | | - | | - |

Official Use Only

C 16-003 Incentive Fee Claim

CB&I AREVA MOX Services, LLC.                                                                          Schedule 1.4
MFFF 2012 Rebaseline with Addendum Project Cost by Cost Account

| | | | | | [A] | [B] | [C] = [A]+[B] |
|---|---|---|---|---|---|---|---|
| Cost Account | Cost Account Description | Contract | Claim Category | | 2012 Rebaseline | 2012 Rebaseline Addendum | 2012 Rebaseline with Addendum |
| 1752.5200 | Building Structure | Option 1 | MFFF Construction - Installation/Materials | | 9,451,743 | - | 9,451,743 |
| 1752.5210 | Architectural Features | Option 1 | MFFF Construction - Installation/Materials | | 1,248,731 | - | 1,248,731 |
| 1752.5220 | HVAC | Option 1 | MFFF Construction - Installation/Materials | | 4,456,334 | 1,359,260 | 5,815,594 |
| 1752.5230 | Aqueous Polishing Process Area (BAP) – AP Process Area – Level  2 – | Option 1 | MFFF Construction - Installation/Materials | | 1,448,562 | 32,491 | 1,481,053 |
| 1752.5240 | Utility Equipment & Piping | Option 1 | MFFF Construction - Installation/Materials | | 668,407 | - | 668,407 |
| 1752.5250 | Process Piping & Equipment | Option 1 | MFFF Construction - Installation/Materials | | 99,621,681 | 3,765,933 | 103,387,615 |
| 1752.5270 | Other Equipment | Option 1 | MFFF Construction - Installation/Materials | | 451,468 | - | 451,468 |
| 1752.5280 | Electrical | Option 1 | MFFF Construction - Installation/Materials | | 12,371,164 | 1,869,083 | 14,240,247 |
| 1752.5290 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | | 923,769 | 56,180 | 979,949 |
| 1753.5300 | Building Structure | Option 1 | MFFF Construction - Installation/Materials | | 18,004,541 | - | 18,004,541 |
| 1753.5310 | Architectural Features | Option 1 | MFFF Construction - Installation/Materials | | 1,752,632 | - | 1,752,632 |
| 1753.5320 | HVAC | Option 1 | MFFF Construction - Installation/Materials | | 3,838,597 | 1,168,362 | 5,006,959 |
| 1753.5330 | Aqueous Polishing Process Area (BAP) – AP Process Area – Level  3 – | Option 1 | MFFF Construction - Installation/Materials | | 1,739,718 | 110,733 | 1,850,451 |
| 1753.5340 | Utility Equipment & Piping | Option 1 | MFFF Construction - Installation/Materials | | 240,601 | - | 240,601 |
| 1753.5350 | Process Piping & Equipment | Option 1 | MFFF Construction - Installation/Materials | | 14,785,971 | 342,275 | 15,128,246 |
| 1753.5370 | Other Equipment | Option 1 | MFFF Construction - Installation/Materials | | 729,933 | - | 729,933 |
| 1753.5380 | Electrical | Option 1 | MFFF Construction - Installation/Materials | | 13,771,405 | 2,622,067 | 16,393,472 |
| 1753.5390 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | | 1,333,837 | 56,180 | 1,390,017 |
| 1754.5400 | Building Structure | Option 1 | MFFF Construction - Installation/Materials | | 5,868,741 | - | 5,868,741 |
| 1754.5410 | Architectural Features | Option 1 | MFFF Construction - Installation/Materials | | 1,700,960 | - | 1,700,960 |
| 1754.5420 | HVAC | Option 1 | MFFF Construction - Installation/Materials | | 3,879,528 | 590,359 | 4,469,887 |
| 1754.5430 | Aqueous Polishing Process Area (BAP) – AP Process Area – Level  4 – | Option 1 | MFFF Construction - Installation/Materials | | 2,011,049 | 132,878 | 2,143,927 |
| 1754.5440 | Utility Equipment & Piping | Option 1 | MFFF Construction - Installation/Materials | | 1,118,479 | 245,523 | 1,364,002 |
| 1754.5450 | Process Piping & Equipment | Option 1 | MFFF Construction - Installation/Materials | | 15,726,421 | 174,744 | 15,901,164 |
| 1754.5470 | Other Equipment | Option 1 | MFFF Construction - Installation/Materials | | 503,476 | - | 503,476 |
| 1754.5480 | Electrical | Option 1 | MFFF Construction - Installation/Materials | | 14,137,204 | 2,078,460 | 16,215,664 |
| 1754.5490 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | | 814,419 | - | 814,419 |
| 1754.5540 | Utility Equipment & Piping | Option 1 | MFFF Construction - Installation/Materials | | - | - | - |
| 1755.5500 | Building Structure | Option 1 | MFFF Construction - Installation/Materials | | 10,560,583 | - | 10,560,583 |
| 1755.5510 | Architectural Features | Option 1 | MFFF Construction - Installation/Materials | | 2,112,694 | - | 2,112,694 |
| 1755.5520 | HVAC | Option 1 | MFFF Construction - Installation/Materials | | 6,266,659 | 3,172,482 | 9,439,141 |
| 1755.5530 | Aqueous Polishing Process Area (BAP) – AP Process Area – Level  5 – | Option 1 | MFFF Construction - Installation/Materials | | 1,232,949 | 157,060 | 1,390,009 |
| 1755.5540 | Utility Equipment & Piping | Option 1 | MFFF Construction - Installation/Materials | | 1,990,878 | 51,150 | 2,042,028 |
| 1755.5550 | Process Piping & Equipment | Option 1 | MFFF Construction - Installation/Materials | | 9,410,822 | 252,872 | 9,663,694 |
| 1755.5570 | Other Equipment | Option 1 | MFFF Construction - Installation/Materials | | 213,102 | - | 213,102 |
| 1755.5580 | Electrical | Option 1 | MFFF Construction - Installation/Materials | | 12,921,965 | 439,431 | 13,361,396 |
| 1755.5590 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | | 9,345,235 | 6,092,808 | 15,438,044 |
| 1756.5600 | Building Structure | Option 1 | MFFF Construction - Installation/Materials | | 5,340,300 | - | 5,340,300 |
| 1756.5670 | Other Equipment | Option 1 | MFFF Construction - Installation/Materials | | - | - | - |
| 1756.5680 | Electrical | Option 1 | MFFF Construction - Installation/Materials | | 187,169 | - | 187,169 |
| 1756.5690 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | | 10,436 | - | 10,436 |
| 1757.5730 | PAF | Option 1 | MFFF Construction - Installation/Materials | | 35,808 | - | 35,808 |
| 1758.5810 | Mechanical Systems | Option 1 | MFFF Construction - Installation/Materials | | 11,156,856 | - | 11,156,856 |
| 1758.5850 | Chemical Systems | Option 1 | MFFF Construction - Installation/Materials | | 7,082,040 | - | 7,082,040 |
| 1761.6100 | Building Structure | Option 1 | MFFF Construction - Installation/Materials | | 21,483,846 | - | 21,483,846 |
| 1761.6110 | Architectural Features | Option 1 | MFFF Construction - Installation/Materials | | 4,960,379 | - | 4,960,379 |
| 1761.6120 | HVAC | Option 1 | MFFF Construction - Installation/Materials | | 4,498,783 | (134,161) | 4,364,621 |
| 1761.6130 | Shipping and Receiving Area (BSR) – Shipping and Receiving Area – Le | Option 1 | MFFF Construction - Installation/Materials | | 1,325,576 | 117,757 | 1,443,333 |

                    Official Use Only                    C 16-003 Incentive Fee Claim

CB&I AREVA MOX Services, LLC.

MFFF 2012 Rebaseline with Addendum Project Cost by Cost Account

Schedule 1.4

| | | | | [A] | [B] | [C] = [A]+[B] |
|---|---|---|---|---|---|---|
| Cost Account | Cost Account Description | Contract | Claim Category | 2012 Rebaseline | 2012 Rebaseline Addendum | 2012 Rebaseline with Addendum |
| 1761.6140 | Utility Equipment & Piping | Option 1 | MFFF Construction - Installation/Materials | 948,598 | - | 948,598 |
| 1761.6150 | Process Piping | Option 1 | MFFF Construction - Installation/Materials | 1,199,682 | - | 1,199,682 |
| 1761.6170 | Other Equipment | Option 1 | MFFF Construction - Installation/Materials | 312,752 | 45,698 | 358,450 |
| 1761.6180 | Electrical | Option 1 | MFFF Construction - Installation/Materials | 8,043,706 | 1,032,629 | 9,076,335 |
| 1761.6190 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | 659,455 | 434,053 | 1,093,509 |
| 1762.6200 | Building Structure | Option 1 | MFFF Construction - Installation/Materials | 11,030,640 | - | 11,030,640 |
| 1762.6210 | Architectural Features | Option 1 | MFFF Construction - Installation/Materials | 808,993 | - | 808,993 |
| 1762.6220 | HVAC | Option 1 | MFFF Construction - Installation/Materials | 8,200,057 | (324,143) | 7,875,915 |
| 1762.6230 | Shipping and Receiving Area (BSR) – Shipping and Receiving Area – Le | Option 1 | MFFF Construction - Installation/Materials | 1,082,082 | 366,313 | 1,448,395 |
| 1762.6240 | Utility Equipment & Piping | Option 1 | MFFF Construction - Installation/Materials | 20,100 | - | 20,100 |
| 1762.6250 | Process Piping | Option 1 | MFFF Construction - Installation/Materials | 311,367 | - | 311,367 |
| 1762.6270 | Other Equipment | Option 1 | MFFF Construction - Installation/Materials | 34,875 | - | 34,875 |
| 1762.6280 | Electrical | Option 1 | MFFF Construction - Installation/Materials | 4,865,978 | 470,823 | 5,336,801 |
| 1762.6290 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | 334,483 | - | 334,483 |
| 1763.6300 | Building Structure | Option 1 | MFFF Construction - Installation/Materials | 5,600,636 | - | 5,600,636 |
| 1763.6310 | Architectural Features | Option 1 | MFFF Construction - Installation/Materials | 1,669,516 | - | 1,669,516 |
| 1763.6320 | HVAC | Option 1 | MFFF Construction - Installation/Materials | 6,681,357 | 886,643 | 7,568,000 |
| 1763.6330 | Shipping and Receiving Area (BSR) – Shipping and Receiving Area – Le | Option 1 | MFFF Construction - Installation/Materials | 1,476,182 | 183,030 | 1,659,212 |
| 1763.6340 | Utility Equipment & Piping | Option 1 | MFFF Construction - Installation/Materials | 58,334 | - | 58,334 |
| 1763.6350 | Process Piping | Option 1 | MFFF Construction - Installation/Materials | 863,815 | - | 863,815 |
| 1763.6370 | Other Equipment | Option 1 | MFFF Construction - Installation/Materials | 105,520 | - | 105,520 |
| 1763.6380 | Electrical | Option 1 | MFFF Construction - Installation/Materials | 8,353,116 | 377,760 | 8,730,876 |
| 1763.6390 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | 1,401,368 | 377,873 | 1,779,241 |
| 1764.6400 | Building Structure | Option 1 | MFFF Construction - Installation/Materials | 3,072,441 | - | 3,072,441 |
| 1764.6470 | Other Equipment | Option 1 | MFFF Construction - Installation/Materials | - | - | - |
| 1764.6480 | Electrical | Option 1 | MFFF Construction - Installation/Materials | 186,341 | - | 186,341 |
| 1764.6490 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | 10,457 | - | 10,457 |
| 1771.7100 | Building Structure | Option 1 | MFFF Construction - Installation/Materials | 8,425,791 | - | 8,425,791 |
| 1771.7110 | Architectural Features | Option 1 | MFFF Construction - Installation/Materials | 1,420,056 | - | 1,420,056 |
| 1771.7120 | HVAC | Option 1 | MFFF Construction - Installation/Materials | 4,046,041 | 313,711 | 4,359,752 |
| 1771.7130 | Fire Protection | Option 1 | MFFF Construction - Installation/Materials | - | - | - |
| 1771.7140 | Utility Equipment & Piping | Option 1 | MFFF Construction - Installation/Materials | 35,057 | - | 35,057 |
| 1771.7170 | Other Equipment | Option 1 | MFFF Construction - Installation/Materials | - | - | - |
| 1771.7180 | Electrical | Option 1 | MFFF Construction - Installation/Materials | 1,542,408 | 139,719 | 1,682,127 |
| 1771.7190 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | 86,625 | - | 86,625 |
| 1772.7200 | Building Structure | Option 1 | MFFF Construction - Installation/Materials | 39,222,116 | - | 39,222,116 |
| 1772.7210 | Architectural Features | Option 1 | MFFF Construction - Installation/Materials | 31,026,898 | - | 31,026,898 |
| 1772.7270 | Other Equipment | Option 1 | MFFF Construction - Installation/Materials | 113,238 | - | 113,238 |
| 1772.7280 | Electrical | Option 1 | MFFF Construction - Installation/Materials | 1,091,331 | - | 1,091,331 |
| 1774.7401 | Subcontractor Project Management/Project Controls | Option 1 | MFFF Construction - Installation/Materials | 72,846,805 | - | 72,846,805 |
| 1774.7402 | Subcontractor Project Administration/Accounting | Option 1 | MFFF Construction - Installation/Materials | - | - | - |
| 1774.7403 | Subcontractor Quality Assurance / Quality Control | Option 1 | MFFF Construction - Installation/Materials | - | - | - |
| 1774.7404 | Subcontractor Environmental, Safety and Health | Option 1 | MFFF Construction - Installation/Materials | 3 | - | 3 |
| 1774.7405 | Subcontractor Home Office Support | Option 1 | MFFF Construction - Installation/Materials | - | - | - |
| 1774.7406 | Subcontractor Mobilization | Option 1 | MFFF Construction - Installation/Materials | 859,829 | - | 859,829 |
| 1774.7407 | Subcontractor Demobilization | Option 1 | MFFF Construction - Installation/Materials | 580,131 | - | 580,131 |
| 1774.7408 | Dewatering, Erosion and Sedimentation Control | Option 1 | MFFF Construction - Installation/Materials | 176,470 | - | 176,470 |
| 1774.7409 | Equipment Rental (Including Vehicles) | Option 1 | MFFF Construction - Installation/Materials | 20,944,738 | - | 20,944,738 |

Official Use Only

C 16-003 Incentive Fee Claim

CB&I AREVA MOX Services, LLC.

MFFF 2012 Rebaseline with Addendum Project Cost by Cost Account

Schedule 1.4

| | | | | | [A] | [B] | [C] = [A]+[B] |
|---|---|---|---|---|---|---|---|
| Cost Account | Cost Account Description | Contract | Claim Category | | 2012 Rebaseline | 2012 Rebaseline Addendum | 2012 Rebaseline with Addendum |
| 1774.7410 | Miscellaneous Procured Services | Option 1 | MFFF Construction - Installation/Materials | | 1,447,138 | - | 1,447,138 |
| 1774.7411 | Consumables and Expendable Materials | Option 1 | MFFF Construction - Installation/Materials | | 4,263,877 | - | 4,263,877 |
| 1774.7412 | Performance Bond | Option 1 | MFFF Construction - Installation/Materials | | 1,107,034 | - | 1,107,034 |
| 1774.7413 | Tools | Option 1 | MFFF Construction - Installation/Materials | | 387,367 | - | 387,367 |
| 1774.7414 | Craft Distributable and Indirect Costs | Option 1 | MFFF Construction - Installation/Materials | | 14,124,171 | - | 14,124,171 |
| 1774.7415 | Concrete Batch Plant | Option 1 | MFFF Construction - Installation/Materials | | 3,778,185 | - | 3,778,185 |
| 1774.7416 | Independent Test Lab | Option 1 | MFFF Construction - Installation/Materials | | 1,887,424 | - | 1,887,424 |
| 1774.7417 | NDE Testing | Option 1 | MFFF Construction - Installation/Materials | | 904,226 | - | 904,226 |
| 1774.7418 | Craft Support for MFFF Construction | Option 1 | MFFF Construction - Installation/Materials | | 23,870,675 | - | 23,870,675 |
| 1774.7419 | Construction Distributables - Misc | Option 1 | MFFF Construction - Installation/Materials | | 44,517,380 | - | 44,517,380 |
| 1774.7420 | Bulk Cable for MFFF Construction | Option 1 | MFFF Construction - Installation/Materials | | 33,574,419 | 2,935,805 | 36,510,224 |
| 1774.7421 | Electrical Connectors for MFFF Construction | Option 1 | MFFF Construction - Installation/Materials | | | | - |
| 1774.7422 | Electric Glove Box Penetrations for MFFF Construction | Option 1 | MFFF Construction - Installation/Materials | | | | - |
| 1774.7424 | Distributables - Bulk Commodity - HVAC | Option 1 | MFFF Construction - Installation/Materials | | 17,899,674 | (354,319) | 17,545,355 |
| 1774.7427 | Rebar MFFF Construction | Option 1 | MFFF Construction - Installation/Materials | | 59,420 | - | 59,420 |
| 1774.7428 | Civil/Structural Material | Option 1 | MFFF Construction - Installation/Materials | | 44,341,502 | - | 44,341,502 |
| 1774.7429 | Distributables - Bulk Commodity - Stainless Steel Ball Valves | Option 1 | MFFF Construction - Installation/Materials | | 15,484,886 | 1,603,495 | 17,088,381 |
| 1774.7430 | Distributable - Bulk Commodity Account - Chillers | Option 1 | MFFF Construction - Installation/Materials | | 2,321,091 | - | 2,321,091 |
| 1774.7431 | Bulk Commodity - Fans | Option 1 | MFFF Construction - Installation/Materials | | | | - |
| 1774.7432 | Electrical Material and Other Miscellaneous Labor Acct | Option 1 | MFFF Construction - Installation/Materials | | 65,065,750 | 16,741,316 | 81,807,066 |
| 1774.7433 | Instrumentation & Controls Material | Option 1 | MFFF Construction - Installation/Materials | | 75,731,379 | (1,923,606) | 73,807,772 |
| 1774.7434 | Chemical Equipment | Option 1 | MFFF Construction - Installation/Materials | | 9,611,090 | 294,652 | 9,905,742 |
| 1774.7435 | Distributables - HVAC Equipment | Option 1 | MFFF Construction - Installation/Materials | | 70,185,312 | 21,945,835 | 92,131,147 |
| 1774.7436 | Suspense Account - Process Equipment | Option 1 | MFFF Construction - Installation/Materials | | 36,697 | - | 36,697 |
| 1774.7438 | Mechanical Equipment | Option 1 | MFFF Construction - Installation/Materials | | 106,192,202 | 37,750,262 | 143,942,463 |
| 1774.7439 | Consumable & Expendable Materials Specific to CP-27 – BAP Chemical P | Option 1 | MFFF Construction - Installation/Materials | | 17,061,498 | 20,717,334 | 37,778,832 |
| 1774.7440 | Support Building for the Fabrication of Supports on Site Specific to | Option 1 | MFFF Construction - Installation/Materials | | 16,627,962 | 22,739,001 | 39,366,963 |
| 1774.7441 | BRP Distributables | Option 1 | MFFF Construction - Installation/Materials | | 481,143 | - | 481,143 |
| 1774.7442 | Craft Labor for Non-Discipline Specific Scope | Option 1 | MFFF Construction - Installation/Materials | | 7,070,939 | - | 7,070,939 |
| 1774.7445 | Craft Orientation & Training | Option 1 | MFFF Construction - Installation/Materials | | 1,205,167 | 1,908,070 | 3,113,237 |
| 1774.7446 | MOX Construction Back Charges | Option 1 | MFFF Construction - Installation/Materials | | | | - |
| 1774.7453 | Craft Orientation & Training | Option 1 | MFFF Construction - Installation/Materials | | 125,868 | - | 125,868 |
| 1774.7454 | Bulk Procurement - Material | Option 1 | MFFF Construction - Installation/Materials | | 408,080 | (154,104) | 253,976 |
| 1774.7455 | Distributable - Subcontract | Option 1 | MFFF Construction - Installation/Materials | | 285,974 | 464,411 | 750,385 |
| 1775.7501 | Batch Plant Capital Cost | Option 1 | MFFF Construction - Installation/Materials | | 0 | - | |
| 1775.7502 | Batch Plant Operations | Option 1 | MFFF Construction - Installation/Materials | | 0 | - | 0 |
| 1775.7503 | Batch Plant Concrete Materials | Option 1 | MFFF Construction - Installation/Materials | | 0 | - | (0) |
| **MFFF Construction - Installation/Materials Subtotal** | | | | $ | 1,998,919,307 | $  205,231,191 | $  2,204,150,497 |
| | | | | | | | |
| 1500.8501 | Management / Admin | Option 1 | Construction Management | $ | 63,202,558 | $  - | $  63,202,558 |
| 1500.8502 | Project Controls | Option 1 | Construction Management | | 32,745,008 | - | 32,745,008 |
| 1500.8503 | Quality Assurance | Option 1 | Construction Management | | 484,283 | - | 484,283 |
| 1500.8504 | ES&H | Option 1 | Construction Management | | 694,576 | - | 694,576 |
| 1500.8506 | Business | Option 1 | Construction Management | | 4,061,850 | - | 4,061,850 |
| 1501.8511 | Business Travel | Option 1 | Construction Management | | 494,312 | - | 494,312 |
| 1501.8512 | Temporary Assignments | Option 1 | Construction Management | | 1,802,546 | - | 1,802,546 |
| 1501.8519 | Project Controls | Option 1 | Construction Management | | | - | - |

Official Use Only

C 16-003 Incentive Fee Claim

CB&I AREVA MOX Services, LLC.                                                                Schedule 1.4
MFFF 2012 Rebaseline with Addendum Project Cost by Cost Account

|  |  |  |  | [A] | [B] | [C] = [A]+[B] |
|---|---|---|---|---|---|---|
| Cost Account | Cost Account Description | Contract | Claim Category | 2012 Rebaseline | 2012 Rebaseline Addendum | 2012 Rebaseline with Addendum |
| 1502.8521 | Supervision / Admin | Option 1 | Construction Management | | - | - |
| 1502.8522 | Project Controls | Option 1 | Construction Management | | - | - |
| 1502.8523 | Quality Assurance | Option 1 | Construction Management | | - | - |
| 1502.8524 | ES&H | Option 1 | Construction Management | | - | - |
| 1503.8531 | Supervision / Admin | Option 1 | Construction Management | | - | - |
| 1503.8532 | Project Controls | Option 1 | Construction Management | | - | - |
| 1503.8534 | ES&H | Option 1 | Construction Management | | - | - |
| 1504.8512 | Temporary Assignments | Option 1 | Construction Management | 1,858 | - | 1,858 |
| 1504.8541 | Supervision / Admin | Option 1 | Construction Management | 103,593,854 | 4,043,003 | 107,636,857 |
| 1504.8542 | Work Control Group | Option 1 | Construction Management | | - | - |
| 1505.8551 | Supervision / Admin | Option 1 | Construction Management | 3,461,412 | - | 3,461,412 |
| 1505.8552 | Project Controls | Option 1 | Construction Management | | - | - |
| 1505.8554 | ES&H | Option 1 | Construction Management | | - | |
| **Construction Management Subtotal** | | | | $   210,542,258 | $   4,043,003 | $   214,585,261 |
| | | | | | | |
| 1901.6017 | Human Performance Improvement Program | Option 1 | QA | $   162,906 | $   - | $   162,906 |
| 1901.6018 | QA/QC - JLE/LTTA | Option 1 | QA | | - | |
| 1901.6020 | QA Program Management & Administration | Option 1 | QA | 12,989,851 | - | 12,989,851 |
| 1901.6021 | Quality Engineering | Option 1 | QA | 24,010,181 | - | 24,010,181 |
| 1901.6022 | Audit & Surveillance | Option 1 | QA | 13,036,397 | - | 13,036,397 |
| 1901.6023 | Quality Control Projects | Option 1 | QA | 76,076,877 | 2,869,622 | 78,946,499 |
| 1901.6024 | QA & QC Assembly GS | Option 1 | QA | 4,392,446 | - | 4,392,446 |
| 1901.6025 | MOX Potential Back Charges | Option 1 | QA | 399 | - | 399 |
| 1901.6026 | QA/QC Subcontractors | Option 1 | QA | 256,791 | - | 256,791 |
| 1901.6027 | Testing & Inspection QA/QC | Option 1 | QA | 22,121,449 | - | 22,121,449 |
| 1901.6028 | Commercial Grade Dedication | Option 1 | QA | 54,273 | - | 54,273 |
| 1901.6029 | Regulatory Compliance | Option 1 | QA | 5,147,845 | - | 5,147,845 |
| 1901.9003 | Quality Engineering | Option 1 | QA | | - | - |
| 1901.9503 | Quality Engineering | Option 1 | QA | | - | - |
| 1902.6017 | Human Performance Improvement Program | Option 1 | QA | 10,204 | - | 10,204 |
| 1902.6020 | QA Program Management & Administration | Option 1 | QA | 1,809,790 | - | 1,809,790 |
| 1902.6021 | Quality Engineering | Option 1 | QA | 1,277,372 | - | 1,277,372 |
| 1902.6022 | Audit & Surveillance | Option 1 | QA | 1,270,862 | - | 1,270,862 |
| 1902.6023 | Quality Control Projects | Option 1 | QA | 2,036,800 | - | 2,036,800 |
| 1902.6026 | QA/QC Subcontractors | Option 1 | QA | 22,215 | - | 22,215 |
| 1902.6027 | Testing & Inspection QA/QC | Option 1 | QA | 349,467 | - | 349,467 |
| 1902.6029 | Regulatory Compliance | Option 1 | QA | 983,821 | - | 983,821 |
| 1902.9503 | Quality Engineering | Option 1 | QA | | - | - |
| **Quality Assurance Subtotal** | | | | $   166,009,946 | $   2,869,622 | $   168,879,568 |
| | | | | | | |
| 0601.6001 | Communications | Option 1 | Not Claimed- All Other | $   - | - | $   - |
| 0601.6009 | Relocations | Option 1 | Not Claimed- All Other | | - | - |
| 0602.6010 | Project Controls | Option 1 | Not Claimed- All Other | | - | - |
| 0604.6032 | Training | Option 1 | Not Claimed- All Other | | - | - |
| 0604.6036 | Accounting, Treasury & Invoice Operations | Option 1 | Not Claimed- All Other | | - | - |
| 0604.6038 | Facility Management | Option 1 | Not Claimed- All Other | | - | - |
| 0604.6042 | PERC$ | Option 1 | Not Claimed- All Other | | - | - |

Official Use Only
C 16-003 Incentive Fee Claim

CB&I AREVA MOX Services, LLC.                                                                      Schedule 1.4
MFFF 2012 Rebaseline with Addendum Project Cost by Cost Account

| | | | | | [A] | [B] | [C] = [A]+[B] |
|---|---|---|---|---|---|---|---|
| Cost Account | Cost Account Description | Contract | Claim Category | | 2012 Rebaseline | 2012 Rebaseline Addendum | 2012 Rebaseline with Addendum |
| 0604.6047 | Legal Expenses | Option 1 | Not Claimed- All Other | | | - | - |
| 0606.6057 | Engineered Equipment Group | Option 1 | Not Claimed- All Other | | | - | - |
| 0607.6060 | IT Support | Option 1 | Not Claimed- All Other | | | - | - |
| 0607.6061 | IT Other Direct Costs (ODCs) | Option 1 | Not Claimed- All Other | | | - | - |
| 0611.6001 | Communications | Option 1 | Not Claimed- All Other | | | - | - |
| 0611.6090 | Project Systems Assessment - NNSA (OPC) | Option 1 | Not Claimed- All Other | | | - | - |
| 0614.6033 | Materials Management | Option 1 | Not Claimed- All Other | | | - | - |
| 1000.8005 | Document Management | Option 1 | Not Claimed- All Other | | 450,677 | - | 450,677 |
| 1000.8006 | Engineering Training | Option 1 | Not Claimed- All Other | | 1,124,889 | - | 1,124,889 |
| 1001.8011 | Business Travel | Option 1 | Not Claimed- All Other | | 334,582 | - | 334,582 |
| 1001.8012 | Temporary Assignments | Option 1 | Not Claimed- All Other | | | - | - |
| 1001.8019 | Other ODCs | Option 1 | Not Claimed- All Other | | 792,740 | - | 792,740 |
| 1002.8022 | Chemical | Option 1 | Not Claimed- All Other | | 620,664 | - | 620,664 |
| 1002.8023 | Mechanical | Option 1 | Not Claimed- All Other | | 93,201 | - | 93,201 |
| 1002.8024 | Laboratory | Option 1 | Not Claimed- All Other | | 63,836 | - | 63,836 |
| 1002.8026 | Safety | Option 1 | Not Claimed- All Other | | 79,743 | - | 79,743 |
| 1002.8027 | Reference Plant Support | Option 1 | Not Claimed- All Other | | 28,220 | - | 28,220 |
| 1003.8031 | Supervision / Admin | Option 1 | Not Claimed- All Other | | 1,000,816 | - | 1,000,816 |
| 1003.8038 | Engineering Mechanics - Site Construction Support | Option 1 | Not Claimed- All Other | | | - | - |
| 1004.8046 | Chemical-Procurement/Fabrication Support | Option 1 | Not Claimed- All Other | | | - | - |
| 1004.8048 | Plant Configuration - Construction, Procurement & Fabrication Suppor | Option 1 | Not Claimed- All Other | | | - | - |
| 1004.8049 | Equipment Qualification | Option 1 | Not Claimed- All Other | | 426,083 | - | 426,083 |
| 1005.8051 | Supervision / Admin | Option 1 | Not Claimed- All Other | | 141,465 | - | 141,465 |
| 1005.8059 | Plant Configuration | Option 1 | Not Claimed- All Other | | | - | - |
| 1100.8101 | Management / Administration | Option 1 | Not Claimed- All Other | | 210,215 | - | 210,215 |
| 1100.8102 | NSA Project Controls | Option 1 | Not Claimed- All Other | | 94,764 | - | 94,764 |
| 1101.8111 | Business Travel | Option 1 | Not Claimed- All Other | | 87,121 | - | 87,121 |
| 1101.8119 | Other ODCs (Legal & S/C Costs) | Option 1 | Not Claimed- All Other | | 896,882 | - | 896,882 |
| 1102.8122 | Compliance Program | Option 1 | Not Claimed- All Other | | 912,882 | - | 912,882 |
| 1103.8132 | Chemical Safety Support | Option 1 | Not Claimed- All Other | | 2,050,513 | - | 2,050,513 |
| 1103.8133 | Laboratory Support | Option 1 | Not Claimed- All Other | | 1,228,793 | - | 1,228,793 |
| 1104.8151 | Criticality Safety Procurement & Cons | Option 1 | Not Claimed- All Other | | | - | - |
| 1105.8151 | Criticality Safety Procurement & Const Support | Option 1 | Not Claimed- All Other | | 3,169,473 | - | 3,169,473 |
| 1105.8152 | Criticality Safety Startup Support | Option 1 | Not Claimed- All Other | | 1,434,865 | - | 1,434,865 |
| 1105.8153 | Criticality Safety Licensing Support | Option 1 | Not Claimed- All Other | | 2,046,062 | - | 2,046,062 |
| 1105.8154 | Nuclear Radiation Protections | Option 1 | Not Claimed- All Other | | 2,737,319 | - | 2,737,319 |
| 1105.8155 | Nuclear Radiation & Criticality Monitoring | Option 1 | Not Claimed- All Other | | 594,766 | - | 594,766 |
| 1105.8156 | Emerg. Planning & Deactivitation Design Spt. | Option 1 | Not Claimed- All Other | | 143,133 | - | 143,133 |
| 1106.8116 | Integrated Safety Analysis | Option 1 | Not Claimed- All Other | | | - | - |
| 1106.8161 | Defense of the Safety Basis | Option 1 | Not Claimed- All Other | | 2,663,143 | - | 2,663,143 |
| 1106.8162 | ISA Review of Design/Construction Modification | Option 1 | Not Claimed- All Other | | 2,831,117 | - | 2,831,117 |
| 1106.8164 | Update the Safety Basis | Option 1 | Not Claimed- All Other | | 3,584,413 | - | 3,584,413 |
| 1106.8165 | Support Update of the ISA Summary | Option 1 | Not Claimed- All Other | | 1,211,164 | - | 1,211,164 |
| 1109.8192 | Physical Security Program | Option 1 | Not Claimed- All Other | | 2,940,859 | - | 2,940,859 |
| 1109.8193 | Material Control & Accountability Program | Option 1 | Not Claimed- All Other | | 1,597,569 | - | 1,597,569 |
| 1109.8195 | DOE/WSRC Costs | Option 1 | Not Claimed- All Other | | | - | - |
| 1757.5700 | AP Chemical Units | Option 1 | Not Claimed- All Other | | | - | - |
| 1757.5720 | AP Mechnical Units | Option 1 | Not Claimed- All Other | | | - | - |

Official Use Only                              C 16-003 Incentive Fee Claim

CB&I AREVA MOX Services, LLC.                                                                                    Schedule 1.4
MFFF 2012 Rebaseline with Addendum Project Cost by Cost Account

| | | | | | [A] | [B] | [C] = [A]+[B] |
|---|---|---|---|---|---|---|---|
| Cost Account | Cost Account Description | Contract | Claim Category | | 2012 Rebaseline | 2012 Rebaseline Addendum | 2012 Rebaseline with Addendum |
| 2000.9001 | Management / Administration | Option 1 | Not Claimed- All Other | | | - | - |
| 2000.9002 | Project Controls | Option 1 | Not Claimed- All Other | | | - | - |
| 2000.9003 | Quality Assurance | Option 1 | Not Claimed- All Other | | | - | - |
| 2000.9004 | Environment, Safety & Health | Option 1 | Not Claimed- All Other | | | - | - |
| 2001.9011 | Business Travel | Option 1 | Not Claimed- All Other | | 1,049,346 | - | 1,049,346 |
| 2001.9012 | Temporary Assignments | Option 1 | Not Claimed- All Other | | 71,116 | - | 71,116 |
| 2001.9014 | Test Equipment & Consumables | Option 1 | Not Claimed- All Other | | 1,927,294 | - | 1,927,294 |
| 2001.9017 | Spare Parts | Option 1 | Not Claimed- All Other | | 385,458 | - | 385,458 |
| 2002.9021 | Generic Test Documents | Option 1 | Not Claimed- All Other | | 1,500,169 | - | 1,500,169 |
| 2002.9022 | Validation Plans | Option 1 | Not Claimed- All Other | | 1,059,587 | - | 1,059,587 |
| 2002.9023 | General Test Programs | Option 1 | Not Claimed- All Other | | 2,380,380 | - | 2,380,380 |
| 2002.9024 | Technical Support | Option 1 | Not Claimed- All Other | | 2,488,803 | - | 2,488,803 |
| 2002.9026 | Cold Startup Training | Option 1 | Not Claimed- All Other | | 155,818 | - | 155,818 |
| 2002.9527 | Generic Test Documents | Option 1 | Not Claimed- All Other | | | - | - |
| 2003.9011 | Generic Test Documents | Option 1 | Not Claimed- All Other | | | - | - |
| 2003.9031 | In-Advance Tests in U.S. | Option 1 | Not Claimed- All Other | | 8,577,404 | - | 8,577,404 |
| 2003.9032 | In-Advance Tests in Europe | Option 1 | Not Claimed- All Other | | 2,238,999 | - | 2,238,999 |
| 2004.9041 | Aqueous Polishing | Option 1 | Not Claimed- All Other | | 17,121,299 | - | 17,121,299 |
| 2004.9042 | MOX Process | Option 1 | Not Claimed- All Other | | 21,675,945 | - | 21,675,945 |
| 2004.9043 | Balance of Plant | Option 1 | Not Claimed- All Other | | 15,238,873 | - | 15,238,873 |
| 2004.9044 | Reaction to General Incident (RGI) | Option 1 | Not Claimed- All Other | | 2,529,087 | - | 2,529,087 |
| 2004.9047 | Turnover & Logistics | Option 1 | Not Claimed- All Other | | | - | - |
| 2004.9048 | Laboratory - IPT | Option 1 | Not Claimed- All Other | | 8,094,707 | - | 8,094,707 |
| 2004.9049 | Process Control - IPT | Option 1 | Not Claimed- All Other | | 7,939,498 | - | 7,939,498 |
| 2005.9051 | SU In-Advance Tests Rework and Modifications in US | Option 1 | Not Claimed- All Other | | 176,629 | - | 176,629 |
| 2007.9071 | MOX IPT Rework | Option 1 | Not Claimed- All Other | | 34,495,693 | - | 34,495,693 |
| 2010.9101 | Management / Administration - IPT | Option 1 | Not Claimed- All Other | | | - | - |
| 2010.9102 | Project Controls - IPT | Option 1 | Not Claimed- All Other | | | - | - |
| 2011.9111 | Business Travel - IPT | Option 1 | Not Claimed- All Other | | 310,955 | - | 310,955 |
| 2011.9112 | Generic Test Documents | Option 1 | Not Claimed- All Other | | | - | - |
| 2011.9114 | Test Equipment & Consumables - IPT | Option 1 | Not Claimed- All Other | | 11,050,555 | - | 11,050,555 |
| 2011.9117 | Spare Parts - IPT | Option 1 | Not Claimed- All Other | | | - | - |
| 2012.9124 | Technical Support - IPT | Option 1 | Not Claimed- All Other | | 168,776 | - | 168,776 |
| 2012.9126 | Cold Startup Training - IPT | Option 1 | Not Claimed- All Other | | | - | - |
| 2201.8138 | Relocation | Option 1 | Not Claimed- All Other | | | - | - |
| 2201.8139 | Field Office Supplies | Option 1 | Not Claimed- All Other | | | - | - |
| 2201.8141 | ES&H Program | Option 1 | Not Claimed- All Other | | | - | - |
| 2201.8143 | Environmental Protection Program | Option 1 | Not Claimed- All Other | | | - | - |
| 2201.8144 | Industrial Safety Program | Option 1 | Not Claimed- All Other | | | - | - |
| 2201.8145 | Waste Management Program | Option 1 | Not Claimed- All Other | | | - | - |
| 2201.8146 | Fitness for Duty Program | Option 1 | Not Claimed- All Other | | | - | - |
| 2201.8147 | Emergency Preparedness Program | Option 1 | Not Claimed- All Other | | | - | - |
| 2201.8148 | Employee Safety Incentive Program | Option 1 | Not Claimed- All Other | | | - | - |
| 2201.8149 | ES & H Safety Engineer | Option 1 | Not Claimed- All Other | | | - | - |
| 2201.8820 | Field Office Supplies | Option 1 | Not Claimed- All Other | | | - | - |
| 2201.9004 | Field Office Supplies | Option 1 | Not Claimed- All Other | | | - | - |
| 2201.9504 | Field Office Supplies | Option 1 | Not Claimed- All Other | | | - | - |
| 2201.9506 | Field Office Supplies | Option 1 | Not Claimed- All Other | | | - | - |
| 2202.8139 | Field Office Supplies | Option 1 | Not Claimed- All Other | | | - | - |
| 2202.8145 | Waste Management Program | Option 1 | Not Claimed- All Other | | | - | - |

Official Use Only
C 16-003 Incentive Fee Claim

CB&I AREVA MOX Services, LLC.

Schedule 1.4

MFFF 2012 Rebaseline with Addendum Project Cost by Cost Account

| | | | | [A] | [B] | [C] = [A]+[B] |
|---|---|---|---|---|---|---|
| Cost Account | Cost Account Description | Contract | Claim Category | 2012 Rebaseline | 2012 Rebaseline Addendum | 2012 Rebaseline with Addendum |
| 2202.9004 | Field Office Supplies | Option 1 | Not Claimed- All Other | | - | - |
| 2202.9506 | Field Office Supplies | Option 1 | Not Claimed- All Other | | | |
| 9008.0901 | DOE Annual Costs for the SRS M&O Support to MOX to all Infrastructur | Option 1 | Not Claimed- All Other | 65,437,317 | - | 65,437,317 |
| 9009.0901 | DOE/WSRC Support | Option 1 | Not Claimed- All Other | | | |
| 9009.0902 | DOE Annual Costs for the SRS M&O Support to MOX for Infrastructure S | Option 1 | Not Claimed- All Other | 56,179,840 | - | 56,179,840 |
| 9009.0903 | DOE Tech Spt. (Non-MOX Services Cost) | Option 1 | Not Claimed- All Other | 115,039,367 | 547,917 | 115,587,284 |
| **All Other Subtotal** | | | | $ 412,884,884 | $ 547,917 | $ 413,432,801 |
| | | | | | | |
| **Option 1 Subtotal** | | | | $ 5,287,915,260 | $ 275,836,121 | $ 5,563,751,381 |
| | | | | | | |
| 0110.5101 | NRC Costs - MFFF | Base | Not Claimed- Base Contract | $ 12,646,529 | $ - | $ 12,646,529 |
| 0110.5301 | Environmental Report | Base | Not Claimed- Base Contract | 1,822,489 | - | 1,822,489 |
| 0110.5302 | Electrolyzer Testing | Base | Not Claimed- Base Contract | 268,684 | - | 268,684 |
| 0110.5303 | ORNL Gallium Testing | Base | Not Claimed- Base Contract | 100,000 | - | 100,000 |
| 0110.5304 | ORNL Criticality Review | Base | Not Claimed- Base Contract | 150,000 | - | 150,000 |
| 0110.5305 | Clemson University Research | Base | Not Claimed- Base Contract | 1,421,977 | - | 1,421,977 |
| 0110.5306 | Develpment & Test Programs | Base | Not Claimed- Base Contract | 2,111,621 | - | 2,111,621 |
| 0110.5307 | Site Develop./Infrast. Improvement OPC Work | Base | Not Claimed- Base Contract | 496,340 | - | 496,340 |
| 0110.5308 | SCE Scanner Testing | Base | Not Claimed- Base Contract | 511,780 | - | 511,780 |
| 0110.5401 | MFFF Operations Planning | Base | Not Claimed- Base Contract | (84,994) | - | (84,994) |
| 0110.5402 | Safety & Systems Integration | Base | Not Claimed- Base Contract | 210,415 | - | 210,415 |
| 0110.5411 | Licensing | Base | Not Claimed- Base Contract | 5,107,144 | - | 5,107,144 |
| 0110.5421 | Engineering Support to Licensing - PDG | Base | Not Claimed- Base Contract | 98,149 | - | 98,149 |
| 0110.5422 | Engineering Support to Licensing - FDG | Base | Not Claimed- Base Contract | 121,379 | - | 121,379 |
| 0110.5423 | Engine+B1001ering Support to Licensing - C/S | Base | Not Claimed- Base Contract | 116,292 | - | 116,292 |
| 0110.5424 | Eng. Support to Lic.- Mech.Prog. | Base | Not Claimed- Base Contract | 283,621 | - | 283,621 |
| 0110.5425 | Eng. Support to Lic.- Elect/ I&C/S&S/MC&A | Base | Not Claimed- Base Contract | 25,078 | - | 25,078 |
| 0110.5427 | Engr Support to Lic - Nuclear Safety | Base | Not Claimed- Base Contract | 4,823,621 | - | 4,823,621 |
| 0110.5428 | MFFF Environmental / Permitting | Base | Not Claimed- Base Contract | 320,086 | - | 320,086 |
| 0110.5431 | Facility Security Vulnerability Assessment | Base | Not Claimed- Base Contract | 181,482 | - | 181,482 |
| 0110.5432 | Facility Licensing Plans | Base | Not Claimed- Base Contract | 2,305,639 | - | 2,305,639 |
| 0110.5450 | Miscellaneous Studies | Base | Not Claimed- Base Contract | 970,612 | - | 970,612 |
| 0110.5451 | Coord. & Oversight of CETL Research Projects | Base | Not Claimed- Base Contract | 285,972 | - | 285,972 |
| 0110.5452 | CAB Change Phase II Scoping & Devel | Base | Not Claimed- Base Contract | 180,858 | - | 180,858 |
| 0110.5453 | Monitoring & Inspection Impacts Study | Base | Not Claimed- Base Contract | 30,935 | - | 30,935 |
| 0110.5454 | CAB Phase II | Base | Not Claimed- Base Contract | 3,875 | - | 3,875 |
| 0110.5455 | Maximize the use of MFFF Study | Base | Not Claimed- Base Contract | 104,822 | - | 104,822 |
| 0110.5499 | Control Area Boundary Change Scoping | Base | Not Claimed- Base Contract | 731,640 | - | 731,640 |
| 0110.5601 | DNFSB | Base | Not Claimed- Base Contract | 60 | - | 60 |
| 0111.1101 | General | Base | Not Claimed- Base Contract | 4,800,117 | - | 4,800,117 |
| 0111.1102 | Mobilization, De-Mob, & Close-out | Base | Not Claimed- Base Contract | 899,521 | - | 899,521 |
| 0111.1103 | Management | Base | Not Claimed- Base Contract | 5,945,756 | - | 5,945,756 |
| 0111.1104 | Administrative | Base | Not Claimed- Base Contract | 2,667,640 | - | 2,667,640 |
| 0111.1105 | Support Services | Base | Not Claimed- Base Contract | 5,107,135 | - | 5,107,135 |
| 0111.1106 | Miscellaneous | Base | Not Claimed- Base Contract | 737,690 | - | 737,690 |
| 0111.1107 | General Expenses | Base | Not Claimed- Base Contract | 14,553,159 | - | 14,553,159 |
| 0111.1108 | Procedure Development | Base | Not Claimed- Base Contract | 29 | - | 29 |
| 0112.8301 | MDG Base Contract (Pre FY 2003) | Base | Not Claimed- Base Contract | 5,049,539 | - | 5,049,539 |
| 0113.1301 | General | Base | Not Claimed- Base Contract | 16,151,645 | - | 16,151,645 |
| 0113.1302 | Receiving | Base | Not Claimed- Base Contract | 814,098 | - | 814,098 |

Official Use Only   C 16-003 Incentive Fee Claim

CB&I AREVA MOX Services, LLC.

Schedule 1.4

MFFF 2012 Rebaseline with Addendum Project Cost by Cost Account

| | | | | [A] | [B] | [C] = [A]+[B] |
|---|---|---|---|---|---|---|
| Cost Account | Cost Account Description | Contract | Claim Category | 2012 Rebaseline | 2012 Rebaseline Addendum | 2012 Rebaseline with Addendum |
| 0113.1303 | Powder | Base | Not Claimed- Base Contract | 2,927,651 | - | 2,927,651 |
| 0113.1304 | Pellets | Base | Not Claimed- Base Contract | 2,066,298 | - | 2,066,298 |
| 0113.1305 | Cladding | Base | Not Claimed- Base Contract | 1,415,796 | - | 1,415,796 |
| 0113.1306 | Assembling | Base | Not Claimed- Base Contract | 967,433 | - | 967,433 |
| 0113.1307 | Laboratory | Base | Not Claimed- Base Contract | 557,757 | - | 557,757 |
| 0113.1308 | Samples Pneumatic Transfer | Base | Not Claimed- Base Contract | 191,097 | - | 191,097 |
| 0113.1309 | Waste Management | Base | Not Claimed- Base Contract | 436,733 | - | 436,733 |
| 0113.1310 | Material Control & Accountability | Base | Not Claimed- Base Contract | 325,534 | - | 325,534 |
| 0113.1311 | Process Control | Base | Not Claimed- Base Contract | 422,672 | - | 422,672 |
| 0113.1312 | Integrated Safety Analysis | Base | Not Claimed- Base Contract | 5,080,631 | - | 5,080,631 |
| 0113.1313 | Facility Input | Base | Not Claimed- Base Contract | 819,425 | - | 819,425 |
| 0113.1399 | PDG MOX Process Unplanned Work | Base | Not Claimed- Base Contract | 363,641 | - | 363,641 |
| 0114.1401 | General | Base | Not Claimed- Base Contract | 4,943,475 | - | 4,943,475 |
| 0114.1402 | Dissolution | Base | Not Claimed- Base Contract | 4,396,665 | - | 4,396,665 |
| 0114.1403 | Purification | Base | Not Claimed- Base Contract | 3,989,262 | - | 3,989,262 |
| 0114.1404 | Conversion | Base | Not Claimed- Base Contract | 1,662,388 | - | 1,662,388 |
| 0114.1405 | Facility Input | Base | Not Claimed- Base Contract | 3,073,636 | - | 3,073,636 |
| 0114.1406 | Safety | Base | Not Claimed- Base Contract | 7,785,239 | - | 7,785,239 |
| 0115.1501 | General | Base | Not Claimed- Base Contract | 13,628,548 | - | 13,628,548 |
| 0115.1502 | Buildings, Structures & Yard | Base | Not Claimed- Base Contract | 37,399,208 | - | 37,399,208 |
| 0115.1503 | Deliverables | Base | Not Claimed- Base Contract | 20,283 | - | 20,283 |
| 0115.1504 | Mechanical Programs | Base | Not Claimed- Base Contract | 66,178,370 | 1,081,891 | 67,260,261 |
| 0115.1505 | Electrical Programs | Base | Not Claimed- Base Contract | 917,015 | - | 917,015 |
| 0115.1506 | Nuclear Safety Programs | Base | Not Claimed- Base Contract | 14,413,675 | - | 14,413,675 |
| 0115.1507 | Mechanical Systems & Components | Base | Not Claimed- Base Contract | 28,782,999 | - | 28,782,999 |
| 0115.1508 | Electrical Systems & Components | Base | Not Claimed- Base Contract | 40,963,289 | - | 40,963,289 |
| 0115.1509 | Nuclear Safety Systems & Components | Base | Not Claimed- Base Contract | 2,710,756 | - | 2,710,756 |
| 0115.1510 | Process Mechanical | Base | Not Claimed- Base Contract | 15,181,618 | - | 15,181,618 |
| 0115.1511 | Mechanical Gloveboxes | Base | Not Claimed- Base Contract | 5,593,595 | - | 5,593,595 |
| 0115.1512 | Site Development / Infrastructure Improvement | Base | Not Claimed- Base Contract | 1,966,135 | - | 1,966,135 |
| 0115.1513 | Plant Design System | Base | Not Claimed- Base Contract | 52,102,682 | 450,617 | 52,553,299 |
| 0115.8154 | Nuclear Radiation Protections | Base | Not Claimed- Base Contract | - | - | - |
| 0116.1601 | DNFSB & Commonality Questions & Issues | Base | Not Claimed- Base Contract | 535 | - | 535 |
| 0116.8401 | SDG Base Contract Pre-FY 2003 | Base | Not Claimed- Base Contract | 2,463,869 | - | 2,463,869 |
| 0117.1701 | Licensing | Base | Not Claimed- Base Contract | 14,916,060 | - | 14,916,060 |
| 0117.1702 | Environmental Report | Base | Not Claimed- Base Contract | 6,128 | - | 6,128 |
| 0117.1703 | Environment | Base | Not Claimed- Base Contract | 457,912 | - | 457,912 |
| 0117.1704 | Safety & Health | Base | Not Claimed- Base Contract | 713,480 | - | 713,480 |
| 0117.1705 | Emergency Planning | Base | Not Claimed- Base Contract | 149,349 | - | 149,349 |
| 0117.1706 | ISA Support (Contractor's ODCs) | Base | Not Claimed- Base Contract | 19,852,077 | - | 19,852,077 |
| 0117.1707 | Technology Assessment (TA) Support | Base | Not Claimed- Base Contract | 1,571,146 | - | 1,571,146 |
| 0117.1710 | UCNI Training | Base | Not Claimed- Base Contract | 93,039 | - | 93,039 |
| 0118.1801 | Office rent, suppl/serv, equi.& furnit L&P | Base | Not Claimed- Base Contract | 2,994,997 | - | 2,994,997 |
| 0118.1802 | Furniture | Base | Not Claimed- Base Contract | 2,378,913 | - | 2,378,913 |
| 0118.1803 | Cabling & Telephone | Base | Not Claimed- Base Contract | 94,023 | - | 94,023 |
| 0118.1804 | Upfit | Base | Not Claimed- Base Contract | 387,936 | - | 387,936 |
| 0118.1805 | Relocation Services | Base | Not Claimed- Base Contract | 10,495 | - | 10,495 |
| 0118.1806 | Remote Location Office Space | Base | Not Claimed- Base Contract | 415,133 | - | 415,133 |
| 0119.1901 | Computer Equipment & Software L&P | Base | Not Claimed- Base Contract | 5,719,902 | - | 5,719,902 |
| 0119.1902 | Software | Base | Not Claimed- Base Contract | 1,136,702 | - | 1,136,702 |

Official Use Only
C 16-003 Incentive Fee Claim

CB&I AREVA MOX Services, LLC.

Schedule 1.4

MFFF 2012 Rebaseline with Addendum Project Cost by Cost Account

| | | | | [A] | [B] | [C] = [A]+[B] |
|---|---|---|---|---|---|---|
| Cost Account | Cost Account Description | Contract | Claim Category | 2012 Rebaseline | 2012 Rebaseline Addendum | 2012 Rebaseline with Addendum |
| 0119.1903 | Service Contracts | Base | Not Claimed- Base Contract | 283,607 | - | 283,607 |
| 0119.1904 | Initial Setup | Base | Not Claimed- Base Contract | 13,101 | | 13,101 |
| 0120.8110 | Project Management Pre-Construction Planning | Base | Not Claimed- Base Contract | 4,974,617 | - | 4,974,617 |
| 0120.8120 | Project Controls Pre-Construction | Base | Not Claimed- Base Contract | 2,525,925 | - | 2,525,925 |
| 0120.8130 | Project QA Pre-Construction | Base | Not Claimed- Base Contract | | - | - |
| 0120.8140 | Project ES&H Pre-Construction | Base | Not Claimed- Base Contract | 758,325 | - | 758,325 |
| 0120.8160 | Project Services & Admin Pre-Construction | Base | Not Claimed- Base Contract | 64,361 | - | 64,361 |
| 0120.8170 | Procure./Subcontract Admin Pre-Construction | Base | Not Claimed- Base Contract | 284,712 | - | 284,712 |
| 0120.8200 | PreOpt1BConstrPrjTitleIII EngineeringMgmt-LL EnginProcurement | Base | Not Claimed- Base Contract | 3,153 | - | 3,153 |
| 0120.8210 | Engineering Civil / Structural Pre-Construction | Base | Not Claimed- Base Contract | 177,361 | - | 177,361 |
| 0120.8220 | Engineering Mechanical Pre-Construction | Base | Not Claimed- Base Contract | 39,784 | - | 39,784 |
| 0120.8230 | Engineering Electrical / I&C Pre-Construction | Base | Not Claimed- Base Contract | 60,918 | - | 60,918 |
| 0121.1654 | MFFF Operations Planning | Base | Not Claimed- Base Contract | 10,880,272 | - | 10,880,272 |
| 0122.1611 | PuO2 Polishing Planning | Base | Not Claimed- Base Contract | 159,814 | - | 159,814 |
| 0122.1612 | DUO2 Supply Planning | Base | Not Claimed- Base Contract | 488,321 | - | 488,321 |
| 0123.1420 | Up Front Design | Base | Not Claimed- Base Contract | 2,823,111 | - | 2,823,111 |
| 0124.1415 | DMO - Preserve The Option | Base | Not Claimed- Base Contract | 3,134,723 | - | 3,134,723 |
| 0661.6101 | Project Office Operations | Base | Not Claimed- Base Contract | 6,418,213 | - | 6,418,213 |
| 0661.6102 | Personnel Relocations | Base | Not Claimed- Base Contract | 57,213 | - | 57,213 |
| 0661.6103 | Project Support Services | Base | Not Claimed- Base Contract | 97 | - | 97 |
| 0661.6105 | Mixed Oxide (MOX) Proj. Ext. Communications | Base | Not Claimed- Base Contract | 440,973 | - | 440,973 |
| 0661.6106 | IT Labor | Base | Not Claimed- Base Contract | 3,753,790 | - | 3,753,790 |
| 0661.6110 | Independent Review Team (IRT) Review - NA54 | Base | Not Claimed- Base Contract | 1,486,360 | - | 1,486,360 |
| 0661.6150 | Relocations | Base | Not Claimed- Base Contract | 3,056,897 | - | 3,056,897 |
| 0662.6201 | Project Controls & Integration | Base | Not Claimed- Base Contract | 14,129,225 | - | 14,129,225 |
| 0662.6202 | Risk Management | Base | Not Claimed- Base Contract | 923,190 | - | 923,190 |
| 0663.6301 | QA Program Management & Administration | Base | Not Claimed- Base Contract | 597,540 | - | 597,540 |
| 0663.6302 | Quality Engineering | Base | Not Claimed- Base Contract | 1,224,692 | - | 1,224,692 |
| 0663.6303 | Quality Verification | Base | Not Claimed- Base Contract | 1,286,519 | - | 1,286,519 |
| 0664.6401 | ES&H Integration | Base | Not Claimed- Base Contract | 1,340,978 | - | 1,340,978 |
| 0664.6402 | Regulatory Affairs Management & Admin. | Base | Not Claimed- Base Contract | 431,238 | - | 431,238 |
| 0664.6403 | Safety and Health | Base | Not Claimed- Base Contract | 75 | - | 75 |
| 0664.6404 | Incident Investigation / Corrective Action Program | Base | Not Claimed- Base Contract | (53) | - | (53) |
| 0665.6501 | Trade-off Studies | Base | Not Claimed- Base Contract | 2,286 | - | 2,286 |
| 0665.6502 | Plutonium (Pu) Disposition Study | Base | Not Claimed- Base Contract | 457 | - | 457 |
| 0665.6505 | NA | Base | Not Claimed- Base Contract | | - | - |
| 0666.6600 | Project Services & Administration | Base | Not Claimed- Base Contract | 1,670 | - | 1,670 |
| 0666.6601 | Contracts | Base | Not Claimed- Base Contract | 19,104,032 | - | 19,104,032 |
| 0666.6602 | Administration | Base | Not Claimed- Base Contract | 2,607,252 | - | 2,607,252 |
| 0666.6603 | Electronic Doc / Records Management | Base | Not Claimed- Base Contract | 1,809,605 | - | 1,809,605 |
| 0666.6604 | Training & Internal Communication | Base | Not Claimed- Base Contract | 362,896 | - | 362,896 |
| 0666.6605 | Project Accounting / Finance | Base | Not Claimed- Base Contract | 2,912,125 | - | 2,912,125 |
| 0666.6606 | Bank Analysis Fees | Base | Not Claimed- Base Contract | 16,703 | - | 16,703 |
| 0666.6608 | Procurement | Base | Not Claimed- Base Contract | 3,027,990 | - | 3,027,990 |
| 0666.6609 | Asset Management | Base | Not Claimed- Base Contract | 287,005 | - | 287,005 |
| 0667.6701 | Licensing | Base | Not Claimed- Base Contract | 4,830 | - | 4,830 |
| 0668.6801 | Charlotte Office Space | Base | Not Claimed- Base Contract | 52,238 | - | 52,238 |
| 0668.6802 | Furniture | Base | Not Claimed- Base Contract | 33,304 | - | 33,304 |
| 0668.6803 | Cabling & Telephone | Base | Not Claimed- Base Contract | (17,325) | - | (17,325) |
| 0668.6804 | UpFit | Base | Not Claimed- Base Contract | 3,962 | - | 3,962 |

Official Use Only

C 16-003 Incentive Fee Claim

CB&I AREVA MOX Services, LLC.
MFFF 2012 Rebaseline with Addendum Project Cost by Cost Account

Schedule 1.4

| | | | | [A] | [B] | [C] = [A]+[B] |
|---|---|---|---|---|---|---|
| Cost Account | Cost Account Description | Contract | Claim Category | 2012 Rebaseline | 2012 Rebaseline Addendum | 2012 Rebaseline with Addendum |
| 0668.6805 | Relocation Services | Base | Not Claimed- Base Contract | 2,456 | - | 2,456 |
| 0668.6806 | Remote Location Office Space | Base | Not Claimed- Base Contract | 46,201 | - | 46,201 |
| 0668.6810 | Office Rent, Supplies, & Services | Base | Not Claimed- Base Contract | 5,833,773 | - | 5,833,773 |
| 0668.6811 | Office Equipment & Furniture Lease & Purchase | Base | Not Claimed- Base Contract | 2,607,350 | - | 2,607,350 |
| 0668.6812 | Computer Equipment and Software Leases & Purchases | Base | Not Claimed- Base Contract | 8,043,555 | - | 8,043,555 |
| 0668.8810 | Offsite Office Rent, Supplies & Services | Base | Not Claimed- Base Contract | 3,331,590 | - | 3,331,590 |
| 0668.8811 | Offsite Off.Equip.& Furnit. L. & P., and Workspace Upfit | Base | Not Claimed- Base Contract | 328,503 | - | 328,503 |
| 0668.8812 | Offsite Computer Equip.& Software L.& P. | Base | Not Claimed- Base Contract | 749,822 | - | 749,822 |
| 0669.6901 | Computer Hardware | Base | Not Claimed- Base Contract | 74,923 | - | 74,923 |
| 0669.6902 | Computer Software | Base | Not Claimed- Base Contract | 21,717 | - | 21,717 |
| 0669.6903 | Computer Services Contracts | Base | Not Claimed- Base Contract | 18,228 | - | 18,228 |
| 0669.6904 | Initial Setup | Base | Not Claimed- Base Contract | (9,464) | - | (9,464) |
| 0670.8299 | Process Unit Assembly Planning | Base | Not Claimed- Base Contract | 2,234,104 | - | 2,234,104 |
| 1204.8240 | PEG BOA's, Sole Source & Adv.Procure. Items | Base | Not Claimed- Base Contract | 7,094,929 | - | 7,094,929 |
| 1204.8241 | PEG Management | Base | Not Claimed- Base Contract | 8,089,063 | - | 8,089,063 |
| 1204.8242 | PEG Training & Technical Support | Base | Not Claimed- Base Contract | 4,473,163 | - | 4,473,163 |
| 1204.8243 | PEG Build to Print Manuf./Install. Required | Base | Not Claimed- Base Contract | 420,711 | - | 420,711 |
| 1204.8244 | PEG AP/MP Laboratory Design/Build | Base | Not Claimed- Base Contract | 2,151,804 | - | 2,151,804 |
| 1204.8245 | PEG Documents External Review Support | Base | Not Claimed- Base Contract | 411,870 | - | 411,870 |
| 1204.8246 | Process Support AP/MP Lab Design/Build | Base | Not Claimed- Base Contract | 1,534,414 | - | 1,534,414 |
| 1204.8247 | PreOpt1AConstPrjctProcUnitPEGVendorDesign | Base | Not Claimed- Base Contract | 36,139,755 | - | 36,139,755 |
| 1204.8248 | PreOpt1BProcUnitsPEG Design/Bld UnitSpecs | Base | Not Claimed- Base Contract | 10,069,627 | - | 10,069,627 |
| 1204.8249 | PreOpt1AConstPrjct Proc Units PEG ODCs | Base | Not Claimed- Base Contract | 1,431,198 | - | 1,431,198 |
| 1204.8293 | Mech/Struct Procurements Engineering | Base | | | | |
| 1205.8250 | US Regulations/ Process Requirements | Base | Not Claimed- Base Contract | 5,078,781 | - | 5,078,781 |
| 1205.8251 | PreOpt1BConstPrjProc-USRG/PRG Req Mgmt | Base | Not Claimed- Base Contract | 1,726,646 | - | 1,726,646 |
| 1205.8252 | US Regulations Personnel | Base | Not Claimed- Base Contract | 1,943,952 | - | 1,943,952 |
| 1205.8253 | Process Requirements Personnel | Base | Not Claimed- Base Contract | 4,723,359 | - | 4,723,359 |
| 1205.8254 | Pre-Option 1A Construction Project Process-General Support | Base | Not Claimed- Base Contract | 1,631,079 | - | 1,631,079 |
| 1205.8255 | PreOpt1AConstPrjProc-USRG/PRG Admin Spt | Base | Not Claimed- Base Contract | 254 | - | 254 |
| 1205.8256 | Facility Design Group Support to PEG | Base | Not Claimed- Base Contract | 582,035 | - | 582,035 |
| 1205.8257 | Systems Engineering Group Support to I55EG | Base | Not Claimed- Base Contract | 251,565 | - | 251,565 |
| 1205.8259 | PreOpt1AConstPrjProc-USRG/PRG - ODCs | Base | Not Claimed- Base Contract | 1,037,150 | - | 1,037,150 |
| 1209.8290 | Pre-Option 1B MDG, SDG & PEG Management | Base | Not Claimed- Base Contract | 4,788,660 | - | 4,788,660 |
| 1209.8291 | DCS Equipment Group Management - ODCs | Base | Not Claimed- Base Contract | 552,464 | - | 552,464 |
| 1211.8131 | Project QA - Option 1 | Base | Not Claimed- Base Contract | 666,916 | - | 666,916 |
| 1211.8171 | PreOp1BCnstPrjMgmtPurchs Procurement - Mgt & Admin | Base | Not Claimed- Base Contract | 1,817,722 | - | 1,817,722 |
| 1212.8292 | Commercial Grade Dedication (CGD) | Base | Not Claimed- Base Contract | 10,305,148 | 2,071,902 | 12,377,050 |
| 1212.8293 | Chemical/Mechanical Subcontract Technical Representatives (STRs) and | Base | Not Claimed- Base Contract | 13,418,339 | 3,755,396 | 17,173,735 |
| 1212.8294 | Electrical/I&C Procurements Engineering | Base | Not Claimed- Base Contract | 6,547,780 | 2,720,741 | 9,268,521 |
| 1212.8295 | PEG Support of Others (Facility Eq) | Base | Not Claimed- Base Contract | 463 | - | 463 |
| 1212.8296 | PassPort Implementation & Support Engineering | Base | Not Claimed- Base Contract | 2,291,097 | - | 2,291,097 |
| 1212.8297 | PEG - Vendor Support Activities for Self Procurements | Base | Not Claimed- Base Contract | 13,490 | - | 13,490 |
| 1212.8298 | PEG Management & Administration (Facility Eq) | Base | Not Claimed- Base Contract | 1,271,685 | - | 1,271,685 |
| 1213.9292 | PEG Technical Support & Training (Facility Eq) | Base | Not Claimed- Base Contract | 591,906 | - | 591,906 |
| 1301.8302 | DCS Integrated Mgt | Base | Not Claimed- Base Contract | 6,536,527 | - | 6,536,527 |
| 1301.8303 | MDG Support Services | Base | Not Claimed- Base Contract | 2,554,857 | - | 2,554,857 |
| 1301.8304 | MDG Travel & Relocation - DCS | Base | Not Claimed- Base Contract | 2,923,393 | - | 2,923,393 |
| 1301.8305 | Production Centers Mgt | Base | Not Claimed- Base Contract | 1,834,853 | - | 1,834,853 |
| 1301.8306 | MDG Travel & Relocation Production Centers | Base | Not Claimed- Base Contract | 1,574,026 | - | 1,574,026 |

Official Use Only
C 16-003 Incentive Fee Claim

CB&I AREVA MOX Services, LLC.

MFFF 2012 Rebaseline with Addendum Project Cost by Cost Account

Schedule 1.4

|  |  |  |  | [A] | [B] | [C] = [A]+[B] |
|---|---|---|---|---|---|---|
| Cost Account | Cost Account Description | Contract | Claim Category | 2012 Rebaseline | 2012 Rebaseline Addendum | 2012 Rebaseline with Addendum |
| 1301.8307 | MDG ODCs Production Centers | Base | Not Claimed- Base Contract | 2,907,943 | - | 2,907,943 |
| 1301.8308 | MDG Procurement Engineering Support | Base | Not Claimed- Base Contract | 806,667 | - | 806,667 |
| 1301.8390 | Design Offices Mgt | Base | Not Claimed- Base Contract | 13,209,064 | - | 13,209,064 |
| 1301.8391 | Production Internal Support | Base | Not Claimed- Base Contract | 11,044,415 | - | 11,044,415 |
| 1302.8302 | GDE - Rod Decladding | Base | Not Claimed- Base Contract | - | - | - |
| 1302.8309 | Technical Management | Base | Not Claimed- Base Contract | 14,604,868 | - | 14,604,868 |
| 1302.8310 | Technical Requirement Representatives | Base | Not Claimed- Base Contract | 3,394,330 | - | 3,394,330 |
| 1302.8391 | GDE - Rod Decladding | Base | Not Claimed- Base Contract | - | - | - |
| 1302.8392 | Follow-up | Base | Not Claimed- Base Contract | 11,387,710 | - | 11,387,710 |
| 1302.839A | TSR Support from PDG | Base | Not Claimed- Base Contract | 495,197 | - | 495,197 |
| 1302.839B | LLP/LTP/NTP Detailed Piping Design | Base | Not Claimed- Base Contract | 188,202 | - | 188,202 |
| 1303.8312 | NDD - PuO2 Can Receiving & Emptying | Base | Not Claimed- Base Contract | 1,180,158 | - | 1,180,158 |
| 1303.8313 | NDP - Primary Dosing | Base | Not Claimed- Base Contract | 3,075,251 | - | 3,075,251 |
| 1303.8314 | NDS - Final Dosing | Base | Not Claimed- Base Contract | 3,093,351 | - | 3,093,351 |
| 1303.8319 | NTM - Jar Storage & Handling | Base | Not Claimed- Base Contract | 4,266,963 | - | 4,266,963 |
| 1303.8320 | NXR - Powder Auxiliary | Base | Not Claimed- Base Contract | 2,032,952 | - | 2,032,952 |
| 1304.8311 | DCE - PuO2 Buffer Storage | Base | Not Claimed- Base Contract | 1,181,879 | - | 1,181,879 |
| 1304.8312 | NDD Conformance | Base | Not Claimed- Base Contract | 132,157 | - | 132,157 |
| 1304.8313 | NDP Conformance | Base | Not Claimed- Base Contract | 18,959 | - | 18,959 |
| 1304.8314 | NDS Conformance | Base | Not Claimed- Base Contract | 120,759 | - | 120,759 |
| 1304.8319 | NTM Conformance | Base | Not Claimed- Base Contract | 68,967 | - | 68,967 |
| 1304.831A | VDR Design | Base | Not Claimed- Base Contract | 393,445 | - | 393,445 |
| 1304.831B | VDU Design | Base | Not Claimed- Base Contract | 174,431 | - | 174,431 |
| 1304.831C | DCM Design | Base | Not Claimed- Base Contract | 582,630 | - | 582,630 |
| 1304.831G | GMK Design | Base | Not Claimed- Base Contract | 235,016 | - | 235,016 |
| 1304.831H | SCE Design | Base | Not Claimed- Base Contract | 708,694 | - | 708,694 |
| 1304.831J | SMK Design | Base | Not Claimed- Base Contract | 641,167 | - | 641,167 |
| 1304.831L | SXE Design | Base | Not Claimed- Base Contract | 403,954 | - | 403,954 |
| 1304.831M | TAS Design | Base | Not Claimed- Base Contract | 675,546 | - | 675,546 |
| 1304.831N | TCL/TCK/TGJ Design | Base | Not Claimed- Base Contract | 644,809 | - | 644,809 |
| 1304.831P | TCP Design | Base | Not Claimed- Base Contract | 371,805 | - | 371,805 |
| 1304.831Q | TGM Design | Base | Not Claimed- Base Contract | 1,274,482 | - | 1,274,482 |
| 1304.831R | TGV Design | Base | Not Claimed- Base Contract | - | - | - |
| 1304.831Y | LFX Design | Base | Not Claimed- Base Contract | 277,136 | - | 277,136 |
| 1304.8320 | NXR Conformance | Base | Not Claimed- Base Contract | 2,071 | - | 2,071 |
| 1304.8321 | NCR - Scrap Processing | Base | Not Claimed- Base Contract | 4,035,217 | - | 4,035,217 |
| 1304.8324 | PRE / PRF - Grinding | Base | Not Claimed- Base Contract | 2,303,385 | - | 2,303,385 |
| 1304.8325 | PTE/PTF — Pellet Inspect & Sorting | Base | Not Claimed- Base Contract | 396,055 | - | 396,055 |
| 1304.8326 | PQE — Quality Control & Manual Sorting | Base | Not Claimed- Base Contract | 444,859 | - | 444,859 |
| 1304.8327 | PAD - Pellet Repackaging | Base | Not Claimed- Base Contract | 277,167 | - | 277,167 |
| 1304.8328 | PAR - Scrap Box Loading | Base | Not Claimed- Base Contract | 478,804 | - | 478,804 |
| 1304.8329 | PSE - Green Pellet Storage | Base | Not Claimed- Base Contract | 629,885 | - | 629,885 |
| 1304.832A | KCB Design | Base | Not Claimed- Base Contract | 160,747 | - | 160,747 |
| 1304.832G | KDA Design | Base | Not Claimed- Base Contract | 330,971 | - | 330,971 |
| 1304.8330 | PSF - Sintered Pellet Storage | Base | Not Claimed- Base Contract | 717,822 | - | 717,822 |
| 1304.8331 | PSI - Scrape Pellet Storage | Base | Not Claimed- Base Contract | 1,146,863 | - | 1,146,863 |
| 1304.8332 | PSJ - Ground & Sorted Pellet Storage | Base | Not Claimed- Base Contract | 985,943 | - | 985,943 |
| 1304.8333 | PML - Pellet Handling | Base | Not Claimed- Base Contract | 4,201,902 | - | 4,201,902 |
| 1304.8336 | GDE - Rod Decladding | Base | Not Claimed- Base Contract | 932,184 | - | 932,184 |
| 1304.8338 | SEK Helium Leak Test | Base | Not Claimed- Base Contract | 220,636 | - | 220,636 |

Official Use Only

C 16-003 Incentive Fee Claim

CB&I AREVA MOX Services, LLC.
MFFF 2012 Rebaseline with Addendum Project Cost by Cost Account

Schedule 1.4

| | | | | | [A] | [B] | [C] = [A]+[B] |
|---|---|---|---|---|---|---|---|
| Cost Account | Cost Account Description | Contract | Claim Category | | 2012 Rebaseline | 2012 Rebaseline Addendum | 2012 Rebaseline with Addendum |
| 1304.8344 | LCT - Test Line | Base | Not Claimed- Base Contract | | 951,193 | - | 951,193 |
| 1304.8345 | VDR - Filter Dismantling | Base | Not Claimed- Base Contract | | 12 | - | 12 |
| 1304.8346 | DDP - UO2 Drum Emptying | Base | Not Claimed- Base Contract | | 537,418 | - | 537,418 |
| 1304.8348 | KDM Conformance | Base | Not Claimed- Base Contract | | 477,130 | - | 477,130 |
| 1304.8363 | KDA - Decanning (B) | Base | Not Claimed- Base Contract | | 3,415,974 | - | 3,415,974 |
| 1304.8365 | KPG Sampling, Automatic Conformance | Base | Not Claimed- Base Contract | | 668,054 | - | 668,054 |
| 1304.8370 | KPA 4010 Purification Cycle Conformance | Base | Not Claimed- Base Contract | | 233,571 | - | 233,571 |
| 1304.8375 | KDM - Milling (AFS) - PuO2 Can Handling | Base | Not Claimed- Base Contract | | 529,834 | - | 529,834 |
| 1304.8376 | KDM 2000 - Prepolishing Milling Conformance | Base | Not Claimed- Base Contract | | 647,479 | - | 647,479 |
| 1304.8377 | KDM 2200 Pre-Polishing Milling | Base | Not Claimed- Base Contract | | 707,373 | - | 707,373 |
| 1304.8378 | KDR 1/2/3/4 ADO Conform | Base | Not Claimed- Base Contract | | 594 | - | 594 |
| 1304.8379 | KDR - Recanning Unit | Base | Not Claimed- Base Contract | | 210,863 | - | 210,863 |
| 1304.8397 | Struct. LLE - Aiken | Base | Not Claimed- Base Contract | | 305,686 | - | 305,686 |
| 1305.8315 | LLP Pneumatic Transfer (33 mm) | Base | Not Claimed- Base Contract | | 1,807,734 | - | 1,807,734 |
| 1305.8316 | LLP Pneumatic Transfer (76 mm) | Base | Not Claimed- Base Contract | | 986,221 | - | 986,221 |
| 1305.8318 | NTP Pneumatic Transfer (133 mm) | Base | Not Claimed- Base Contract | | 1,085,049 | - | 1,085,049 |
| 1305.8325 | PTE/PTF - Pellet Inspect & Sorting | Base | Not Claimed- Base Contract | | 1,593,203 | - | 1,593,203 |
| 1305.8326 | PQE - QC & Manual Sorting | Base | Not Claimed- Base Contract | | 1,186,020 | - | 1,186,020 |
| 1305.8361 | KCB - PuO2 Homogenization & Sampling | Base | Not Claimed- Base Contract | | 1,876,771 | - | 1,876,771 |
| 1305.8362 | KCC - Canning | Base | Not Claimed- Base Contract | | 1,841,250 | - | 1,841,250 |
| 1305.8365 | KPG - Liquid Sampling (W1) | Base | Not Claimed- Base Contract | | 900,405 | - | 900,405 |
| 1305.8366 | KDB/KPF Electrolyzers (W9) | Base | Not Claimed- Base Contract | | 1,365,619 | - | 1,365,619 |
| 1305.8367 | KCA - Oxalic Precip Metering Wheels | Base | Not Claimed- Base Contract | | 821,657 | - | 821,657 |
| 1305.8368 | KDA - Dosing Hoppers (W6) | Base | Not Claimed- Base Contract | | 2,271,901 | - | 2,271,901 |
| 1305.8369 | KPA/KPB - Settler Mixers (W7) | Base | Not Claimed- Base Contract | | 911,336 | - | 911,336 |
| 1305.8370 | KPA 4010 Purification Cycle | Base | Not Claimed- Base Contract | | 377,100 | - | 377,100 |
| 1305.8371 | KCA - Oxalic Precip Oxid Precip & Filter | Base | Not Claimed- Base Contract | | 718,321 | - | 718,321 |
| 1305.8372 | KCA - Oxalic Precip Oxid Calcin Furn. | Base | Not Claimed- Base Contract | | 906,346 | - | 906,346 |
| 1305.8373 | KCB - PuO2 Tumbler Mixer | Base | Not Claimed- Base Contract | | 532,877 | - | 532,877 |
| 1305.8374 | KDD - Decloration / Dissolution | Base | Not Claimed- Base Contract | | 3,076,733 | - | 3,076,733 |
| 1305.8376 | KDM - Milling (AFS) | Base | Not Claimed- Base Contract | | 1,955,112 | - | 1,955,112 |
| 1305.8378 | KDR - Recanning Unit | Base | Not Claimed- Base Contract | | 1,711,309 | - | 1,711,309 |
| 1305.8380 | KPB 1000 Solvent Recovery | Base | Not Claimed- Base Contract | | 779,190 | - | 779,190 |
| 1305.8381 | KDM-Pre-Polishing MillingUnits6000-7400 Dsgn | Base | Not Claimed- Base Contract | | 1,119,284 | - | 1,119,284 |
| 1305.8399 | Dosing Hopper - Structural Qualification | Base | Not Claimed- Base Contract | | 48,456 | - | 48,456 |
| 1306.8322 | NPE/NPF - Homogenization & Pelletizing | Base | Not Claimed- Base Contract | | 1,439,629 | - | 1,439,629 |
| 1306.8323 | PFE/PFF - Sintering Furnace | Base | Not Claimed- Base Contract | | 8 | - | 8 |
| 1306.8334 | GME - Rod Cladding & Decontamination | Base | Not Claimed- Base Contract | | 6,773,734 | - | 6,773,734 |
| 1306.8339 | SDK - Rod Inspection & Sorting | Base | Not Claimed- Base Contract | | 1,341,572 | - | 1,341,572 |
| 1306.8347 | NBX/NBY - Ball Mining | Base | Not Claimed- Base Contract | | 2,641,655 | - | 2,641,655 |
| 1306.8348 | KDM - Milling | Base | Not Claimed- Base Contract | | 937,277 | - | 937,277 |
| 1306.8349 | NPG/H/I-Homoginization & Pelletizing Design | Base | Not Claimed- Base Contract | | 5,925,669 | - | 5,925,669 |
| 1306.8398 | Struct. LLE - Bagnol | Base | Not Claimed- Base Contract | | 957,492 | - | 957,492 |
| 1307.831A | VDR | Base | Not Claimed- Base Contract | | 314,988 | - | 314,988 |
| 1307.831B | VDU | Base | Not Claimed- Base Contract | | 203,988 | - | 203,988 |
| 1307.831C | DCM | Base | Not Claimed- Base Contract | | 186,681 | - | 186,681 |
| 1307.831D | DCP | Base | Not Claimed- Base Contract | | | - | - |
| 1307.831E | VDQ | Base | Not Claimed- Base Contract | | | - | - |
| 1307.831F | VDT | Base | Not Claimed- Base Contract | | | - | - |
| 1307.831G | GMK | Base | Not Claimed- Base Contract | | 152,250 | - | 152,250 |

Official Use Only

C 16-003 Incentive Fee Claim

CB&I AREVA MOX Services, LLC.

Schedule 1.4

**MFFF 2012 Rebaseline with Addendum Project Cost by Cost Account**

| | | | | | [A] | [B] | [C] = [A]+[B] |
|---|---|---|---|---|---|---|---|
| Cost Account | Cost Account Description | Contract | Claim Category | | 2012 Rebaseline | 2012 Rebaseline Addendum | 2012 Rebaseline with Addendum |
| 1307.831H | SCE | Base | Not Claimed- Base Contract | | | - | - |
| 1307.831J | SMK | Base | Not Claimed- Base Contract | | 188,086 | - | 188,086 |
| 1307.831K | STK | Base | Not Claimed- Base Contract | | 166,743 | - | 166,743 |
| 1307.831L | SXE | Base | Not Claimed- Base Contract | | | - | - |
| 1307.831M | TAS | Base | Not Claimed- Base Contract | | | - | - |
| 1307.831N | TCL/TCK/TGJ | Base | Not Claimed- Base Contract | | | - | - |
| 1307.831P | TCP | Base | Not Claimed- Base Contract | | 249,043 | - | 249,043 |
| 1307.831Q | TGM | Base | Not Claimed- Base Contract | | 26,121 | - | 26,121 |
| 1307.831R | TGV | Base | Not Claimed- Base Contract | | | - | - |
| 1307.831S | Grp 5.1 | Base | Not Claimed- Base Contract | | | - | - |
| 1307.831T | Grp 5.2 | Base | Not Claimed- Base Contract | | | - | - |
| 1307.831U | Grp 5.3 | Base | Not Claimed- Base Contract | | | - | - |
| 1307.831X | Grp 5.6 | Base | Not Claimed- Base Contract | | | - | - |
| 1307.831Y | Grp 5.8 / LFX | Base | Not Claimed- Base Contract | | | - | - |
| 1307.832A | KCB | Base | Not Claimed- Base Contract | | | - | - |
| 1307.832B | KCD | Base | Not Claimed- Base Contract | | | - | - |
| 1307.832C | KPA | Base | Not Claimed- Base Contract | | | - | - |
| 1307.832D | KPB | Base | Not Claimed- Base Contract | | | - | - |
| 1307.832E | KPC | Base | Not Claimed- Base Contract | | | - | - |
| 1307.832F | KWD | Base | Not Claimed- Base Contract | | | - | - |
| 1307.832G | KDA | Base | Not Claimed- Base Contract | | | - | - |
| 1308.832A | KCB | Base | Not Claimed- Base Contract | | | - | - |
| 1308.832B | KCD | Base | Not Claimed- Base Contract | | | - | - |
| 1308.832C | KPA | Base | Not Claimed- Base Contract | | | - | - |
| 1308.832D | KPB | Base | Not Claimed- Base Contract | | | - | - |
| 1308.832E | KPC | Base | Not Claimed- Base Contract | | | - | - |
| 1308.832F | KWD | Base | Not Claimed- Base Contract | | | - | - |
| 1308.832G | KDA | Base | Not Claimed- Base Contract | | | - | - |
| 1308.832H | Grp 5.4 | Base | Not Claimed- Base Contract | | | - | - |
| 1308.832J | Grp 5.5 | Base | Not Claimed- Base Contract | | | - | - |
| 1309.839C | DCP Design | Base | Not Claimed- Base Contract | | 1,509,027 | - | 1,509,027 |
| 1309.839D | SXE DCR 10-0422 | Base | Not Claimed- Base Contract | | 175,664 | - | 175,664 |
| 1309.83KU | K Unit Pumps and Valves Design | Base | Not Claimed- Base Contract | | 2,048,230 | - | 2,048,230 |
| 1310.83JL | JLE and LTTA VAR | Base | Not Claimed- Base Contract | | 501,479 | - | 501,479 |
| 1310.83LB | Lab Unit Glovebox Design | Base | Not Claimed- Base Contract | | 4,692,873 | - | 4,692,873 |
| 1310.83LE | Laboratory Responsible Engineers and STRs | Base | Not Claimed- Base Contract | | 1,893,632 | - | 1,893,632 |
| 1310.83TS | Task Support Requests | Base | Not Claimed- Base Contract | | 606,129 | - | 606,129 |
| 1311.83MF | Multi Fuel Design - DCRs | Base | Not Claimed- Base Contract | | 1,091,946 | - | 1,091,946 |
| 1400.8401 | SDG Base Contract Pre-FY 2003 | Base | Not Claimed- Base Contract | | | - | - |
| 1401.8402 | Management | Base | Not Claimed- Base Contract | | 15,178,727 | - | 15,178,727 |
| 1401.8403 | Support Services | Base | Not Claimed- Base Contract | | 16,693,729 | - | 16,693,729 |
| 1401.8404 | SDG Travel & Relocation DCS | Base | Not Claimed- Base Contract | | 3,595,869 | - | 3,595,869 |
| 1401.8405 | Facility Space, Utilities Supplies & Services | Base | Not Claimed- Base Contract | | 585,591 | - | 585,591 |
| 1401.8418 | Design Reviews | Base | Not Claimed- Base Contract | | 421,952 | - | 421,952 |
| 1401.8419 | PLC & Supervisor for Fire Safety | Base | Not Claimed- Base Contract | | | - | - |
| 1402.8406 | Platform Hardware & Maintenance | Base | Not Claimed- Base Contract | | 4,064,808 | - | 4,064,808 |
| 1402.8407 | Platform Hardware & Maintenance - Aiken | Base | Not Claimed- Base Contract | | 9,885,980 | - | 9,885,980 |
| 1402.8408 | SDG Procurement Engineering Support | Base | Not Claimed- Base Contract | | 2,118,987 | - | 2,118,987 |
| 1402.8410 | Standards | Base | Not Claimed- Base Contract | | 6,652,081 | - | 6,652,081 |
| 1402.8411 | Networks | Base | Not Claimed- Base Contract | | 846,427 | - | 846,427 |

Official Use Only

C 16-003 Incentive Fee Claim

CB&I AREVA MOX Services, LLC.                                                                    Schedule 1.4
MFFF 2012 Rebaseline with Addendum Project Cost by Cost Account

|  |  |  |  | [A] | [B] | [C] = [A]+[B] |
|---|---|---|---|---|---|---|
| Cost Account | Cost Account Description | Contract | Claim Category | 2012 Rebaseline | 2012 Rebaseline Addendum | 2012 Rebaseline with Addendum |
| 1402.8413 | Laboratory Information Management System (LIMS) | Base | Not Claimed- Base Contract | 2,159,452 | - | 2,159,452 |
| 1402.8414 | Process PCs | Base | Not Claimed- Base Contract | 2,715,494 | - | 2,715,494 |
| 1402.8417 | RESERVED | Base | Not Claimed- Base Contract |  | - | - |
| 1402.8477 | PLC & Supervisor for Unit KWG | Base | Not Claimed- Base Contract |  | - | - |
| 1402.8490 | Simulation & Testing | Base | Not Claimed- Base Contract | 3,516,527 | - | 3,516,527 |
| 1402.8497 | CGD Embedded Software Evaluation Support | Base | Not Claimed- Base Contract |  | - | - |
| 1403.8412 | Manufacturing Management Information System (MMIS) | Base | Not Claimed- Base Contract | 11,834,983 | - | 11,834,983 |
| 1404.8420 | PLC's General | Base | Not Claimed- Base Contract | 9,163,751 | - | 9,163,751 |
| 1404.8421 | PLC & Supervisor for Unit DRS/DDP | Base | Not Claimed- Base Contract | 317,978 | - | 317,978 |
| 1404.8422 | PLC & Supervisor for Unit DCP/DCM | Base | Not Claimed- Base Contract | 465,729 | - | 465,729 |
| 1404.8423 | PLC & Supervisor for Unit DCE/NTP | Base | Not Claimed- Base Contract | 542,483 | - | 542,483 |
| 1404.8424 | PLC & Supervisor for Unit NDD | Base | Not Claimed- Base Contract | 786,601 | - | 786,601 |
| 1404.8425 | PLC & Supervisor for Unit NDP | Base | Not Claimed- Base Contract | 1,075,897 | - | 1,075,897 |
| 1404.8426 | PLC & Supervisor for Unit NBX/NBY | Base | Not Claimed- Base Contract | 711,638 | - | 711,638 |
| 1404.8427 | PLC & Supervisor for Unit NDS | Base | Not Claimed- Base Contract | 1,036,479 | - | 1,036,479 |
| 1404.8428 | PLC & Supervisor for Unit NXR | Base | Not Claimed- Base Contract | 785,887 | - | 785,887 |
| 1404.8429 | PLC & Supervisor for Unit NCR | Base | Not Claimed- Base Contract | 803,389 | - | 803,389 |
| 1404.8430 | PLC & Supervisor for Unit NTM | Base | Not Claimed- Base Contract | 1,069,351 | - | 1,069,351 |
| 1404.8431 | PLC & Supervisor for Unit NPE/NPF | Base | Not Claimed- Base Contract | 1,530,655 | - | 1,530,655 |
| 1404.8432 | PLC & Supervisor for Unit LTP | Base | Not Claimed- Base Contract | 457,658 | - | 457,658 |
| 1404.8433 | PLC & Supervisor for Unit PFE/PFF | Base | Not Claimed- Base Contract | 1,351,119 | - | 1,351,119 |
| 1404.8434 | PLC & Supervisor for Unit PRE/PRF | Base | Not Claimed- Base Contract | 863,994 | - | 863,994 |
| 1404.8435 | PLC & Supervisor for Unit PTE/PTF | Base | Not Claimed- Base Contract | 976,017 | - | 976,017 |
| 1404.8436 | PLC & Supervisor for Unit PQE | Base | Not Claimed- Base Contract | 690,866 | - | 690,866 |
| 1404.8437 | PLC & Supervisor for Unit PAD | Base | Not Claimed- Base Contract | 717,963 | - | 717,963 |
| 1404.8438 | PLC & Supervisor for Unit PAR | Base | Not Claimed- Base Contract | 358,147 | - | 358,147 |
| 1404.8439 | PLC & Supervisor for Unit PSE | Base | Not Claimed- Base Contract | 509,018 | - | 509,018 |
| 1404.8440 | PLC & Supervisor for Unit PSF | Base | Not Claimed- Base Contract | 445,990 | - | 445,990 |
| 1404.8441 | PLC & Supervisor for Unit PSI | Base | Not Claimed- Base Contract | 699,084 | - | 699,084 |
| 1404.8442 | PLC & Supervisor for Unit PSJ | Base | Not Claimed- Base Contract | 346,367 | - | 346,367 |
| 1404.8443 | PLC & Supervisor for Unit GME/GMF | Base | Not Claimed- Base Contract | 2,391,966 | - | 2,391,966 |
| 1404.8444 | PLC & Supervisor for Unit GMK | Base | Not Claimed- Base Contract | 429,250 | - | 429,250 |
| 1404.8445 | PLC & Supervisor for Unit GDE | Base | Not Claimed- Base Contract | 382,174 | - | 382,174 |
| 1404.8446 | PLC & Supervisor for Unit SXE | Base | Not Claimed- Base Contract | 312,383 | - | 312,383 |
| 1404.8447 | PLC & Supervisor for Unit SEK | Base | Not Claimed- Base Contract | 501,346 | - | 501,346 |
| 1404.8448 | PLC & Supervisor for Unit SDK | Base | Not Claimed- Base Contract | 854,364 | - | 854,364 |
| 1404.8449 | PLC & Supervisor for Unit SCE | Base | Not Claimed- Base Contract | 389,985 | - | 389,985 |
| 1404.8450 | PLC & Supervisor for Unit SMK/STK | Base | Not Claimed- Base Contract | 444,178 | - | 444,178 |
| 1404.8451 | PLC & Supervisor for Unit TGM | Base | Not Claimed- Base Contract | 511,706 | - | 511,706 |
| 1404.8452 | PLC & Supervisor for Unit TGV | Base | Not Claimed- Base Contract | 76,311 | - | 76,311 |
| 1404.8453 | PLC & Supervisor for Unit TAS | Base | Not Claimed- Base Contract | 589,992 | - | 589,992 |
| 1404.8454 | PLC & Supervisor for Unit TCK | Base | Not Claimed- Base Contract | 216,548 | - | 216,548 |
| 1404.8455 | PLC & Supervisor for Unit TCP | Base | Not Claimed- Base Contract | 454,702 | - | 454,702 |
| 1404.8456 | PLC & Supervisor for Unit TCL/TGJ | Base | Not Claimed- Base Contract | 307,091 | - | 307,091 |
| 1404.8457 | PLC & Supervisor for Unit TXE | Base | Not Claimed- Base Contract |  | - | - |
| 1404.8458 | PLC & Supervisor for Unit LCT | Base | Not Claimed- Base Contract | 95,641 | - | 95,641 |
| 1404.8459 | PLC & Supervisor for Unit VDQ | Base | Not Claimed- Base Contract |  | - | - |
| 1404.8460 | PLC & Supervisor for Unit VDT | Base | Not Claimed- Base Contract | 383,623 | - | 383,623 |
| 1404.8461 | PLC & Supervisor for Unit VDR/VDU | Base | Not Claimed- Base Contract | 29,649 | - | 29,649 |
| 1404.8485 | PLC & Supervisor for Fire Safety | Base | Not Claimed- Base Contract | 42,505 | - | 42,505 |

 Official Use Only

CB&I AREVA MOX Services, LLC.                                                                                    Schedule 1.4
MFFF 2012 Rebaseline with Addendum Project Cost by Cost Account

| Cost Account | Cost Account Description | Contract | Claim Category | [A]<br>2012 Rebaseline | [B]<br>2012 Rebaseline<br>Addendum | [C] = [A]+[B]<br>2012 Rebaseline with<br>Addendum |
|---|---|---|---|---|---|---|
| 1404.8486 | PLC & Supervisor for LGF | Base | Not Claimed- Base Contract | 305,291 | - | 305,291 |
| 1404.8487 | M&I - PRE/PRF | Base | Not Claimed- Base Contract | | - | - |
| 1405.8462 | PLC & Supervisor for Unit KDD | Base | Not Claimed- Base Contract | 863,150 | - | 863,150 |
| 1405.8463 | PLC & Supervisor for Unit KDA | Base | Not Claimed- Base Contract | 1,813,250 | - | 1,813,250 |
| 1405.8464 | PLC & Supervisor for Unit KDB | Base | Not Claimed- Base Contract | 455,895 | - | 455,895 |
| 1405.8466 | PLC & Supervisor for Unit KPA | Base | Not Claimed- Base Contract | 926,538 | - | 926,538 |
| 1405.8467 | PLC & Supervisor for Unit KPB | Base | Not Claimed- Base Contract | 317,577 | - | 317,577 |
| 1405.8468 | PLC & Supervisor for Unit KPC | Base | Not Claimed- Base Contract | 391,037 | - | 391,037 |
| 1405.8469 | PLC for Unit LFX | Base | Not Claimed- Base Contract | 45,858 | - | 45,858 |
| 1405.8470 | PLC & Supervisor for Unit KPG | Base | Not Claimed- Base Contract | 650,175 | - | 650,175 |
| 1405.8471 | PLC & Supervisor for Unit LLP | Base | Not Claimed- Base Contract | 703,119 | - | 703,119 |
| 1405.8472 | PLC & Supervisor for Unit KCA | Base | Not Claimed- Base Contract | 481,004 | - | 481,004 |
| 1405.8473 | PLC & Supervisor for Unit KCB | Base | Not Claimed- Base Contract | 714,164 | - | 714,164 |
| 1405.8474 | PLC & Supervisor for Unit KCC | Base | Not Claimed- Base Contract | 545,313 | - | 545,313 |
| 1405.8475 | PLC & Supervisor for Unit KCD | Base | Not Claimed- Base Contract | 395,510 | - | 395,510 |
| 1405.8476 | PLC & Supervisor for Unit KWD | Base | Not Claimed- Base Contract | 336,167 | - | 336,167 |
| 1405.8477 | PLC & Supervisor for Unit KWG | Base | Not Claimed- Base Contract | 373,415 | - | 373,415 |
| 1405.8478 | PLC & Supervisor for Unit KDM | Base | Not Claimed- Base Contract | 2,322,500 | - | 2,322,500 |
| 1405.8480 | PLC & Sup. for Unit KUA/KUB/KUD/KUG/KUH | Base | Not Claimed- Base Contract | 567,817 | - | 567,817 |
| 1405.8481 | PLC & Supervisor for Ventilation | Base | Not Claimed- Base Contract | 1,090,387 | - | 1,090,387 |
| 1405.8482 | PLC & Supervisor for Electrical Distribution | Base | Not Claimed- Base Contract | 513,569 | - | 513,569 |
| 1405.8483 | PLC & Supervisor for Fluids | Base | Not Claimed- Base Contract | 656,234 | - | 656,234 |
| 1405.8484 | PLC & Supervisor for Unit KDR | Base | Not Claimed- Base Contract | 53,068 | - | 53,068 |
| 1405.8486 | PLC & Supervisor for LGF | Base | Not Claimed- Base Contract | | - | - |
| 1405.8490 | Simulation & Testing | Base | Not Claimed- Base Contract | | - | - |
| 1405.8494 | Independent Software Verification & Validation | Base | Not Claimed- Base Contract | | - | - |
| 1405.8496 | SPLC Procurement Contract Oversight | Base | Not Claimed- Base Contract | 12,237,107 | - | 12,237,107 |
| 1405.8497 | CGD Embedded Software Evaluation Support | Base | Not Claimed- Base Contract | 662,001 | - | 662,001 |
| 1406.8419 | Software Analysis & Translation | Base | Not Claimed- Base Contract | 2,911,871 | - | 2,911,871 |
| 1407.8409 | PLC & Supervisor for Fire Safety | Base | Not Claimed- Base Contract | | - | - |
| **Base Subtotal** | | | | **$ 1,040,669,658** | **$ 10,080,547** | **$ 1,050,750,205** |
| | | | | | | |
| **MFFF Project Total** | | | | **$ 6,328,584,918** | **$ 285,916,668** | **$ 6,614,501,585** |

**Sources:**

[A] May 2007 PRISM Data adjusted for budget transfers between July 2007 and September 2012
[B] 2012 contract proposal value as stated in December 2012 PRISM data and adjusted for 2012 Rebaseline Addendums
[C] Calculated

   Official Use Only   C 16-003 Incentive Fee Claim

CB&I AREVA MOX Services, LLC.                                                                            Schedule 1.41
MFFF Project Cost by Trend

| Trend [1] | Cost Account | Cost Account Description | Contract | Claim Category | 2012 Rebaseline Addendum [1] |
|---|---|---|---|---|---|
| EAC 12-0761A | 1504.8541 | Supervision / Admin | Option 1 | Construction Management | $      4,043,003 |
| **Subtotal** | | | | | **$      4,043,003** |
| | | | | | |
| EAC 12-0762A | 1728.2801 | Yard Electrical & Lighting | Option 1 | MFFF Construction - Installation/Materials | $      1,001,856 |
| EAC 12-0762A | 1741.4180 | Electrical | Option 1 | MFFF Construction - Installation/Materials | 7,957,015 |
| EAC 12-0762A | 1742.4280 | Electrical | Option 1 | MFFF Construction - Installation/Materials | 5,113,742 |
| EAC 12-0762A | 1743.4380 | Electrical | Option 1 | MFFF Construction - Installation/Materials | 4,472,321 |
| EAC 12-0762A | 1751.5180 | Electrical | Option 1 | MFFF Construction - Installation/Materials | 2,413,665 |
| EAC 12-0762A | 1752.5280 | Electrical | Option 1 | MFFF Construction - Installation/Materials | 1,869,083 |
| EAC 12-0762A | 1753.5380 | Electrical | Option 1 | MFFF Construction - Installation/Materials | 2,622,067 |
| EAC 12-0762A | 1754.5480 | Electrical | Option 1 | MFFF Construction - Installation/Materials | 2,078,460 |
| EAC 12-0762A | 1755.5580 | Electrical | Option 1 | MFFF Construction - Installation/Materials | 439,431 |
| EAC 12-0762A | 1761.6180 | Electrical | Option 1 | MFFF Construction - Installation/Materials | 1,032,629 |
| EAC 12-0762A | 1762.6280 | Electrical | Option 1 | MFFF Construction - Installation/Materials | 470,823 |
| EAC 12-0762A | 1763.6380 | Electrical | Option 1 | MFFF Construction - Installation/Materials | 377,760 |
| EAC 12-0762A | 1771.7180 | Electrical | Option 1 | MFFF Construction - Installation/Materials | 139,719 |
| EAC 12-0762A | 1774.7420 | Bulk Cable for MFFF Construction | Option 1 | MFFF Construction - Installation/Materials | 2,935,805 |
| EAC 12-0762A | 1774.7432 | Electrical Material and Other Miscellaneous Labor Acct | Option 1 | MFFF Construction - Installation/Materials | 16,741,316 |
| EAC 12-0762A | 1774.7445 | Craft Orientation & Training | Option 1 | MFFF Construction - Installation/Materials | 1,908,070 |
| **Subtotal** | | | | | **$     51,573,762** |
| | | | | | |
| EAC 12-0763A | 1736.3653 | Mechanical / Piping | Option 1 | MFFF Construction - Installation/Materials | $        602,200 |
| EAC 12-0763A | 1736.3656 | Emerg.Diesel Gen.System/Equipment | Option 1 | MFFF Construction - Installation/Materials | 270,645 |
| **Subtotal** | | | | | **$        872,845** |
| | | | | | |
| EAC 12-0764A | 1741.4130 | MOX Processing Area (BMP) – MOX Processing Area – Level 1 – Fire Pro | Option 1 | MFFF Construction - Installation/Materials | $       (139,560) |
| EAC 12-0764A | 1742.4230 | MOX Processing Area (BMP) – MOX Processing Area – Level 2 – Fire Pro | Option 1 | MFFF Construction - Installation/Materials | 87,277 |
| EAC 12-0764A | 1743.4330 | MOX Processing Area (BMP) – MOX Processing Area – Level 3 – Fire Pro | Option 1 | MFFF Construction - Installation/Materials | 417,575 |
| EAC 12-0764A | 1751.5130 | Aqueous Polishing Process Area (BAP) – AP Process Area – Level 1 – | Option 1 | MFFF Construction - Installation/Materials | 113,711 |
| EAC 12-0764A | 1752.5230 | Aqueous Polishing Process Area (BAP) – AP Process Area – Level 2 – | Option 1 | MFFF Construction - Installation/Materials | 32,491 |
| EAC 12-0764A | 1753.5330 | Aqueous Polishing Process Area (BAP) – AP Process Area – Level 3 – | Option 1 | MFFF Construction - Installation/Materials | 110,733 |
| EAC 12-0764A | 1754.5430 | Aqueous Polishing Process Area (BAP) – AP Process Area – Level 4 – | Option 1 | MFFF Construction - Installation/Materials | 132,878 |
| EAC 12-0764A | 1755.5530 | Aqueous Polishing Process Area (BAP) – AP Process Area – Level 5 – | Option 1 | MFFF Construction - Installation/Materials | 157,060 |
| EAC 12-0764A | 1761.6130 | Shipping and Receiving Area (BSR) – Shipping and Receiving Area – Le | Option 1 | MFFF Construction - Installation/Materials | 117,757 |
| EAC 12-0764A | 1762.6230 | Shipping and Receiving Area (BSR) – Shipping and Receiving Area – Le | Option 1 | MFFF Construction - Installation/Materials | 366,313 |
| EAC 12-0764A | 1763.6330 | Shipping and Receiving Area (BSR) – Shipping and Receiving Area – Le | Option 1 | MFFF Construction - Installation/Materials | 183,030 |
| EAC 12-0764A | 1774.7454 | Bulk Procurement - Material | Option 1 | MFFF Construction - Installation/Materials | (154,104) |
| EAC 12-0764A | 1774.7455 | Distributable - Subcontract | Option 1 | MFFF Construction - Installation/Materials | 464,411 |
| **Subtotal** | | | | | **$      1,889,572** |
| | | | | | |
| EAC 12-0766A | 1741.4120 | HVAC | Option 1 | MFFF Construction - Installation/Materials | $     11,748,772 |
| EAC 12-0766A | 1742.4220 | HVAC | Option 1 | MFFF Construction - Installation/Materials | (100,216) |
| EAC 12-0766A | 1743.4320 | HVAC | Option 1 | MFFF Construction - Installation/Materials | 1,394,065 |

                                   Official Use Only                                   C 16-003 Incentive Fee Claim

CB&I AREVA MOX Services, LLC.                                    Schedule 1.41
MFFF Project Cost by Trend

| Trend [1] | Cost Account | Cost Account Description | Contract | Claim Category | 2012 Rebaseline Addendum [1] |
|---|---|---|---|---|---|
| EAC 12-0766A | 1744.4420 | HVAC | Option 1 | MFFF Construction - Installation/Materials | 1,827,158 |
| EAC 12-0766A | 1751.5120 | HVAC | Option 1 | MFFF Construction - Installation/Materials | 3,194,256 |
| EAC 12-0766A | 1752.5220 | HVAC | Option 1 | MFFF Construction - Installation/Materials | 1,359,260 |
| EAC 12-0766A | 1753.5320 | HVAC | Option 1 | MFFF Construction - Installation/Materials | 1,168,362 |
| EAC 12-0766A | 1754.5420 | HVAC | Option 1 | MFFF Construction - Installation/Materials | 590,359 |
| EAC 12-0766A | 1755.5520 | HVAC | Option 1 | MFFF Construction - Installation/Materials | 3,172,482 |
| EAC 12-0766A | 1761.6120 | HVAC | Option 1 | MFFF Construction - Installation/Materials | (1,517,885) |
| EAC 12-0766A | 1762.6220 | HVAC | Option 1 | MFFF Construction - Installation/Materials | (488,132) |
| EAC 12-0766A | 1763.6320 | HVAC | Option 1 | MFFF Construction - Installation/Materials | (200,037) |
| EAC 12-0766A | 1771.7120 | HVAC | Option 1 | MFFF Construction - Installation/Materials | (758,583) |
| EAC 12-0766A | 1774.7424 | Distributables - Bulk Commodity - HVAC | Option 1 | MFFF Construction - Installation/Materials | (219,319) |
| EAC 12-0766A | 1774.7435 | Distributables - HVAC Equipment | Option 1 | MFFF Construction - Installation/Materials | 27,029,537 |
| EAC 12-0766A | 1774.7440 | Support Building for the Fabrication of Supports on Site Specific to | Option 1 | MFFF Construction - Installation/Materials | 22,833,613 |
| **Subtotal** | | | | | **$   71,033,692** |
| | | | | | |
| EAC 12-0766B | 1741.4120 | HVAC | Option 1 | MFFF Construction - Installation/Materials | $   (404,144) |
| EAC 12-0766B | 1742.4220 | HVAC | Option 1 | MFFF Construction - Installation/Materials | 733,809 |
| EAC 12-0766B | 1743.4320 | HVAC | Option 1 | MFFF Construction - Installation/Materials | 980,947 |
| EAC 12-0766B | 1744.4420 | HVAC | Option 1 | MFFF Construction - Installation/Materials | 296,014 |
| EAC 12-0766B | 1761.6120 | HVAC | Option 1 | MFFF Construction - Installation/Materials | 1,383,724 |
| EAC 12-0766B | 1762.6220 | HVAC | Option 1 | MFFF Construction - Installation/Materials | 163,990 |
| EAC 12-0766B | 1763.6320 | HVAC | Option 1 | MFFF Construction - Installation/Materials | 1,086,680 |
| EAC 12-0766B | 1771.7120 | HVAC | Option 1 | MFFF Construction - Installation/Materials | 1,072,294 |
| EAC 12-0766B | 1774.7424 | Distributables - Bulk Commodity - HVAC | Option 1 | MFFF Construction - Installation/Materials | (135,000) |
| EAC 12-0766B | 1774.7435 | Distributables - HVAC Equipment | Option 1 | MFFF Construction - Installation/Materials | (5,083,702) |
| EAC 12-0766B | 1774.7440 | Support Building for the Fabrication of Supports on Site Specific to | Option 1 | MFFF Construction - Installation/Materials | (94,021) |
| **Subtotal** | | | | | **$   -** |
| | | | | | |
| EAC 12-0767A | 1741.4190 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | $   470,592 |
| EAC 12-0767A | 1742.4290 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | 56,180 |
| EAC 12-0767A | 1743.4390 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | 6,099,305 |
| EAC 12-0767A | 1752.5290 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | 56,180 |
| EAC 12-0767A | 1753.5390 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | 56,180 |
| EAC 12-0767A | 1755.5590 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | 6,092,808 |
| EAC 12-0767A | 1761.6190 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | 434,053 |
| EAC 12-0767A | 1763.6390 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | 377,873 |
| EAC 12-0767A | 1774.7433 | Instrumentation & Controls Material | Option 1 | MFFF Construction - Installation/Materials | (1,923,606) |
| **Subtotal** | | | | | **$   11,719,567** |
| | | | | | |
| EAC 12-0768A | 1741.4170 | Other Equipment | Option 1 | MFFF Construction - Installation/Materials | $   775,159 |
| EAC 12-0768A | 1751.5140 | Utility Equipment & Piping | Option 1 | MFFF Construction - Installation/Materials | 5,000 |
| EAC 12-0768A | 1751.5150 | Process Piping & Equipment | Option 1 | MFFF Construction - Installation/Materials | 1,739,865 |
| EAC 12-0768A | 1751.5170 | Other Equipment | Option 1 | MFFF Construction - Installation/Materials | 173,825 |

CB&I AREVA MOX Services, LLC.
Schedule 1.41
MFFF Project Cost by Trend

| Trend [1] | Cost Account | Cost Account Description | Contract | Claim Category | 2012 Rebaseline Addendum[1] |
|---|---|---|---|---|---|
| EAC 12-0768A | 1752.5250 | Process Piping & Equipment | Option 1 | MFFF Construction - Installation/Materials | 3,818,859 |
| EAC 12-0768A | 1753.5350 | Process Piping & Equipment | Option 1 | MFFF Construction - Installation/Materials | 342,275 |
| EAC 12-0768A | 1754.5440 | Utility Equipment & Piping | Option 1 | MFFF Construction - Installation/Materials | 245,523 |
| EAC 12-0768A | 1754.5450 | Process Piping & Equipment | Option 1 | MFFF Construction - Installation/Materials | 175,740 |
| EAC 12-0768A | 1755.5540 | Utility Equipment & Piping | Option 1 | MFFF Construction - Installation/Materials | 51,150 |
| EAC 12-0768A | 1755.5550 | Process Piping & Equipment | Option 1 | MFFF Construction - Installation/Materials | 252,872 |
| EAC 12-0768A | 1761.6170 | Other Equipment | Option 1 | MFFF Construction - Installation/Materials | 45,698 |
| EAC 12-0768A | 1774.7429 | Distributables - Bulk Commodity - Stainless Steel Ball Valves | Option 1 | MFFF Construction - Installation/Materials | 1,603,495 |
| EAC 12-0768A | 1774.7434 | Chemical Equipment | Option 1 | MFFF Construction - Installation/Materials | 294,652 |
| EAC 12-0768A | 1774.7438 | Mechanical Equipment | Option 1 | MFFF Construction - Installation/Materials | 37,750,262 |
| EAC 12-0768A | 1774.7439 | Consumable & Expendable Materials Specific to CP-27 – BAP Chemical P | Option 1 | MFFF Construction - Installation/Materials | 20,717,334 |
| **Subtotal** | | | | | $   67,991,707 |
| | | | | | |
| EAC 12-0768B | 1751.5150 | Process Piping & Equipment | Option 1 | MFFF Construction - Installation/Materials | $        53,922 |
| EAC 12-0768B | 1752.5250 | Process Piping & Equipment | Option 1 | MFFF Construction - Installation/Materials | (52,926) |
| EAC 12-0768B | 1754.5450 | Process Piping & Equipment | Option 1 | MFFF Construction - Installation/Materials | (996) |
| **Subtotal** | | | | | $                - |
| | | | | | |
| EAC 12-0773A | 1802.8820 | Supplies & Services | Option 1 | Hotel Load | $   1,812,630 |
| **Subtotal** | | | | | $   1,812,630 |
| | | | | | |
| EAC 12-0774B | 0115.1504 | Mechanical Programs | Base | Hotel Load | $        47,486 |
| EAC 12-0774B | 0115.1504 | Mechanical Programs | Base | Hotel Load | 1,034,405 |
| EAC 12-0774B | 0115.1513 | Plant MFFF Construction - Installation/Materials System | Base | Hotel Load | 450,617 |
| EAC 12-0774B | 1000.8006 | Engineering Training | Option 1 | Hotel Load | 174,341 |
| EAC 12-0774B | 1001.8011 | Business Travel | Option 1 | Hotel Load | 42,205 |
| EAC 12-0774B | 1001.8012 | Temporary Assignments | Option 1 | Hotel Load | 221,219 |
| EAC 12-0774B | 1001.8019 | Other ODCs | Option 1 | Hotel Load | (1,691,356) |
| EAC 12-0774B | 1003.8032 | Civil / Structural | Option 1 | MFFF Construction - Title III Engineering | 318,356 |
| EAC 12-0774B | 1003.8032 | Civil / Structural | Option 1 | Hotel Load | 955,412 |
| EAC 12-0774B | 1003.8034 | Electrical / I&C Site Construction Support | Option 1 | Hotel Load | 1,308,749 |
| EAC 12-0774B | 1003.8035 | Chemical-Construction Support | Option 1 | Hotel Load | 7,645 |
| EAC 12-0774B | 1003.8036 | Mechanical – Construction Support | Option 1 | Hotel Load | 146,388 |
| EAC 12-0774B | 1003.8038 | Engineering Mechanics - Site Construction Support | Option 1 | Hotel Load | 5,949,091 |
| EAC 12-0774B | 1004.8044 | Electrical / I&C Procurement and Fabrication Support | Option 1 | Hotel Load | 37,044 |
| EAC 12-0774B | 1004.8046 | Chemical-Procurement/Fabrication Support | Option 1 | Hotel Load | 230,243 |
| EAC 12-0774B | 1004.8049 | Equipment Qualification | Option 1 | Hotel Load | 98,322 |
| EAC 12-0774B | 1005.8053 | Electrical / IC Startup and Operations Support | Option 1 | Hotel Load | 29,240 |
| EAC 12-0774B | 1006.8052 | Process Unit Responsible Engineer Startup Support | Option 1 | Hotel Load | 30,597 |
| EAC 12-0774B | 1212.8292 | Commercial Grade Dedication (CGD) | Base | Hotel Load | 2,071,902 |
| EAC 12-0774B | 1212.8293 | Chemical/Mechanical Subcontract Technical Representatives (STRs) and | Base | Hotel Load | 3,755,396 |
| EAC 12-0774B | 1212.8294 | Electrical/I&C Procurements Engineering | Base | Hotel Load | 2,720,741 |
| **Subtotal** | | | | | $   17,938,043 |

   Official Use Only   C 16-003 Incentive Fee Claim

CB&I AREVA MOX Services, LLC.                                                                                    Schedule 1.41
MFFF Project Cost by Trend

| Trend [1] | Cost Account | Cost Account Description | Contract | Claim Category | 2012 Rebaseline Addendum[1] |
|---|---|---|---|---|---|
| EAC 12-0775A | 1701.8701 | KCB - Homogenization - Sampling | Option 1 | Process Units | $ (2,300) |
| EAC 12-0775A | 1701.8702 | KCC - PuO2 Decanning | Option 1 | Process Units | (2,448) |
| EAC 12-0775A | 1701.8703 | KDA - PUO2 Decanning | Option 1 | Process Units | 1,425,471 |
| EAC 12-0775A | 1701.8704 | KDM - Pre-Polishing Milling | Option 1 | Process Units | 4,207,320 |
| EAC 12-0775A | 1701.8705 | KDR - Recanning | Option 1 | Process Units | (79) |
| EAC 12-0775A | 1701.8706 | KPA GB 4010 | Option 1 | Process Units | (110,492) |
| EAC 12-0775A | 1701.8777 | KPG - Sampling Automatic | Option 1 | Process Units | 736,722 |
| EAC 12-0775A | 1702.8707 | KCB 5000 Manufacturing | Option 1 | Process Units | (49,369) |
| EAC 12-0775A | 1703.8715 | DCM - PuO2 3013 Storage | Option 1 | Process Units | 910,079 |
| EAC 12-0775A | 1703.8716 | DCP - PuO2 Receiving | Option 1 | Process Units | 735,048 |
| EAC 12-0775A | 1703.8717 | KDA - PUO2 Decanning (EQ - 6000 Density Measurement) | Option 1 | Process Units | 102,015 |
| EAC 12-0775A | 1704.8720 | SDK - Rod Inspection and Sorting | Option 1 | Process Units | 2,759 |
| EAC 12-0775A | 1704.8721 | SEK - Helium Leak Test | Option 1 | Process Units | 220,756 |
| EAC 12-0775A | 1705.8722 | GMK - Rod Tray Loading | Option 1 | Process Units | 35,886 |
| EAC 12-0775A | 1705.8723 | SCE - Rod Scanning | Option 1 | Process Units | 156,557 |
| EAC 12-0775A | 1705.8724 | SMK - Rod Tray Handling | Option 1 | Process Units | 437,502 |
| EAC 12-0775A | 1705.8725 | STK - Rod Storage | Option 1 | Process Units | 204,924 |
| EAC 12-0775A | 1705.8726 | SXE - X Ray Inspection | Option 1 | Process Units | 164,450 |
| EAC 12-0775A | 1705.8727 | TAS - Assembly Handling and Storage | Option 1 | Process Units | 612,163 |
| EAC 12-0775A | 1705.8728 | TCK - Assembly Dry Cleaning | Option 1 | Process Units | (85,910) |
| EAC 12-0775A | 1705.8729 | TCL - Assembly Final Inspection | Option 1 | Process Units | 86,862 |
| EAC 12-0775A | 1705.8731 | TCP - Assembly Dismensional Inspection | Option 1 | Process Units | (8,584) |
| EAC 12-0775A | 1705.8732 | TGM - Assembly Mockup Loading | Option 1 | Process Units | 107,270 |
| EAC 12-0775A | 1705.8733 | TGV - Assembly Mounting | Option 1 | Process Units | 55,824 |
| EAC 12-0775A | 1706.8734 | PSE - Green Pellet Storage | Option 1 | Process Units | (245,815) |
| EAC 12-0775A | 1706.8735 | PSF - Sintering Pellet Storage | Option 1 | Process Units | (389,812) |
| EAC 12-0775A | 1706.8736 | PSI - Scrap Pellet Storage | Option 1 | Process Units | (340,288) |
| EAC 12-0775A | 1706.8737 | PSJ - Ground & Sorted Pellet Storage | Option 1 | Process Units | 723,484 |
| EAC 12-0775A | 1707.8738 | Lab Equip - LRD/LPG/LBT/LAC/KLN/KLL/KLK/KLH | Option 1 | Process Units | 985,833 |
| EAC 12-0775A | 1707.8739 | Lab Equip - LME/LAU/FLT | Option 1 | Process Units | 550,206 |
| EAC 12-0775A | 1707.8740 | Lab Equip - LSR/LCP/KLJ | Option 1 | Process Units | 1,944,369 |
| EAC 12-0775A | 1707.8741 | Lab Equip - LPS/LET/LER/LDS/KLM/KLF/KLB/KLC/KLD | Option 1 | Process Units | 2,224,365 |
| EAC 12-0775A | 1707.8742 | Lab Equip - KLO/KLI/KLG/KLA/KLE | Option 1 | Process Units | 1,411,224 |
| EAC 12-0775A | 1707.8744 | Lab Equip - LFX | Option 1 | Process Units | 227,001 |
| EAC 12-0775A | 1708.8745 | DCE - PUO2 Buffer Storage | Option 1 | Process Units | 834,042 |
| EAC 12-0775A | 1708.8746 | GDE - Rod Decladding | Option 1 | Process Units | 938,414 |
| EAC 12-0775A | 1708.8747 | GME - Rod Cladding and Decontamination | Option 1 | Process Units | 1,621,347 |
| EAC 12-0775A | 1708.8748 | PAD - Preplanning | Option 1 | Process Units | 17,801 |
| EAC 12-0775A | 1708.8749 | PAR - Preplanning | Option 1 | Process Units | (15,095) |
| EAC 12-0775A | 1708.8750 | PML - Pellet Handling | Option 1 | Process Units | 3,107,163 |
| EAC 12-0775A | 1708.8751 | PQE - Quality Control & Manual Sorting | Option 1 | Process Units | 3,235,272 |
| EAC 12-0775A | 1708.8752 | PRE - Pellet Grinding | Option 1 | Process Units | (16,839) |

CB&I AREVA MOX Services, LLC.

Schedule 1.41

MFFF Project Cost by Trend

| Trend [1] | Cost Account | Cost Account Description | Contract | Claim Category | 2012 Rebaseline Addendum[1] |
|---|---|---|---|---|---|
| EAC 12-0775A | 1708.8753 | PRF - Pellet Grinding | Option 1 | Process Units | 337,726 |
| EAC 12-0775A | 1708.8754 | PTE - Pellet Inspection & Sorting | Option 1 | Process Units | (3,310) |
| EAC 12-0775A | 1708.8755 | PTF - Pellet Inspection & Sorting | Option 1 | Process Units | 296,665 |
| EAC 12-0775A | 1709.8756 | DDP - UO2 Drum Emptying | Option 1 | Process Units | 709,672 |
| EAC 12-0775A | 1709.8757 | LCT - Test Line (part of laboratory) | Option 1 | Process Units | 454,130 |
| EAC 12-0775A | 1709.8758 | NBX - Primary Blend Ball Milling | Option 1 | Process Units | 312,996 |
| EAC 12-0775A | 1709.8759 | NBY - Scrap Ball Milling | Option 1 | Process Units | 567,828 |
| EAC 12-0775A | 1709.8760 | NCR - Scrap Processing | Option 1 | Process Units | 2,469,813 |
| EAC 12-0775A | 1709.8761 | NDD - PUO2 Can Receiving and Emptying | Option 1 | Process Units | 645,475 |
| EAC 12-0775A | 1709.8762 | NDP - Primary Dosing | Option 1 | Process Units | 3,803,209 |
| EAC 12-0775A | 1709.8763 | NDS - Final Dosing | Option 1 | Process Units | 4,364,668 |
| EAC 12-0775A | 1709.8764 | NTM - Jar Storage and Handling | Option 1 | Process Units | 9,085,523 |
| EAC 12-0775A | 1709.8765 | NXR - Powder Auxiliary | Option 1 | Process Units | 1,975,494 |
| EAC 12-0775A | 1710.8766 | NPG - Homogenization & Pelletizing | Option 1 | Process Units | 1,184,650 |
| EAC 12-0775A | 1710.8767 | NPH - Homogenization & Pelletizing | Option 1 | Process Units | 1,210,439 |
| EAC 12-0775A | 1710.8768 | NPI - Homogenization & Pelletizing | Option 1 | Process Units | (832) |
| EAC 12-0775A | 1711.8769 | KLA - Precipitation - Filteration - Oxidation | Option 1 | Process Units | 387,460 |
| EAC 12-0775A | 1711.8770 | KCB GB1000 - Homogenization - Sampling | Option 1 | Process Units | 279,260 |
| EAC 12-0775A | 1711.8771 | KDA - PUO2 Decanning | Option 1 | Process Units | 239,438 |
| EAC 12-0775A | 1711.8772 | KDB - Dissolution | Option 1 | Process Units | 1,199,060 |
| EAC 12-0775A | 1711.8773 | KDD - Dissolution of Chlorinated Feed | Option 1 | Process Units | 2,356,166 |
| EAC 12-0775A | 1711.8774 | KDM - Pre-Polishing Milling (GB6400/7400) | Option 1 | Process Units | 375,657 |
| EAC 12-0775A | 1711.8775 | KPA GB4000 | Option 1 | Process Units | 882,101 |
| EAC 12-0775A | 1711.8776 | KPB GB1000 | Option 1 | Process Units | 368,014 |
| EAC 12-0775A | 1711.8778 | LLP - Pneumatic Transfer (33mm, PUO2 cans) Equipment | Option 1 | Process Units | 539,478 |
| EAC 12-0775A | 1711.8779 | LTP - Pneumatic Transfer (76mm, PUO2 cans) Equipment | Option 1 | Process Units | 162,870 |
| EAC 12-0775A | 1711.8780 | NTP - Pneumatic Transfer (133mm, PUO2 cans) Equipment | Option 1 | Process Units | 273,997 |
| EAC 12-0775A | 1712.8782 | PFE/PFF - Sintering Furnace | Option 1 | Process Units | 6,288,048 |
| EAC 12-0775A | 1712.8783 | TXE - Assembly Packaging | Option 1 | Process Units | 68,235 |
| EAC 12-0775A | 1714.8708 | KCD - Oxalic Mother Liquors Recovery Unit | Option 1 | Process Units | (2,898) |
| EAC 12-0775A | 1714.8709 | KPA (GB2000, 2010, 3000, 8000, 8510) Purification Cycle | Option 1 | Process Units | 119,541 |
| EAC 12-0775A | 1714.8710 | KPC - Nitric Acid Recovery Liquid Ring Pump GB | Option 1 | Process Units | 27,060 |
| EAC 12-0775A | 1714.8711 | KWD - Aqueous Waste Reception | Option 1 | Process Units | 36,314 |
| EAC 12-0775A | 1714.8714 | KPB (GB2000) Solvent Recovery Unit | Option 1 | Process Units | 28,505 |
| EAC 12-0775A | 1715.8719 | VDT Waste Nuclear Count - Drum Hdling & NDA P | Option 1 | Process Units | 299,190 |
| EAC 12-0775A | 1716.8795 | Long Lead Procurements | Option 1 | Process Units | 1,933,293 |
| EAC 12-0775A | 1717.8799 | REA Exposure | Option 1 | Process Units | (22,390,845) |
| **Subtotal** | | | | | **$    47,639,186** |
| | | | | | |
| EAC 12-0775B | 1711.8769 | KLA - Precipitation - Filteration - Oxidation | Option 1 | Process Units | $      (30,861) |
| EAC 12-0775B | 1711.8772 | KDB - Dissolution | Option 1 | Process Units | (55,585) |
| EAC 12-0775B | 1711.8773 | KDD - Dissolution of Chlorinated Feed | Option 1 | Process Units | (245,166) |
| EAC 12-0775B | 1711.8778 | LLP - Pneumatic Transfer (33mm, PUO2 cans) Equipment | Option 1 | Process Units | (9,175) |

**CB&I AREVA MOX Services, LLC.**
**MFFF Project Cost by Trend**

Schedule 1.41

| Trend [1] | Cost Account | Cost Account Description | Contract | Claim Category | 2012 Rebaseline Addendum [1] | |
|---|---|---|---|---|---|---|
| EAC 12-0775B | 1711.8779 | LTP - Pneumatic Transfer (76mm, PUO2 cans) Equipment | Option 1 | Process Units | | (39,406) |
| EAC 12-0775B | 1711.8780 | NTP - Pneumatic Transfer (133mm, PUO2 cans) Equipment | Option 1 | Process Units | | (138,817) |
| **Subtotal** | | | | | **$** | **(519,010)** |
| | | | | | | |
| EAC 12-0775C | 1711.8769 | KLA - Precipitation - Filteration - Oxidation | Option 1 | Process Units | $ | 1,071,086 |
| EAC 12-0775C | 1711.8772 | KDB - Dissolution | Option 1 | Process Units | | 723,341 |
| EAC 12-0775C | 1711.8773 | KDD - Dissolution of Chlorinated Feed | Option 1 | Process Units | | 2,293,511 |
| EAC 12-0775C | 1711.8778 | LLP - Pneumatic Transfer (33mm, PUO2 cans) Equipment | Option 1 | Process Units | | 233,274 |
| EAC 12-0775C | 1711.8779 | LTP - Pneumatic Transfer (76mm, PUO2 cans) Equipment | Option 1 | Process Units | | (16,846) |
| EAC 12-0775C | 1711.8780 | NTP - Pneumatic Transfer (133mm, PUO2 cans) Equipment | Option 1 | Process Units | | (436,338) |
| **Subtotal** | | | | | **$** | **3,868,028** |
| | | | | | | |
| EAC 12-0779A | 1600.8601 | Management / Admin | Option 1 | Process Units | $ | 1,273,387 |
| EAC 12-0779A | 1600.8602 | Project Controls | Option 1 | Process Units | | 611,276 |
| EAC 12-0779A | 1601.8611 | Business Travel | Option 1 | Process Units | | 601,395 |
| **Subtotal** | | | | | **$** | **2,486,058** |
| | | | | | | |
| EAC 12-0788 | 1901.6023 | Quality Control Projects | Option 1 | QA | $ | 2,869,622 |
| **Subtotal** | | | | | **$** | **2,869,622** |
| | | | | | | |
| EAC 12-0794 | 9009.0903 | DOE Tech Spt. (Non-MOX Services Cost) | Option 1 | | $ | 547,917 [2] |
| **Subtotal** | | | | | **$** | **547,917** |
| | | | | | | |
| EAC 12-0807A | 1737.3753 | Mechanical / Piping | Option 1 | MFFF Construction - Installation/Materials | $ | 150,046 |
| **Subtotal** | | | | | **$** | **150,046** |
| | | | | | | |
| **Grand Total** | | | | | **$** | **285,916,668** [3] |

**Sources:**

(1) Change Log by Work Package Dec. 2012- June 2014

**Notes:**

[1] Trends associated with the 2012 Rebaseline Addendum were identified by MOX Services personnel and described as related to the Addendum within the individual Trends and the Monthly Reports.

[2] Trend EAC 12-0794 detail includes budgeted costs for FY 2013 in the amount of $5,098,293 that was not incorporated into the Trend or loaded into PRISM.

[3] The May 2013 Monthly Status Report notes "[t]he current EAC incorporates an additional $291 million from the addendum to BCP 12-121…"  The $291 million appears to include $5,098,293 for funding in FY 2013 for MA 90 from Trend EAC 12-0794 that was not loaded into PRISM or incorporated into the EAC.

Official Use Only

## II.   CONTRACT BACKGROUND, CHANGES, AND RISKS SPECIFICALLY ACCEPTED BY NNSA

Concerned with the growing threat of nuclear proliferation after the Cold War, the United States and Russia agreed in the early 1990s to reduce their stockpiles of weapons-grade plutonium.  In 2000, the countries formalized this agreement in the PMDA, where each nation agreed to dispose of no less than 34 metric tons of plutonium.[1]  To the extent practicable, the Russian and American plutonium disposition programs were to proceed in parallel.[2]

As the United States was negotiating the PMDA, it also analyzed various disposition methods for its surplus plutonium, ultimately determining to build a first-of-a-kind mixed oxide fuel fabrication facility at the Savannah River Site in South Carolina.  The Project would be designed to mix the surplus plutonium with depleted uranium oxide to form mixed oxide fuel to generate nuclear power.

Although the Project would be based on then 20-year old MOX technology developed in France and used at the MELOX and La Hague plants, it has many unique features that increase its complexity.  Among other things, the Project would start with weapons-grade plutonium, not spent fuel as the French reference plants do; it would combine the separate aqueous processing and MOX fuel fabrication processes into one plant; and it would be subject to U.S. quality, safety and security standards and regulations.  The MOX Project would be regulated and licensed by the NRC.

In March 1999, DOE awarded the Contract for the U.S. MFFF to the predecessor in interest to MOX Services.  The Contract was awarded on a cost-reimbursement basis and was structured as a base contract with a series of options.  The base contract covered the design of the Project, and Option 1 was for the construction and cold start-up of the facility.  This Claim addresses only MOX Services' entitlement to incentive fee under Option 1.

### A.   MOX Services' Option 1 Proposal

In March 2006 MOX Services submitted its Option 1 Proposal.  It proposed to start construction in September 2006, to complete construction in July 2012, and to complete cold start-up in August 2013.  A year later, in April 2007, DOE approved the Critical Decision 2 performance baseline ("2007 Baseline"), and Critical Decision 3, the start of construction.

---

[1]   Agreement Between the Government of the United States of America and the Government of the Russian Federation Concerning the Management and Disposition of Plutonium Designated as No Longer Required for Defense Purposes and Related Cooperation (2000) ("PMDA"), art. II, ¶ 1.  ("Exhibit 5").

[2]   *Id.* at art. II, ¶ 3.

DOE authorized MOX Services to begin construction on August 1, 2007.  Critical Decision 2/3 set a TPC of $4.8 billion, and scheduled completion for September 2016.[3]

In May 2008, the Option 1 contract was definitized in the amount of $2,677,801,149,[4] of which $2,526,227,501 was estimated costs and $151,573,648 was fee.[5]  The Option 1 contract also acknowledged that while the Management Reserve was not yet definitized (a $150,000,000 placeholder was used), the adjusted TPC would be increased by the amount of the agreed-upon Management Reserve.

Beyond the sheer scale and technical complexity of the Project, the MFFF has been especially challenging politically since well before Option 1.  Internationally, Russia was slow to demonstrate its commitment to meeting the PMDA's requirements, and, consequently, DOE exerted a drag on MOX Services' performance.  For example, DOE restricted MOX Services' ability to engage with potential process unit vendors to tap their engineering expertise, and DOE refused to allow MOX Services to conduct planned and requested procurement actions even though MOX Services was not making financial commitments.

In the domestic realm, the Project's technical challenges have been exacerbated by trends in the nuclear industry generally.  The Three Mile Island incident precipitated a great downturn in domestic nuclear construction, and the industry has begun to rebound in earnest only in the past decade.  MOX Services has discovered that potential subcontractors' capabilities to operate under the NRC's regulatory regime has atrophied, and that truly nuclear-project-capable subcontractors now are in high demand and represent only a small percentage of the industry.  Moreover, the unprecedented nature of the Project has made potential subcontractors leery of bidding on large fixed-price contracts.  Combined, these forces have severely hampered MOX Services' ability to construct the Project in the manner envisioned by DOE at the start of Option 1.  Many of these forces were identified in the MOX Services proposal, which expressly assumed that these potential challenges would not impact the Project cost or schedule.

Later in the Option 1 period, the Project has been beset by funding difficulties.  The Project Execution Plan had been designed to increase spending to support the deployment of an enormous amount of craft labor needed to install the many systems (electrical, HVAC, fire suppression, gas and liquids piping, controls, etc.) the MFFF requires once the structure

---

[3]   *See* Letter NA-07-046 from Clay H. Ramsey, Federal Project Director, NNSA to Dave Stinson, President and Project Manager, Shaw AREVA MOX Services, LLC (April 24, 2007).  ("Exhibit 6").

[4]   This amount does not include $798,405,507 for the Base Contract or the $77,477,626 for the Early Option 1 (CD 2/3, Site Prep, CP-20).  *See* Contract DE-AC02-99CH1088, Modification No. 124 (May 20, 2008) ("Mod 124") at B.2.  ("Exhibit 7").

[5]   Under Modification 124, fee was equal to 7% of the estimated costs, with the last percentage point contingent upon the exercise of Option 2.

Official Use Only

was completed.  When that time came, however, NNSA failed to provide adequate funding, and later, the Agency reduced funding even more and failed to provide a full funding profile to project completion that was required to finish MFFF construction.

In sum, completing the construction and cold start-up phase of the Project will take significantly more resources and time than the parties estimated at the beginning of Option 1.

### B.    2012 Rebaseline Proposal

By 2012, the Project's estimated cost and schedule to complete had increased substantially.  In 2011 and early 2012 MOX Services submitted numerous REAs which detailed many of the issues contained in this Claim.  However, NNSA did not act on many of these Requests.  In January 2012, NNSA directed MOX Services to prepare a rebaseline proposal,[6] and in June 2012, NNSA provided a constrained funding profile.[7]  In September 2012, MOX Services submitted BCP 12-121, the precursor to its submission of the 2012 Rebaseline the following month.  The 2012 Rebaseline was updated through an Addendum in May 2013.

The 2012 Rebaseline proposal updated cost and Project schedule projections.  MOX Services estimated a new completion date of November 30, 2018 without schedule contingency, and provided a supporting Project schedule.  The 2012 Rebaseline proposed increasing the estimated cost of construction, CLIN 002, to $6,352,406,548.[8]  This cost estimate was based on actual costs incurred through May 2012 and estimates through completion.

NNSA initially stated that "[t]he overall BCP is of very high quality and meets the requirements."[9]  However, approval of the 2012 Rebaseline ultimately stalled as the Defense Contract Audit Agency ("DCAA") was unable to complete an adequacy review.[10]  The

---

[6]    *See* Letter COR-SRSOCABM-1.19.2012-412183, from Robert Swett, Contracting Officer, NNSA, to Paul Wittingham, Contracts Manager, Shaw AREVA MOX Services, LLC (January 19, 2012).  ("Exhibit 8").

[7]    *See* Letter COR-SRSOCABM-6.29.2012-449690, from Carol Elliot, Contracting Officer, NNSA, to Paul Whittingham, Contracts Manager, Shaw AREVA MOX Services, LLC, (June 29, 2012) ("June 29 Letter").  ("Exhibit 9").

[8]    Contract Proposal 12-004, MOX Project Rebaseline (Oct. 31, 2012) ("Proposal 12-004") at 6.  ("Exhibit 10").

[9]    *See* Letter NA-12-086, from Kevin Hall, Deputy Federal Project Director, NNSA, to Kelly Trice, President and Project Manager, Shaw AREVA MOX Services, LLC (Sept. 17, 2012).  ("Exhibit 11").

[10]    *See* Letter COR-SRSOCABM-3.20.2013-500979 from Carol Elliott, Contracting Officer, NNSA to Paul Wittingham, Contracts Manager, Shaw AREVA MOX Services, LLC (Mar. 20, 2013) ("Exhibit 12").

subsequent funding reductions, discussed below, ultimately overcame the approval process for the 2012 Rebaseline. Although NNSA never acted upon the Rebaseline proposal, it directed MOX Services to report against BCP 12-121 in its Monthly Status Reports and EVMS.[11]

### C.    Contract Summary

This Claim describes MOX Services' entitlement to adjustments to the Option 1 Contract's estimated costs of CLIN 002/Target Cost and to the schedule. These adjustments will bring MOX Services within the Incentive Fee Cost and Schedule parameters which in turn entitle MOX Services to the immediate full payment of the contracted incentive fee. The following subsections synopsize the most relevant contract provisions that govern this Claim.

### 1.    Fee Structure

The scope of work set after the 2007 Baseline contemplates a total estimated cost of $3,552,110,634,[12] as provided in CLIN 002 in Contract Modification 124, dated May 20, 2008.

In addition to a fixed fee amount of $11,000,000, the Option 1 Contract provides for three separate fee pools: (1) cost/schedule incentive fee; (2) milestone fee; and (3) award fee.[13]

The total fee pool was calculated as a percentage of the total estimated cost of CLIN 002. The fee was extensively negotiated, and the parties ultimately agreed that the fee would be equal to 7% of the estimated cost, with 1% contingent upon the exercise of Option 2 hot start-up.[14] MOX Services submitted its proposal for early Option 2 on January 26, 2009.[15]

---

[11]   *See* Letter NA 12-088 from Kevin Hall, Acting Federal Project Director, NNSA, to Kelly Trice, President and CEO, Shaw AREVA MOX Services, LLC (Sept. 24, 2012) ("September 24 Letter"). ("Exhibit 13"). The cost estimate for the 2012 Rebaseline was finalized at $6,328,584,918 per the December 2012 Monthly Report ("Exhibit 14" at 7) and December 2012 PRISM database.

[12]   This amount includes the cost to perform Option 1 CLIN 002 and $150,000,000 in Management Reserve.

[13]   The parties also included a collateral savings/cost share provision which would provide an additional upward or downward adjustment. The collateral savings/cost share adjustment is made at the end of performance, is not relevant at this time and, thus, is not addressed in this Claim.

[14]   *See* E-Mail from Craig Grochmal, to William Winkler, Ron Oakley and others, Subject, Option 1 negotiations-status (Nov. 14, 2007, 5:38PM). ("Exhibit 15").

[15]   Letter DCS-DOE-003189 from G.W. Painter, Contracts Manager, Shaw AREVA MOX Services, LLC to Carol Elliot, Contracting Officer, NNSA, (Jan. 26, 2009). ("Exhibit 16").

NNSA has not acted on that proposal. In recognition of its delays with respect to early Option 2, on September 5, 2011, DOE issued Modification 183, which set the Option 1 fee percentage to 6.75%, which would be increased to 7% upon exercise of the hot start-up option.[16] MOX Services should not be penalized for NNSA's failure to act, and believes the early Option 2 exercise requirement should be eliminated. MOX Services currently has a claim before the Civilian Board of Contract Appeals to increase the fee pool to 7%, and this Claim uses 7% as the calculation of fee under the incentive fee provisions of the Contract.

MOX Services is eligible for a cost/schedule incentive fee totaling $81,990,019 for completion of the Scope of Work within the value of CLIN 002 and the period of performance established by the Project schedule. The incentive fee is allocated across a number of years, and if both the estimated costs and Project schedule, as appropriately adjusted, do not exceed the parameters for that Fiscal Year set forth in the Incentive/Milestone Fee Plan, then MOX Services is entitled to incentive fee for that period.

Initially, the incentive fee earned is entirely provisional and it remains provisional for the following four annual quarters. If the EAC continues to comply with the parameters set forth in the Incentive/Milestone Fee Plan, then at the end of the fifth quarter, 50% of the provisional fee of the first quarter will become final. If, instead, the EAC exceeds either the cost or Project schedule parameter, all payments of incentive fee will cease and any provisional fee will remain provisional until the EAC once again falls within the cost and Project schedule parameters.

## 2. Changes Clause

The Contract includes the clause, FAR 52.243-2, Changes (Cost Reimbursement).[17] For services with supplies furnished, the Changes clause provides that the Contracting Officer may at any time, by written order, make changes within the general scope of the Contract in any one or more of the following: (1) description of services to be performed; (2) time of performance; (3) place of performance of the services; (4) drawings, designs, or specifications for specialty supplies; (5) method of shipment or packing of supplies; or (6) place of delivery.[18]

For construction work, the Contracting Officer may make changes by written order within the general scope of the Contract in the plans and specifications or instructions incorporated in the Contract.[19]

---

[16]   Contract, Exhibit 1 at H.20. The incentive fee amounts in Attachment 1 to the Contract describe fee award under two different fee schedules – one in which the fee is 6.75% of the cost, and one in which the fee is 7% of the cost. *Id*. at Attachment 1.

[17]   Contract, Exhibit 1 at I.5.

[18]   FAR 52.243-2 (Alt. II).

[19]   FAR 52.243-2 (Alt. III).

If any such change causes an increase or decrease in the estimated cost of, or the time required for, performance of any part of the work under the Contract, whether or not changed by the order, or otherwise affects any other terms and conditions of the Contract, the Contracting Officer shall make an equitable adjustment in the: (1) estimated cost, delivery or completion schedule, or both; (2) amount of any fixed fee; and (3) other affected terms and shall modify the contract accordingly.[20]

Although the Changes clause specifically addresses changes ordered by the Contracting Officer, it also applies to constructive changes.[21]  Furthermore, the Boards of Contract Appeals have interpreted the Changes clause reference to "other affected terms" to extend to incentive, award, and milestone fee provisions.[22]

### 3.    Risks Specifically Accepted By NNSA

In addition to actual and constructive changes cognizable generally under the changes clause, the Contract provides several examples of risk events which were not included in the Project costs, and for which NNSA took explicit responsibility.[23]  These include, but are not limited to, "funding changes," and "risks related to the requirement for rough parallelism with the Russian program."[24]

Indeed, these costs are also called out in the Project Execution Plan, where NNSA specifically accepted these risks.  The stated rationale for setting these risks aside, and outside the scope of the Option 1 cost and schedule estimates, was that the risks "are very difficult or impossible to quantify," but potentially carry cost impacts that are "major."[25] The Contract further states:  "Rather than include the costs to manage these risks in the baseline, NNSA will accept these risks and process a change to the project baseline should they occur."[26]

---

[20]  FAR 52.243-2(b).

[21]  *See Northrop Grumman Sys. Corp. Space Sys. Div.*, ASBCA No. 54774, 10-2 B.C.A. ¶ 34517 (July 22, 2010) (recognizing that a constructive change is compensable under the Changes clause "when a contractor performs work beyond the contract requirements, without a formal change order under the Changes clause, due either to an informal order from, or through the fault of, the government.")") (internal citations omitted).

[22]  *See Space Gateway Support, LLC*, ASBCA No. 55608, 55658, 13 BCA ¶35,232 (Jan. 29, 2013) (recognizing that the Contracting Officer must "make adjustments, if appropriate, in 'affected' contract terms other than 'fixed fee'").

[23]  Contract, Exhibit 1 at B.5.

[24]  Contract at p. B.5.

[25]  MOX Fuel Fabrication Facility, Project Execution Plan, 99-D-143, Revision 4, (April 2007) ("PEP") at 28.  ("Exhibit 17").

[26]  *Id.*

    Official Use Only

Additionally, the Contract specifically called out the method of MFFF construction performance, to include that MOX Services effectively would serve as a construction manager for the Project, and would obtain the work principally through large fixed-price construction packages.[27]  Under this strategy, MOX Services was prohibited from self-performing significant amounts of the construction.  When this performance strategy proved impracticable, to reduce the cost increase NNSA changed course and removed the prohibition on self-performance.[28]  Accordingly, for purposes of determining incentive fee entitlement, NNSA is responsible for any costs or schedule impacts associated with this change.  The following subsections describe these risk allocations in greater detail.

<blockquote>a.        Risk of parallelism with the Russian MOX program</blockquote>

Acknowledging that risks related to the PMDA's Russian parallelism requirement would be "difficult or impossible to quantify," but could have "major" cost implications, the Project Execution Plan, which is incorporated into the Option 1 contract, excluded these risks from the scope of the Option 1 contract.[29]  The Project Execution Plan then states that "NNSA will accept these risks and process a change to the project baseline should they occur."[30]

Referencing the Project Execution Plan, the Option 1 contract defines "outside of the project risk" to include, among others, "[r]isks related to the requirement for rough parallelism with the Russian program."[31]  If such an "outside of the project risk" occurs, NNSA will seek additional funding and revise the TPC.[32]

Concerned that progress on the U.S. MFFF would get too far ahead of that on the Russian MFFF, NNSA refused MOX Services' repeated requests to conduct pre-Option 1 pilot procurements of select process units.  A stated purpose of these requested pilots was to generate cost and schedule information from prospective vendors on which to base the process unit cost and Project schedule estimates.

<blockquote>b.        Risks associated with funding changes</blockquote>

The amount and timing of Project funding can greatly impact Project planning.  Funding must be appropriated by Congress as part of the budget process, and is subject to many risks outside the contractor's control.  Acknowledging that funding risks are "difficult or impossible to quantify, but could have major impacts on the TPC if realized," NNSA

---

[27]  Exhibit 7, Mod. 124, at H.7.

[28]  Exhibit 83, Mod. 152, at H.7.

[29]  PEP, Exhibit 17 at p. 28.

[30]  Id. at 28.

[31]  Contract, Exhibit 1 at B.4.

[32]  Id. at B.5.

excluded these risks from the scope of Option 1.[33]  Moreover, NNSA specifically accepted
funding risks: "NNSA will accept these risks and process a change to the project baseline
should they occur."[34]  Referencing the Project Execution Plan, the Contract also treats
funding risks as an "outside of the project risk" and, if such a risk occurs, the Contract
commits NNSA to seek additional funding and revise the TPC.[35]

While issues with funding levels and the funding profile have plagued many aspects
of the Project, this Claim focuses on the impact of funding reductions and uncertainties since
2012 that DOE and NNSA imposed that affect the assessment of MOX Services'
performance for incentive fee entitlement purposes.

> c.  Construction Prohibition and required competitive fixed-price
>     subcontracting

Rather than contract with MOX Services to perform the actual construction work for
the Project, NNSA structured Option 1 such that MOX Services would serve in a
construction management capacity.   Specifically, MOX Services would meet its Option 1
obligations by providing personnel, facilities, equipment, materials, and supplies necessary to
perform all construction management services required.[36]  The Contract prohibited MOX
Services from self-performing construction:

> No construction work shall be awarded to the firm that designs
> the MOX Fuel Fabrication Facility or its subsidiaries or
> affiliates, except with the approval of the Secretary or his
> authorized representative. . . . Construction Management
> activities are not prohibited and may be performed by the prime
> contractor.[37]

Instead, the Contract required MOX Services to competitively procure fixed-price
subcontracts for the construction work:

> The Contractor shall not perform any construction with its own
> forces.  All construction activities shall be procured on a
> competitive fixed-price basis to the maximum extent
> practicable.[38]

Thus, MOX Services' role initially was that of a construction manager, implementing
NNSA's construction performance strategy.  In directing this performance strategy, NNSA

---

[33]  PEP, Exhibit 17 at 28.

[34]  *Id.*

[35]  Contract, Exhibit 1 at B.5.

[36]  Mod 124, Exhibit 7 at Attachment 1, J.1.39.

[37]  *Id.*, Mod 124 at ¶ H.7.

[38]  *Id.*, Mod 124 at J.1.40.

  Official Use Only  C 16-003 Incentive Fee Claim

sought to reduce costs through the use of competitive bidding among technically capable fixed-price subcontractors.[39]  NNSA controlled and directed the construction performance strategy, standing to benefit from its success and accepting the risk of its failure.[40] Accordingly, Option 1 excluded the risk of NNSA's performance strategy from the cost estimate, and included the following assumption:

> The estimate assumes an adequate number of suppliers, vendors and subcontractors with NQA-1 programs that have capacity and technical capabilities to support project schedule.[41]

NNSA's strategy ultimately proved unworkable, and NNSA removed the prohibition on MOX Services' self-performance of significant work scope.  This change acknowledged the failure of NNSA's initial performance strategy, which had resulted in significant cost increases.  The change in strategy to allowing MOX Services to self-perform was intended to minimize the cost increases.

---

[39]   *See* E-Mail from Carol Elliot, to Sue King, Subject, Construction Prohibition (Oct. 20, 2008, 2:54PM) ("Carol Elliot E-mail") ("Exhibit 18"); *see also* Exhibit 1 at I.5 (incorporating by reference FAR 52.244-2 and FAR 52.244-5, calling for competition in subcontracting and the Government's consent to subcontract); *see generally* July 26, 2002 Letter and attachment from James R. Bieschke, Contracting Officer, DOE, to Robert H. Ihde, President, Duke, Cogema, Stone and Webster regarding Exercise of Option 1 ("Exhibit 19") (listing construction objectives, including procurement of "all construction activities on a competitive fixed-price basis to the maximum extent practicable").

[40]   A reviewing court will determine which party "assumed the risk" of the occurrence of an event that inhibits performance.  *DeCarlo and Doll, Inc. v. Dilozir*, 45 Conn. App. 633, 643 (1997) ("Determining whether the non-occurrence of a particular event was or was not a basic assumption involves a judgment as to which party assumed the risk of its occurrence….In making such determinations, a court will look at all circumstances, including the terms of the contract.") (internal citations omitted).

[41]   *See* Basis of Estimate, BCP # 05-011, (Feb. 3, 2006) ("BCP #05-011").  ("Exhibit 20").

   Official Use Only

## III.    PROCESS EQUIPMENT CHANGES

Beginning in March 2003, MOX Services repeatedly sought authorization to conduct pilot procurements of select process equipment.  MOX Services had determined that early procurements would provide needed information to estimate accurately and reliably the cost and schedule for fabricating and testing the process units.  For several years however, due to governmental concern that progress on the domestic MFFF not exceed Russia's progress on its MFFF, DOE refused to allow MOX Services to meaningfully engage potential vendors for this crucial feedback, much less conduct the requested pilot procurements.  Rather than being allowed to test its estimating assumptions for these unprecedented procurements in an applied manner, MOX Services had no alternative but to create its estimates in a vacuum, without critical input from the subcontractors who would build the equipment.

Both MOX Services and the government knew the requirement for the U.S. MFFF to proceed in tandem with the Russian MFFF could produce a host of cost increases and schedule delays that could not be predicted, quantified or mitigated.  NNSA agreed to accept 100% of the consequences of the risk, whatever the precipitating cause and whatever the associated costs.  Accordingly, risks "related to" the "Russian parallelism" requirement explicitly were excluded from the Option 1 Contract scope, and therefore, would not be part of the estimated costs on which MOX Services' entitlement to incentive fee was based.  If these risks materialized, the resulting cost and schedule increases would constitute work outside the Option 1 scope, and MOX Services would be entitled to a further adjustment to the incentive fee parameters.

In late 2007, after more than four years of denying MOX Services' requests, NNSA finally released MOX Services to conduct pilot procurements.  The results were startling.  MOX Services learned that the process equipment would be more expensive and time-consuming for vendors to build than MOX Services had estimated, and that the effort would require much more input and oversight by MOX Services.  Given DOE's stated cause for refusing to authorize pilot procurements, it is clear that, if not for the Russian parallelism requirement, DOE would have allowed pilot procurements before MOX Services submitted its Option 1 proposal.  From those pilots, MOX Services would have known well in advance of the Option 1 proposal that MOX Services' estimating models could not be relied upon for process units.

Time has shown that the process unit underestimates were systemic, not isolated.  The challenges first identified in the pilot procurement proved to be inherent, or at least tenacious, in this unprecedented project.  Americanizing the French reference plant designs and fabricating the process units within the strictures of the NRC's regulatory regime – specifically, the Nuclear Quality Assurance ("NQA-1") criteria outlined by the American Society of Mechanical Engineers ("ASME") – were more difficult and expensive than NNSA and MOX Services anticipated before the pilot procurements.  Thus, much of the cost and schedule increase is due to the unrealistically low estimates that resulted from the limited information DOE allowed MOX Services to gather.

That the process unit estimates would prove to be too low unquestionably is "related to" the Russian parallelism requirement.  It is precisely the type of risk that NNSA and MOX Services agreed would be excluded from the scope of Option 1.  NNSA accepted this risk and thus is responsible for the increased costs of the Project from what is, by contractual definition, added work scope.

To estimate the impact of this out-of-scope work, MOX Services has compared the estimates set forth in the 2007 Baseline to those in the 2012 Rebaseline with Addendum.[42] As shown in Chart III.1, the government is responsible for $1,324,966,109 in out-of-scope work.  Of that amount, $543,116,396 is discrete costs, which reflect estimated additional costs to fabricate and assemble the units, and to perform Title III engineering and quality assurance (QA) functions.  The remaining out-of-scope costs, $781,849,714, are time-related costs, and reflect the estimated schedule extensions of approximately 42 months for the completion of Option 1 caused by delays in the process unit procurement cycle.[43]

---

[42]   It is appropriate and reasonable for this Claim to measure the impact by comparing the 2007 Baseline to the 2012 Rebaseline with Addendum.  The 2007 Baseline carried forward the estimates contained in MOX Services' Option 1 proposal, and the 2012 Rebaseline is the last comprehensive EAC that reflects a full funding profile through Project completion.  In other words, the best estimate of the out-of-scope process unit-related costs are those developed for the 2012 Rebaseline, which incorporates approximately 4½ years of Project experience and significant hard data (actuals) from the 2007 Baseline.

[43]   The 2012 Rebaseline included an approximately 42 month delay relative to the 2007 Baseline.

Official Use Only

**Chart III.1, Total Process Equipment Cost Growth**[44]

| Category Description | [A] 2007 Baseline | [B] 2012 Rebaseline with Addendum | [C] = B - A Cost Growth | [D] Claim Growth |
|---|---|---|---|---|
| Process Unit Fabrication | $ 234,510,584 | $ 589,956,954 | $ 355,446,370 | $ 345,578,075 |
| Process Unit Assembly, Materials, and Supervision | 83,887,205 | 185,032,060 | 101,144,856 | 100,569,601 |
| Process Unit Title III Engineering | 27,146,095 | 83,802,398 | 56,656,303 | 56,656,303 |
| Subtotal | $ 345,543,884 | $ 858,791,412 | $ 513,247,529 | $ 502,803,979 |
| Quality Assurance Related to Process Units | $ 4,049,445 | $ 29,703,639 | $ 25,654,194 | $ 25,654,194 |
| Quality Assurance Related to Hotel Load | 2,313,760 | 16,971,983 | 14,658,222 | 14,658,222 |
| Subtotal - Quality Assurance | $ 6,363,205 | $ 46,675,622 | $ 40,312,416 | $ 40,312,416 |
| Total Process Unit Direct Cost Growth | $ 351,907,089 | $ 905,467,034 | $ 553,559,945 | $ 543,116,396 |
| Hotel Load | $ 799,014,425 | $ 1,612,646,690 | $ 813,632,265 | $ 781,849,714 |
| Grand Total | $ 1,150,921,514 | $ 2,518,113,724 | $ 1,367,192,210 | $ 1,324,966,109 |

### A.     Challenges On The Russian MFFF Caused DOE To Refuse MOX Services' Request To Conduct Process Unit Pilot Procurements

In September 2000, the United States and Russia executed the PMDA, under which each party agreed to dispose of at least 34 metric tons of surplus weapons grade plutonium from its nuclear stockpile.[45]  A major tenet of the agreement was that the parties would "implement[] their respective disposition programs in parallel to the extent practicable."[46] This "Russian parallelism" requirement has posed continued challenges to DOE and, by extension, to MOX Services.  From the beginning, the United States' demonstrated commitment to meeting the requirements of the PMDA have not been matched by Russia. As a result of the uncertainties arising from Russia's lack of commitment, which MOX Services was powerless to affect, NNSA accepted the risks related to the requirement for Russian parallelism.

The PMDA did not dictate the technology each party was to use.  Early on the United States decided to adapt the French MOX technology for use in the U.S. MFFF.  For its MOX facility, for several years Russia planned to adapt existing equipment from a Siemens plant located in Germany.[47]  In early 2002, however, Siemens announced that it would dispose of

---

[44]  *See* Schedule 3.02.

[45]  PMDA, Exhibit 5, art. II, ¶ 1.

[46]  *Id.*, art. II, ¶ 3.

[47]  Joint U.S.-Russian Working Group on Cost Analysis and Economics in Plutonium Disposition, Scenarios and Costs in the Disposition of Weapons-Grade Plutonium

its equipment differently and that it would no longer be available to the Russian MFFF.[48] Sent back to the drawing board, it was only after several months of discussions with the U.S. that, in December 2002, Russia too elected to adapt the French MOX technology for use in the Russian MFFF.[49]

The driving factor behind Russia's decision to use the French MOX technology was to meet the "essential element" of the PMDA of keeping the Russian MFFF and the U.S. MFFF on "roughly parallel construction and operational schedules."[50]  But, by this point in time, MOX Services had been working for over three years to Americanize the French designs, and, by no later than spring 2003, MOX Services was requesting authority to conduct pilot procurements of U.S. MFFF process equipment.[51]

Russia's switch from using existing German equipment to adapting French technology that would have to be designed and built to Russia's particular needs was the first snag to hit the Russian MFFF which, in turn, caused DOE to slow down MOX Services.  It was far from the last.  Russia's determination to use the French technology necessarily meant that Russia would rely in large part on the engineering design work MOX Services had performed to date and would continue to develop.  This in turn meant that Russian MFFF progress always would be behind that of the U.S. MFFF.  This lag, in combination with the Russian parallelism requirement, caused DOE to exert a constant drag on MOX Services' efforts and progress.

Meaningful work on the Russian MFFF design could not begin until the United States and Russia agreed to a liability protocol for MOX Services' work in Russia.  The negotiations were contentious and plodding.[52]  The countries completed negotiations on a liability protocol in July 2005,[53] but the agreement did not clear Russian bureaucratic

---

Withdrawn from Russia's Nuclear Military Program (Apr. 29, 2003) at Executive Summary iii ("Exhibit 21").

[48]  Id.

[49]  Id.

[50]  *Id.* at Executive Summary at iii, Introduction at 3, n. 8.

[51]  Letter DCS-DOE-001138 from T.E. Touchstone, Deputy Project Manager, Duke Cogema Stone & Webster, to Patrick Rhoads, MOX Fuel Program Manager, DOE (June 20, 2003) ("June 20, 2003 Letter") at 9 ("Exhibit 22").

[52]  DOE OIG, Audit Report DOE/IG-0713, Status of the Mixed Oxide Fuel Fabrication Facility (Dec. 2005) ("DOE/IG-0713") at 1 ("Exhibit 23").  This Audit Report states that the "disagreements regarding liability protection for U.S. companies performing work in Russia … delayed construction of the U.S. facility."  *Id.*  It further concludes that the "Russian liability issue had a significant impact on the cost and schedule of the [U.S. MFFF] project." *Id.* at 2.

[53]  *Id.*

channels for over a year.  The liability protocol to the PMDA finally was signed on
September 15, 2006.[54]

The liability protocol delay drove DOE to handcuff MOX Services, lest the United
States signal to Russia that our country's commitment to implementing the PMDA was no
longer linked to Russia's commitment.  Indeed, at the time DOE admitted, and the DOE
Office of Inspector General ("OIG") agreed, that the Russian liability protocol impasse
resulted in a 2½  year delay to the U.S. MFFF.[55]  The most significant and impactful
manifestation of the Russian parallelism requirement to date was that DOE refused to allow
MOX Services to go forward with process equipment pilot procurements.

### B.     The Government Prevented MOX Services From Conducting Pilot Procurements For Over Four Years

#### 1.     2003-2004: Citing the Need to Maintain Parallelism with the Russian MFFF, DOE Refuses to Authorize MOX Services to Conduct Pilot Procurements

Beginning in early 2003, MOX Services planned to conduct pilot procurements for
process units.  A vendor forum was planned for June 9-13, 2003, with interested
subcontractors to obtain early industry feedback on the clarity and ease of use of process unit
designs and input on fabrication coordination.[56]  This objective was in answer to the
identified risk attending the "Process Equipment Procurement" effort.  Specifically, MOX
Services believed that it faced potential difficulties in identifying capable manufacturers to
fabricate and test the process units in both the mixed oxide and aqueous polishing portions of
the MFFF.  This risk was accorded the most critical rank of "Risk Management Level 1,
High Priority."[57]

DOE rejected MOX Services' pilot procurement requests.  In a June 2003
"Procurement Workshop," DOE informed MOX Services that MOX Services could not
conduct a pilot procurement because the U.S. government did not want to give the
appearance that the development of the domestic MFFF was far ahead of the progress Russia
had achieved on its MFFF.[58]  DOE placed all process unit procurements on indefinite hold
until Russia proved its commitment to meeting its MFFF obligations.  To maintain a rough

---

[54]   NNSA Press Release, "U.S. and Russia Sign Liability Protocol" (Sept. 15, 2006)
("Exhibit 24").

[55]   DOE/ID-0713, Exhibit 23, at 7.

[56]   June 20, 2003 Letter, Exhibit 22, at 9.

[57]   *Id*.

[58]   Letter DCS-DOE-001103 from T.E. Touchstone, Deputy Project Manager, Duke Cogema
Stone & Webster, to Patrick Rhoads, MOX Fuel Program Manager, DOE (Sept. 18, 2003) at
1 ("Exhibit 25").

parallelism with Russia, DOE not only forbade MOX Services from conducting pilot procurements but also demanded that MOX Services cancel its long-planned vendor forum designed to capture industry's feedback on its ability to manufacture the process units.[59] MOX Services was "not able to promote in a public manner the intent … to go forward … with procuring MFFF equipment" before the "direction of the Russian project firm[ed]."[60]

DOE's refusal to allow MOX Services to move forward with procurement activities continued despite MOX Services' warnings that certain process units were on the MFFF critical path.[61] In January 2004, DOE indicated that it likely would not release MOX Services to conduct procurements for the entire calendar year, and DOE asked MOX Services to assess the impact of that eventuality.[62] Demonstrating the importance of involving the vendor community in the design effort, in its February 2004 response to DOE's request, MOX Services repeated its previous admonitions to DOE that it was critical that MOX Services be allowed to conduct some procurement activity.[63]

MOX Services proposed that NNSA allow it to enter into Blanket Ordering Agreements ("BOAs") with select process equipment vendors. MOX Services had two reasons for doing so. First, MOX Services sought "to obtain product information on vendor supplied components … to support development of detail design of process units, systems or equipment."[64] MOX Services informed DOE that vendor feedback garnered from BOA relationships may result in "significant design changes," which would likely impact the designs of several process units.[65] MOX Services feared that DOE was forcing MOX Services to continue with the design of process units to a build-to-print level of specificity in a vacuum, prohibited by DOE from learning what the marketplace already offered. MOX Services urged DOE to free it to incorporate established designs and manufactured components into the process units, rather than force MOX Services to continue its design work with blinders on.

Second, MOX Services reasonably believed that efficiently procuring the process units depended in large part on testing the capabilities of the marketplace. To this end, MOX Services requested that it be allowed to enter BOAs with certain vendors, under which MOX

---

[59]   *Id*. at 2.

[60]   *Id.* at 1, 2.

[61]   Duke Cogema Stone & Webster, MOX Fuel Fabrication Facility: DCS Recommendation to DOE for Acquisition of Process Units (July 29, 2003) ("DCS Recommendation") at 2 ("Exhibit 26").

[62]   Letter DCS-DOE-001486 from Ed Brabazon, Vice President, Duke Cogema Stone & Webster, to James V. Johnson, Technical Manager, DOE (Feb. 19, 2004) ("Exhibit 27").

[63]   *Id*.

[64]   *Id*. at 1.

[65]   *Id*. at 2.

Services could release select designs "to be appropriately interfaced with the equipment."[66] MOX Services set forth the reasoned justification that such pre-arrangements would result in an "improved price and reduced delivery time" once an order was placed.[67]

MOX Services explained to NNSA that such limited activity would not involve any financial or procurement commitment but would allow MOX Services to obtain vendors' engineering input without compromising the government's fidelity to the PMDA's Russian parallelism requirement. At this point, MOX Services had been working on the process unit designs for over three years, yet it had not yet been allowed to gather vendor feedback on the constructability of the designs or on industry's capability to build the units to NRC's quality standards.

Despite MOX Services' insistence to NNSA that conducting early procurements would generate critical information to enable MOX Services to obtain the process equipment in a timely and cost-effective manner, NNSA continued throughout 2004 to refuse to allow MOX Services to proceed.

### 2.    2005-2007 Baseline: The Government Continues To Prohibit Pilot Procurements

In February 2005, to support DOE decision-making on the MFFF baseline, DOE directed MOX Services to participate on several joint review teams, including one focused on the process equipment acquisition strategy.[68] In April 2005, the joint DOE-MOX Services team released its final report, "MFFF Rebaselining Team – Process Equipment Acquisition Strategy."[69] In the report, MOX Services again, and repeatedly, requested to be allowed to conduct a few early process unit procurements.[70]

Specifically, MOX Services recommended that DOE allow it to proceed on four design-build units and two build-to-print units.[71] The recommendation was made under the MFFF base contract because process equipment purchased in the normal course was slated to occur under MA17 of the Option 1 contract.[72]

MOX Services emphasized several benefits of the requested pilot procurements. The pilots would promote MOX Services' understanding of the market's capability to complete

---

[66]   *Id*. at 3.

[67]   *Id*. at 1.

[68]   Letter DCS-DOE-002125 from L.R. Barnes, President, Duke Cogema Stone & Webster, to Kenneth M. Bromberg, DOE (June 2, 2005) ("June 2, 2005 Letter") at 1 ("Exhibit 28").

[69]   *Id*. at 3.

[70]   *Id*. at vi, 37.

[71]   *Id*. at E2-E3.

[72]   *See id.* at E-1.

successfully the different types of design-build and build-to-print units.  MOX Services also stated that the pilot procurements would provide applied indications of subcontractor costs and durations for process unit design and assembly, among other subcontractor feedback. Additionally, MOX Services noted that the initial procurements would establish a practical, tested baseline in anticipation of future procurements of the same type.[73]

Throughout the Acquisition Strategy document, the DOE-MOX Services team identified continuing DOE-imposed constraints on MOX Services' procurement activity. For example, DOE hampered MOX Services' process unit design strategy by refusing to authorize MOX Services to pursue BOAs to set the parameters by which subcontractors could provide critical design input.[74]  DOE also hindered MOX Services' ability to implement a cogent process unit assembly strategy by, among other things, refusing to release MOX Services to select vendors for any units.[75]

Instead of allowing MOX Services to take the most logical and repeatedly requested approach of conducting pilot procurements, DOE limited MOX Services to assessing the capability and capacity of the marketplace through vendor questionnaires and visits. Notably, this effort did not include even attempting to capture information relevant to MOX Services' ability to generate accurate cost and schedule estimates.[76]

Moreover, DOE severely limited MOX Services' ability to share information about the process units with prospective vendors.  Thus, even if they wanted to, vendors could not provide MOX Services meaningful feedback to inform MOX Services' cost and schedule estimates.  In order to obtain DOE approval to begin dialogs with potential vendors, MOX Services had to promise that it would not discuss Project details such as dates, quantities, drawings or budget, and that it would not issue any procurement documents.[77]

DOE authorized MOX Services to engage potential contractors only after MOX Services assured the contracting officer that MOX Services would share only the barest parameters of the Project with vendors.[78]  Specifically, MOX Services promised that it would limit the information it showed to vendors to photographs of certain process units, very rough estimates of the delivery schedule, verbal summaries of the units' size and weight, and a video of the MELOX facility.[79]  Accordingly, the August 30, 2005 market assessment that

---

[73]   *Id.* at vi, 37, E1.

[74]   *Id.* at 2-3, A-1 to A-2.

[75]   *Id.* at A-4 to A-5.

[76]   Letter DCS-DOE-002225 from Frank T. Haseltine, Vice President & Business Manager, Duke Cogema Stone & Webster, to Martin Newdorf, DOE (August 30, 2005) at 1 ("Exhibit 29").

[77]   June 2, 2005 Letter, Exhibit 28, at 32.

[78]   *Id.* at 35-36.

[79]   *Id.* at 36.

   Official Use Only

formed the second part of the process equipment acquisition team's output exclusively addressed the supposed capability and capacity of the marketplace, and not the likely cost and duration of procuring the process units.

The MFFF maintained the status quo whereby MOX Services was prohibited from conducting process unit pilot procurements through its submission of its Option 1 proposal on March 16, 2006, and through the 2007 Project baseline. MOX Services finalized its Process Unit Estimating Methodology in October 2005 and submitted it to DOE as part of its Option 1 Basis of Estimate. Thus, the October 2005 estimates were carried forward into MOX Services' proposal. DOE authorized MOX Services' performance baseline (Critical Decision 2) and start of construction (Critical Decision 3) in the same document.[80] The performance baseline was authorized as of April 10, 2007, and the start of construction was authorized as of August 1, 2007.[81] Because DOE did not authorize process unit pilot procurements under the base contract,[82] MOX Services entered the Option 1 Contract with completely untested process equipment estimates.

## C.   The Process Unit Estimates Necessarily Were Based On Insufficient Information

The March 2006 Option 1 proposal's process unit estimates were prepared without the benefit of the hard data that would have been generated by pilot procurements. This use of the generic methodology was made necessary by DOE's rejection of MOX Services' repeated requests to conduct such early procurements.[83] Thus, MOX Services had no as-

---

[80]   Letter from Clay H. Ramsey, Federal Project Director, NNSA to Dave Stinson, President and Project Manager, Shaw AREVA MOX Services, LLC, (April 24, 2007) Exhibit 6. The CD-2/3 approval was based on the Updated Minutes of the July 21, 2006 Energy Systems Acquisition Advisory Board meeting, which was attached to the authorization memorandum for CD-2/3. The Minutes noted that among the causes of the cost growth on the U.S. MFFF to that point was the 2½ year delay due to the Russian parallelism requirement and the "[u]nanticipated complexities" in adapting the French reference plant technology to use on weapons-grade plutonium in the United States under the NRC regulations.

[81]   Id.

[82]   DOE authorized Critical Decision ("CD") 3B, "Critical Long Lead Procurements," in April 2006. *See* PEP, Exhibit 17, at 9. This allowed MOX Services to proceed with procurement of trapped equipment, which included various types of tanks. *Id.* at 10. But this limited authorization was not broad or early enough to provide the needed information relative to the process unit estimates.

[83] Contract No. DE-AC02-99CHI10888 MOX Fuel Project Option 1 Proposal Submittal, Volume I, Introduction (March 15, 2006) (excerpts) and U.S. Department of Energy, Work Breakdown Structure Dictionary, Part II Element Definition, WBS Element Code 01, Capital and Operating and "Process Unit Cost Estimate Methodology" (October 10, 2005), Methodology  at 1 (collectively "Exhibit 30").

applied data on this unique equipment on which to base its estimates, or at least to act as a check on the realism of estimates produced by substitute means.

The consequences of DOE's refusal to allow MOX Services to conduct pilot procurements to generate accurate process unit estimates were made more acute by the lack of design information available to MOX Services.  The Methodology evaluated two major cost variables to produce the cost estimate: (1) Labor and (2) Equipment and Materials.[84]

When the United States and Russia agreed to a liability protocol in July 2005, the South Carolina congressional delegation began to assert tremendous pressure on DOE to begin MFFF construction, which included the process unit procurements.[85]  Responding to this political pressure, DOE required MOX Services to estimate the costs of the MFFF process units when the equipment and associated software design was only approximately 50% complete.[86]

The Cost Methodology for the Labor component used a "top down" approach for all 97 units.[87]  This approach selected the simplest process unit of each of three types – glovebox, non-glovebox, and laboratory process unit – and then, using a variety of factors, estimated the amount of craft and non-craft labor that would be needed to build the unit.[88]  MOX Services applied labor rates to the labor hours to produce Labor cost baselines,[89] and, using "complexity factors," extrapolated the baselines to all other units of the same type.[90]

The Materials Methodology was similar to that of Labor.  MOX Services chose representative units of each type and attempted to secure estimates for each type of subassembly that comprised the units (such as glovebox components) and purchased and fabricated parts.[91]  Once the estimates were established for the reference units, these were used to extrapolate materials costs to other units of the type "to the maximum extent possible," again using multiple complexity factors.[92]  But in this process, DOE prevented MOX Services from sharing sufficient information with vendors to enable them either to

---

[84]   Exhibit 30, Methodology, at 1.

[85]   *See* Discussion in Claim Section V.D.

[86]   *Id*. at Option 1 Proposal 1-3.

[87]   *Id*. at Methodology 9.

[88]   *Id.* at 8-9.

[89]   *Id*.

[90]   *Id*. at 9-10.  The accuracy of the Labor estimate was further hampered by the absence of engineering drawings for the units that would provide the cost and schedule basis from which all other units would be drawn.  *Id.* at 8.

[91]   *Id*. at 23.

[92]   *Id*. at 23, 26.

prepare estimates on complete process units or even to solicit estimates on Americanized versions of equipment.[93]

In short, the generic process unit estimating methodology MOX Services had to use was a poor substitute for one based on and applied in pilot procurements. The accuracy of the estimates depended on untested data on a handful of process units and extrapolated to the process units at large.

DOE was well aware of the potential consequences of the severe estimating constraints under which MOX Services was required to operate. The caveats concerning the reliability of the process unit estimates included in MOX Services' Cost Estimating Methodology were underscored in the External Independent Review ("EIR") of the CD 2/3 Baseline commissioned by DOE. Among other concerns, the EIR noted that the extrapolations were based on equipment designs that were not even half complete, and it thus recommended that budgetary quotes be obtained for all process units. The EIR also recommended that MOX Services' estimates be considered merely "conceptual" and not "budgetary."[94] Overall, the EIR found MOX Services' cost estimating methodology and overall plan for purchasing process equipment to be reasonable.[95] But, like MOX Services, the EIR team was severely limited in the review methodology DOE allowed it to pursue. The EIR stated that although its review plan "anticipated communication with domestic suppliers to determine the reasonableness of the estimates for planned domestic purchases," DOE instructed the EIR "not to contact any vendors because it could potentially 'compromise the procurement process'."[96]

### D.    The Government Is Responsible For MOX Services' Increased Process Unit Costs

As shown above, from early 2003 on, MOX Services repeatedly urged DOE to allow MOX Services to conduct process equipment pilot procurements. One of the express purposes of MOX Services' requests was to obtain better indications of process unit subcontractor costs and schedule durations for completing the design, fabricating and assembling, and testing and installing the units in a domestic context governed by strict NRC regulations.

It was ill-considered for DOE to require MOX Services to estimate the cost and schedule of the process units without the benefit of pilot procurements. The U.S. MFFF is an incredibly complex facility that will deploy unique technology on a great scale, and its

---

[93]   *Id*. at 24-25.

[94]   Burns and Roe Enterprises, Inc., External Independent Review of the Mixed Oxide Fuel Fabrication Facility (MFFF) Project Critical Decision 2/3 Baseline (BREI-LSP-R-06-03), for the U.S. Department of Energy (June 2006) ("EIR") at 22 ("Exhibit 31").

[95]   *Id*. at 141-142.

[96]   *Id*.

Official Use Only                 C 16-003 Incentive Fee Claim

design is governed by a strict set of NRC regulatory standards that were untried in the marketplace in which the process units would be fabricated.  By preventing MOX Services from conducting pilot procurements to inform its estimates, DOE assumed the risk and the follow-on effects when those hamstrung estimates fell far short of reality.[97]  In any event, the significant underestimates on the process units, in terms of discrete costs and schedule, fall within the Option 1 Contract provision whereby NNSA accepted risks related to the Russian parallelism requirement and limits the scope of the Contract to exclude all impacts resulting from that requirement.

### 1.   NNSA Accepted the Risk of Shortfalls in the Process Unit Estimates

On June 6, 2005, MOX Services identified Risk #225 as the possible impact that the delay of the Russian MFFF could impose on the U.S. MFFF.[98]  Risk #225 was labeled a "DOE Program Risk."[99]  Specifically calling out the then two-year delay of a United States-Russia liability protocol, Risk #225 observed that the time needed to work out this international agreement (as well as one on technology transfer) was uncertain.[100]  The likelihood of the risk materializing was identified as "high," and, indeed, the Russian MFFF had been behind the U.S. MFFF ever since the PMDA was executed in 2000.[101]  MOX Services estimated the consequence of Risk #225 to be "severe" and, as a placeholder, estimated the risk to be 36 months.[102]

In the Option 1 negotiations, MOX Services, in collaboration with NNSA, assigned values and responsibilities to the identified Project risks through the Technical and Programmatic Risk Assessment ("TPRA") for Critical Decision 2 (approval of the performance baseline) and Critical Decision 3 (authorization of the remainder of construction activities).  The CD 2/3 TPRA Rev. 3, issued in June 2006, assigned Risk #225 "zero dollar

---

[97]  This is so, even if DOE itself was obliged to deny MOX Services the ability to conduct pilot procurements for legitimate international diplomatic reasons.  DOE may have imposed the restriction on pilot procurements in response to State Department insistence that the domestic MFFF not progress too far ahead of the Russian MFFF.  The impetus is of no moment, however, as NNSA cannot, by pointing blame at another federal agency, escape the risk it assumed both contractually and by hobbling MOX Services' estimating function.

[98]  The risk's "impacted scope" was stated to be "construction," which included the procurement and installation of the process equipment.

[99]  Letter DCS-DOE-002282 from Frank T. Haseltine, Jr., Vice President, Duke Cogema Stone & Webster, to Martin Newdorf, Federal Project Director, DOE (Oct. 13, 2005) ("Exhibit 32").

[100]  *Id.*

[101]  *Id.*

[102]  *Id.*

~~Official Use Only~~         C 16-003 Incentive Fee Claim

value" (and it was not included in the schedule risk recap) because it "[was] transferred and accepted by DOE."[103]

NNSA's acceptance of the Russian parallelism risk was included in the Option 1 Contract, first in the MFFF Project Execution Plan, and then in the definitized Option 1.[104] Section 4 of the PEP, "Project Definition," "descri[bes] the MFFF Project elements, describes how they are related, and identifies the salient interfaces."[105]  As part of the Option 1 cost baseline, PEP (Rev. 4), issued in April 2007, provided that the former Risk #225 was a "Risk Outside Scope" that would not contribute to the calculation of the Project's contingency calculations.[106]  The PEP stated the exclusion in very broad terms: "Risks related to the requirement for rough parallelism with the Russian program."[107]

The PEP described this risk as "difficult or impossible to quantify" and acknowledged that it carried the possibility of "major impacts."[108]  In the event that the risk of Russian parallelism materialized, NNSA agreed to "accept these risks and process a change to the project baseline should they occur."[109]  In other words, the PEP expressly defined the MFFF Project to exclude from its scope any manifestations of risks related to Russian parallelism. In effect, the parties agreed that, if such risks materialized, NNSA would enter a new contract with MOX Services to cover what the PEP defined to be new scope.  With this clearly defined risk allocation embedded in the contract, at the time of the 2007 Baseline negotiations there was no cause or reason for MOX Services to insist on an additional contract provision regarding the insufficiency of the information on which the process unit estimates were based.

---

[103]  Duke Cogema Stone & Webster, MFFF Mixed Oxide Fuel Fabrication Facility, Technical and Programmatic Risk Assessment, Critical, Decision 2/3, Revision 3 (June 14, 2006) ("TPRA") at 5 ("Exhibit 33").

[104]  It is of no moment that the Russian parallelism provision appears in Clause B.4 of the fee provisions, while the Incentive Fee is set forth in Clause B.3.  This is so because, among other reasons, Russian parallelism is defined as an "outside of the project risk," which, if realized, necessarily will result in a change to the Target Cost of CLIN 2.  The risks set forth in Clause B.4 are cause for adjustment to the Incentive Fee Band in Clause B.3.

[105]  PEP, Exhibit 17, at 23.

[106]  *Id*. at 28.  Among other things, the PEP "defines and discusses technical, schedule, and cost baselines," and it is the "living document" that governs the project.  *Id*. at 4.  The PEP also "defines how the project will be accomplished, resource requirements, technical considerations, and roles and responsibilities of the Integrated Project Team."  *Id*.

[107]  *Id*. at 28.

[108]  *Id*.

[109]  *Id*.

~~Official Use Only~~            C 16-003 Incentive Fee Claim

The provision that NNSA would bear the risks related to the Russian parallelism requirement, and would treat such realized risks as new work scope, was carried forward into the definitized Option 1 Contract, signed in May 2008, which itself incorporated the language of the PEP.[110]  Option 1 expressly excluded "Risks related to the requirement for rough parallelism with the Russian program" from the parties' estimated costs and negotiated fees.[111]  Option 1 sets forth four exceptions to MOX Services' agreement that the fees will not increase, notwithstanding the changes clause.  One of these exceptions is when the "Total Project Costs (TPC) are changed and the change is fee-bearing in accordance with the terms and conditions of this contract."

This provision then states that, "as described in the Project Execution Plan, a change rebaseline of the TPC may result when certain Project risks which are not included in the calculations of Project Costs occur."

In short, just as the PEP excluded Russian parallelism risk from the Option 1 work scope, the Option 1 definitization did not include the risk in the calculated costs of the Project.  And, of course, any contract modifications that were needed to pay for these realized risks would be "fee-bearing in accordance with the terms and conditions of [the] contract," because under the changes clause added scope is entitled to fee.  FAR § 52.243-2.

### 2. The Shortfalls in the Process Equipment Costs and Schedule Estimates Are Realized Risks "Related to" the Russian Parallelism Requirement

Contract interpretation begins with an examination of the plain language of the contract, which, if unambiguous on its face, controls and ends the inquiry.  *LAI Services, Inc. v. Gates,* 573 F.3d 1306, 1314 (Fed. Cir. 2009); *Hunt Constr. Gp., Inc. v. United States,* 281 F.3d 1369, 1373 (Fed. Cir. 2002).  Here, the inquiry need go no further because, plainly read, the breadth of the phrase "related to" encompasses the nexus between the Russian parallelism requirement and the risk that the process unit estimates would not accurately reflect their costs and schedule.

---

[110]  Mod 124, Exhibit 7, at B.4(a)(iii).  The Mod 124 definitization of Option 1 occurred before MOX Services could award any subcontracts for process equipment pilot procurements.

[111]  A plain reading of the Russian parallelism provisions do not limit the risk allocation only to new causes that arose after contract execution; the provisions equally apply to later-arising impacts from past causes.  *McAbbe Const., Inc. v. United States,* 97 F.3d 1431, 1435 (Fed. Cir. 1996) (clear, unambiguous contract terms must be accorded their plain meaning).  That the under-informed process unit estimates could prove to be inadequate was hanging fire at the time of the 2007 Baseline.  That is, whether the risk would in fact materialize was unknowable, and the Russian parallelism provisions squarely added all related fee risk to the cost risk that was already on the Government by virtue of the contract type.

 Official Use Only

As an initial matter, the ordinary meaning of "relate" is broad and is defined to mean "to stand in some relation; to have a bearing or concern; to pertain; refer; to bring into association with or connection with."  Black's Law Dictionary 1288 (6th Ed. 1990).  The U.S. Supreme Court has observed that the plain meaning of the phrase "relating to" is "broad."  *Morales v. Trans World Airlines, Inc.,* 504 U.S. 374, 383 (1992); *see Pilot Life Ins. Co. v. Dedeaux,* 481 U.S. 41, 47 (1987) (characterizing the term "relate to" as "deliberately expansive"); *FMC Corp v. Holliday,* 498 U.S. 52, 58 (1990) (stating that the term "relate to" is "conspicuous in its breadth").

In deciding a matter of contract interpretation, the Federal Circuit has noted that "[i]n general, 'related to' means one thing has some … connection to another thing."  *Tyco Healthcare Group LP v. Ethicon Endo-Surgery, Inc.,* 587 F.3d 1375, 1378 (Fed. Cir. 2009).  The court further noted that "[i]n legal parlance, 'related' takes meanings with similar breadth."  *Id.* at 1379; *see Coregis Insurance Co. v. American Health Foundation, Inc.,* 241 F.3d 123, 128-29 (2d Cir. 2001) (Sotomayor, J.) (noting that the term "'related to' … is not necessarily tied to the concept of causal connection" and holding as a matter of law that the phrase's use in an insurance contract unambiguously excluded coverage).

Here, the risk that the process unit estimates would not reasonably reflect the costs or time required to procure the process units are "related to" the Russian parallelism requirement.  For years, DOE refused MOX Services' requests to conduct pilot procurements out of concern that doing so would violate the PMDA by implementing the U.S. MFFF far ahead of the Russian MFFF.  As a result, MOX Services had to use untested, generic estimating methodology on unique equipment, rather than what it sought – real world application of the designs in a vendor's fabrication and assembly environment.  The Option 1 Contract protected MOX Services from the possibility that the generic estimates would fall far short of the discrete costs and schedule durations needed by excluding from the Contract's scope risks "related to" the Russian parallelism requirement.

Given that this was a cost-type contract, DOE agreed that it would pay MOX Services' allowable costs, including those that exceeded costs.  *See generally* FAR Subpart 31.2.  There was no reason to call out the allocation of cost risk specifically with respect to Russian parallelism.  Thus, the "Russian parallelism" risk called out in the contract referred to fee risk, such as Incentive Fee, not cost risk.  *See Muniz v. United States,* 972 F.2d 1304, 1320 (Fed. Cir. 1992) (citing as a "cardinal rule of contract interpretation" to give meaning to all terms in a way that does not render provisions "useless" or "superfluous").

E.    Impact

The generic estimating methodology produced systematic underestimates in terms of discrete costs (how much it cost to manufacture the process units) and Hotel Load costs (how long the process units would take to build, and thus cause prolonged Project support costs that are not tied to a particular end product).  Pre-Option 1 pilot procurements would have provided MOX Services critical cost and schedule information and would have revealed the

estimates produced by generic means to be unrealistically low.  This was proven when DOE finally authorized MOX Services to conduct pilots.

If DOE had allowed MOX Services to conduct the pilot procurements in 2003 or 2004, MOX Services would have known that the process unit cost estimates determined through generic means were much too low and the schedule estimates far too short, and MOX Services would have adjusted the estimates accordingly.

## 1. MOX Services' Pilot Procurements Revealed That the Process Unit Estimates Were Unrealistically Low

Despite MOX Services' requests for authority to conduct process unit pilot procurements beginning in early 2003, DOE did not authorize this activity until 2007.[112] These pilot procurements came too late to impact the Option 1 cost estimates which, with modest adjustments, were carried forward into the 2007 Baseline and the definitized Mod 124 in May 2008.

Beginning in late 2007, MOX Services piloted two of the simplest glove box process units, the Pellet Repackaging ("PAD") and Scrap Box Loading Unit ("PAR").  The information generated from these pilots was profound and bracing.  Among other things, the pilots revealed a tremendous shortfall in the process unit cost and schedule estimates.  MOX Services learned that actual costs for completing the design and building the units would be much greater and would take much longer.

Under the generic estimating methodology MOX Services was forced to employ in lieu of pilot procurements, the PAD and PAR units together were estimated to cost $1,149,324, not including Title III engineering.  The actual cost of these two units was $4,160,989 – a variance of over 250%.

### Chart III.2, PAD / PAR Cost Growth[113]

| Cost Account | Cost Account Description | [A] 2007 Baseline | [B] 2012 Rebaseline with Addendum (Actual Costs) | [C] = B - A Cost Growth | [D] = C / A Percent Variance |
|---|---|---|---|---|---|
| 1708.8748 | PAD | $  594,028 | $  2,114,547 | $  1,520,519 | 256% |
| 1708.8749 | PAR | $  555,296 | $  2,046,442 | $  1,491,146 | 269% |

---

[112]  *See* April 24, 2007 Letter, Exhibit 6 (authorizing construction activity to begin on August 1, 2007).  When DOE authorized Option 1 construction activity, the documentation supporting this decision noted that the U.S. MFFF had been delayed 2½ years due to Russian parallelism concerns.

[113]  *See* Schedule 3.11.

Further, the PAD and PAR units took approximately 70% longer to manufacture and test than had been estimated and included in the 2007 Baseline.[114]

### Chart III.3, PAD Schedule Variance

| | | As-Planned | | | As-Built | | | Variance | |
|---|---|---|---|---|---|---|---|---|---|
| No. | Delay Issue | Start | Finish | Duration | Start | Finish | Duration | Var | % Var |
| 1 | Process Unit Manufacturing | 2/9/09 | 3/15/10 | 400 | 7/30/08 | 5/28/10 | 668 | 268 | 67.00% |
| 2 | In-Advance Testing / Ship | 3/16/10 | 6/11/10 | 88 | 5/29/10 | 10/29/10 | 154 | 66 | 75.00% |
| | Total | | | 488 | | | 822 | 334 | 68.44% |

*PAD Delay Measurements (2007 Baseline vs. January 2012 Update)*

### Chart III.4, PAR Schedule Variance

| | | As-Planned | | | As-Built | | | Variance | |
|---|---|---|---|---|---|---|---|---|---|
| No. | Delay Issue | Start | Finish | Duration | Start | Finish | Duration | Var | % Var |
| 1 | Process Unit Manufacturing | 3/25/09 | 3/31/10 | 372 | 7/30/08 | 10/31/09 | 459 | 87 | 23.39% |
| 2 | In-Advance Testing / Ship | 4/1/10 | 7/2/10 | 93 | 11/1/09 | 9/24/10 | 328 | 235 | 252.69% |
| | Total | | | 465 | | | 787 | 322 | 69.25% |

*PAR Delay Measurements (2007 Baseline vs. January 2012 Update)*

The PAD and PAR procurement was explicitly designed to be a pilot procurement. MOX Services chose "to pilot these units … based on their small size and relative simplicity in comparison to other process units."[115]  Throughout the pilot, MOX Services endeavored to capture the pitfalls and successes in the context of an actual process unit procurement in order to assess and test, among other things, the accuracy, usability and completeness of the designs, and the constructability of the units to the NRC standards.[116]

The subcontract to fabricate and assemble the PAD and PAR process units was awarded on September 18, 2008, and the units were delivered to the MFFF site on or about August 2009.  On September 24, 2010, MOX Services issued "PAR/PAD Process Unit Fabrication, Assembly, and Test Pilot Project: Lessons Learned/Process Improvement Report."[117]  The Report includes a staggering 67 distinct Lessons Learned, grouped into seven areas that cover the entire procurement process – from the unit designs to soliciting

---

[114]  The as-built dates and duration calculation are taken from the January 29, 2012 Schedule Update in MOX Services' integrated Project schedule developed in Primavera P6 Professional Project Management.

[115]  Chris Livingston, LL-2010-251, PAR/PAD Process Unit Fabrication, Assembly, and Test Pilot Project: Lessons Learned/Process Improvement Report (Sept. 24, 2010) ("Pilot Procurement Lessons Learned") at 3 ("Exhibit 34").

[116]  *Id.*

[117]  *Id.*  MOX Services incorporated the lessons from the PAD/PAR pilot into later process equipment solicitations.  *Id.* at 4.

and selecting a vendor, fabrication, and assembly and testing, through project controls and management.

Moreover, the independent, DOE-commissioned "Root Cause Analysis of Cost Increases" on the MFFF, issued in May 2014, echoes many of the same themes as the Lessons Learned.  The similarities among the two studies are telling in two respects.  First, while the Lessons Learned was focused on prospectively addressing challenges in procuring process units, the Root Cause Analysis ("RCA") retrospectively examined the cost increase drivers and the underlying causes of the cost increases.  That the RCA discusses many of the same problems that were revealed in the Lesson Learned four years earlier establishes that, had the pilot procurements been conducted years earlier, the resulting higher cost estimates would have provided a sounder basis for the cost estimates.

Second, the RCA was issued approximately 3½ years after the Lessons Learned and examined the completed or in-process procurements of dozens of process units.  The similarities of the causes in the later document to the lessons of the earlier one establishes that, even though the Lessons Learned applied to only two of the smallest, simplest units, the lessons from that exercise accurately could be exported to all of the process units.  Therefore, the RCA strongly supports the conclusion that had DOE allowed MOX Services to conduct pilot procurements in 2003-04 (even on the very limited scale of the PAD/PAR pilot), the overall process unit cost and schedule estimate would have been much greater.

Virtually all of the lessons from the PAD/PAR pilot procurement have obvious cost and/or schedule implications, as confirmed in the Root Cause Analysis.  A sample of the lessons learned and their analogs in the RCA follows.

**PAD/PAR Design Lessons.**  Among the several design lessons, the pilot produced many more engineering change requests than anticipated, which triggered MOX Services to increase its Title III engineering staff.[118]  Had MOX Services conducted the pilot in 2003-04, the pilot would have highlighted the need for additional Title III resources and the difficulties and expense of implementing the French reference plant designs in the United States.  The pilot beginning in late 2007 also revealed the need to revise commercial grade item evaluations and to create commercial grade acceptance requirements.[119]  It uncovered the need to augment MOX Services' QA staff to help vendors meet the applicable quality requirements.  Additionally, when DOE finally allowed MOX Services to conduct a pilot, MOX Services discovered that some glovebox tolerances could be relaxed without compromising safety or functionality.[120]  Because this lesson was delayed, MOX Services had to revisit the tolerances applicable to all gloveboxes, causing what would have been avoidable rework.

---

[118] Lessons Learned, Exhibit 34, at 8.

[119] *Id.*

[120] *Id.* at 9.

The RCA cites many of the same difficulties, unaccounted for in the Option 1 estimate and definitization, with respect to the process unit designs. Regarding the difficulty of translating the French reference plant designs to the domestic MFFF, the study states that the Project "had an overly optimistic view of the … level of effort required to complete the design, which was the result of the misconception that the French design could be directly applied to the MFFF."[121]

Further, like the Lessons Learned, the RCA cited the difficulty encountered in identifying vendors that could meet the applicable nuclear quality standards. The Analysis states that the cost estimate "did not consider all of the costs for completing the design, procurement of materials and equipment to NQA-1 standards."[122] This pitfall, underappreciated at the time of the Option 1 proposal but evident in the PAD/PAR pilot, was accorded a separate section in the RCA. The Analysis is nearly identical to the Lessons Learned on this point. It states that the estimate fell short by underestimating the "added cost charged by vendors to meet NQA-1 requirements," and that MOX Services' costs for assisting vendors in meeting nuclear standards "was also not properly accounted for in the CD-2/3 cost estimate."[123]

The RCA also cites as a cost increase driver the overly tight tolerances that emerged from a direct replication of the French design to the domestic context. According to the Analysis, such "tolerances often proved unrealistic" for domestic vendors that were not accustomed to them.[124]

The repeated theme of the RCA regarding design issues is not that MOX Services failed to perform well or to properly supervise its vendors, but that the difficulties of replicating the French design in the U.S. simply were not understood at the time of the Option 1 cost estimate. The similarity of the Lessons Learned to the RCA on these issues

---

[121] Parsons, Longenecker & Associates, Root Cause Analysis of Cost Increases, Mixed Oxide Fuel Fabrication Facility and Waste Solidification Building, Savannah River Site, South Carolina, (May 23, 2014) ("RCA") at 2-8, 2-17 (stating that the belief that the French design easily could be adapted to the domestic MFFF "proved to be inaccurate and significantly underestimated the effort and costs required to Americanize the French design") ("Exhibit 35").

[122] *Id*. at 2-12.

[123] *Id*. at 2-21; *see* DOE publication "NQA-1: An Overview for Federal Project Directors" at p. 12 (MFFF Federal Project Director Clay Ramsey stating that process equipment and construction vendors failed to appreciate how stringent NRC's regulations are, and that, as a result, "A lot of unplanned effort has had to go into both the coaching and instruction of these suppliers, and the monitoring and oversight and additional inspection to make sure we're getting what we're supposed to get") ("Exhibit 36").

[124] RCA, Exhibit 35, at 2-18.

 Official Use Only

means that had MOX Services been allowed to conduct pilot procurements in 2003-04, what would later become cost increases would have been captured in the original cost estimate.

   ***PAD/PAR Procurement Lessons.***   In vetting prospective vendors for the PAD/PAR units, MOX Services learned that many of them were not nearly as qualified as they had represented to MOX Services during the 2005 market assessment.[125]  The pilot procurement revealed that, in fact, there was inadequate capability and capacity in the vendor community to provide the process units to the NRC's NQA-1 standards.  If MOX Services had learned this before Option 1, it would have included in its estimate additional resources to assess vendors and assist them to meet quality standards.  Also, it is a basic tenet of economics that lower supply with the same demand equals higher prices.  It stands to reason, then, that MOX Services would have submitted higher process unit cost estimates upon realizing that the smaller universe of truly qualified process unit vendors would have more leverage in subcontract negotiations.

   The Root Cause Analysis also observes that the capability of the vendor community to produce equipment to nuclear quality levels was weakened by decades of disuse.  The Analysis acknowledges what was revealed in the PAD/PAR procurement: (1) the Project had difficulty finding vendors with demonstrated nuclear quality assurance programs to bid on work; (2) the bids of qualified vendors were much higher than expected; and (3) even capable process unit vendors had inadequate document management processes.[126]

   ***PAD/PAR Fabrication & Assembly Lessons.***   The pilot procurement unearthed a host of expensive fabrication and assembly challenges.  These problems arose throughout the equipment procurement cycle, from solicitation preparation and vendor selection, through fabrication and assembly, and to documenting quality conformance before shipping finished equipment.

   Among the cost- and time-intensive challenges that were not anticipated before the PAD/PAR pilots, MOX Services learned that the robustness of prospective vendors' NQA-1 programs was difficult to verify.  In response, MOX Services added QA staff to the statement of work and vendor selection processes, with the goals to more efficiently process statements of work and to try to affirm vendors' abilities to meet NQA-1 standards.[127]  The Root Cause Analysis validated this finding from MOX Services' initial procurement and concluded that had MOX Services anticipated the atrophy in vendors' NQA-1 programs, "the problems encountered due to lack of material and equipment availability in support of construction could have been prevented or mitigated."  Such augmentation of QA staff would be costly, of course, but with the pilot procurements stalled until so late in the contract, these costs were not incorporated in the Option 1 estimates.

---

[125] Pilot Procurement Lessons Learned, Exhibit 34, at 10-11.

[126] RCA, Exhibit 35, at 2-21 to 2-22.

[127] Pilot Procurement Lessons Learned, Exhibit 34, at 15.

Official Use Only

The Lessons Learned also revealed that MOX Services lacked the staff that would enable it quickly to address vendor assembly problems.  Through the PAD/PAR pilot, MOX Services determined that, by adding field engineers at vendor shops, it could more timely address many of the fabrication and assembly issues that arose, rather than requiring production to stop while the vendor could consult with MOX Services engineers back at the Savannah River Site.[128]  MOX Services also realized that, to remedy vendor misunderstandings as to nuclear industry requirements, it had to train vendors and add nuclear-experienced personnel to the process unit team.[129]

The RCA echoed these fabrication lessons learned.  The Analysis concluded that inadequate field engineering resources had been deployed on the MFFF and that this resulted in added costs when applied design changes on procured equipment could not keep pace with the Project's design evolution.[130]  Consistent with the Lessons Learned document regarding other cost drivers of the MFFF Project, before the PAD/PAR pilot, MOX Services had no way of anticipating that more field engineers would be needed, and these added costs were not included in the Option 1 estimate or its definitization.

Moreover, the RCA, like the Lessons Learned, recognized the inefficiency inherent in requiring vendors to conduct long-distance exchanges with MOX Services in order to address design problems.  The RCA noted that the "exchange with vendors over design problems and solutions was a time-consuming and costly design issue and appears to be a significant factor in the increased cost and schedule delays with equipment procurement."[131]  Again, the necessary costs and time of performing this additional work was not factored into the Option 1 estimates.

The Lessons Learned showed that additional MOX Services QA personnel had to be deployed to vendor shops following fabrication to ensure that the NQA-1 documentation required by NRC was complete and correct before equipment was shipped to the MFFF.[132]  Similarly, the RCA acknowledged the reduced effectiveness of vendors' NQA-1 programs and the need for unexpected funds to improve the vendors' abilities in this regard.  As did the Lessons Learned, the RCA approved of MOX Services' decision to "provide direct in-shop assistance to vendors in implementing their NQA-1 programs," including assisting in training and reviewing and approving vendors' NQA-1 implementing procedures.[133]  The Analysis

---

[128] *Id.* at 12.

[129] *Id*. at 12-13.

[130] RCA, Exhibit 35, at 2-24 to 2-25.

[131] *Id*. at 2-18 to 2-19.

[132] Pilot Procurement Lessons Learned, Exhibit 34, at 14.

[133] RCA, Exhibit 35, at 2-22.

 Official Use Only

found that the "need to provide such services were not anticipated when the CD-2/3 cost estimate was developed."[134]

Last, cost-increasing and schedule-prolonging problems with the process equipment were revealed when MOX Services assembled the PAD and PAR units at MOX Services' assembly facility at the MFFF site.  The PAD/PAR pilot showed that assembly craft workers at the Process Unit Assembly Facility ("PAF") required a greater skill set than anticipated and thus required additional training or could demand higher wages, or both.[135]  The RCA confirmed this lesson, concluding that craft labor with nuclear experience could demand higher hourly rates and overtime opportunities.[136]

### 2.     MOX Services Estimates that It Will Incur $543,116,396 in Discrete Out-Of-Scope Costs Related to the Russian Parallelism Requirement

MOX Services has experienced significant additional scope from that included in the Option 1 Contract.  To estimate the impact of this out-of-scope work, MOX Services has compared the estimates set forth in the 2007 Baseline to those in the 2012 Rebaseline with Addendum.[137]  MOX Services Claims incentive fee based in part on an adjustment that adds $543,116,396 in discrete out-of-scope costs to the Target Cost as of the 2012 Rebaseline with Addendum related to the Russian parallelism requirement, as set forth in the following chart.

---

[134]  *Id.*

[135]  Pilot Procurement Lessons Learned, Exhibit 34, at 18.

[136]  RCA, Exhibit 35, at 2-26.

[137]  It is appropriate and reasonable for this Claim to measure the impact by comparing the 2007 Baseline to the 2012 Rebaseline with Addendum.  The 2007 Baseline carried forward the estimates contained in MOX Services' Option 1 proposal, and the 2012 Rebaseline is the last comprehensive EAC that reflects a full funding profile through Project completion.  In other words, the best estimate of the out-of-scope process unit-related costs are those developed for the 2012 Rebaseline, which incorporates approximately 4½ years of Project experience and significant hard data (actuals) from the 2007 Baseline.

**Chart III.5, Direct Process Unit Cost Growth**[138]

| Category Description | [A] 2007 Baseline | [B] 2012 Rebaseline with Addendum | [C] = B - A Cost Growth | [D] Claim Growth |
|---|---|---|---|---|
| Process Unit Fabrication | $ 234,510,584 | $ 589,956,954 | $ 355,446,370 | $ 345,578,075 |
| Process Unit Assembly, Materials, and Supervision | 83,887,205 | 185,032,060 | 101,144,856 | 100,569,601 |
| Process Unit Title III Engineering | 27,146,095 | 83,802,398 | 56,656,303 | 56,656,303 |
| **Subtotal** | **$ 345,543,884** | **$ 858,791,412** | **$ 513,247,529** | **$ 502,803,979** |
| Quality Assurance Related to Process Units | $ 4,049,445 | $ 29,703,639 | $ 25,654,194 | $ 25,654,194 |
| Quality Assurance Related to Hotel Load | 2,313,760 | 16,971,983 | 14,658,222 | 14,658,222 |
| **Subtotal - Quality Assurance** | **$ 6,363,205** | **$ 46,675,622** | **$ 40,312,416** | **$ 40,312,416** |
| **Total Process Unit Direct Cost Growth** | **$ 351,907,089** | **$ 905,467,034** | **$ 553,559,945** | **$ 543,116,396** |

  The following sections describe each of the categories of process unit-related direct costs on which MOX Services incurred additional cost and for which the government is responsible.  The discrete cost impacts of this added scope appear in four specific categories, each directly related to process unit construction engineering and manufacturing: (1) fabrication, (2) assembly, (3) Title III Engineering, and (4) Quality Assurance.

    a.  Costs of added scope for process unit fabrication

  Process Unit Fabrication refers to costs associated with planning, manufacturing, and process unit installation support to the construction of the MFFF.[139]  The claimed out-of-scope costs for the fabrication of process units is the difference between their estimates set forth in the 2007 Baseline and in the 2012 Rebaseline with Addendum.  The attached Schedule 3.1 and supporting Schedules referenced therein show MOX Services' claimed cost growth related to the vendors' cost to fabricate the process units.

  The cost of the added scope for Process Unit Fabrication is contained in Functional Areas 1701-1715, and is summarized in the attached Schedule 3.1.   In the 2012 Rebaseline with Addendum, MOX Services estimated that the added scope for the fabrication of process units would cost $355,446,370 – 152% more than the 2007 Baseline estimate.  As shown above, the pilot program for the PAD and PAR process units revealed an out-of-scope cost variance of 250% over the 2007 Baseline.  If the pilot procurements had been conducted before the Option 1 estimate, MOX Services reasonably could have increased its cost estimate to reflect this variance.  Armed with the knowledge of the true difficulty of Americanizing the French

---

[138]  *See* Schedule 3.02.

[139]  Proposal 12-004, Exhibit 10, at WBS Definitions 8704, 8750, 8764, and 8782.

Official Use Only

reference plant designs,[140] MOX Services reasonably could have estimated that it would cost $817 million or more to fabricate the process units.[141]   But this Claim takes a more conservative approach and is calculated in relation to the difference between the 2007 Baseline and 2012 Rebaseline with Addendum amounts.

The delta, or claimed out-of-scope work, between the 2007 Baseline and the 2012 Rebaseline with Addendum is $355,460,370.  But in this portion of the Claim, MOX Services claims entitlement to an adjustment adding only $345,578,075 of this amount to the determination of estimated costs for incentive fee entitlement purposes.  This $9,868,295 downward adjustment (plus additional ongoing costs that accrue after the preparation of this Claim) primarily represents the increased costs associated with the deferment of work by vendors on 23 contracts.[142]

> b.   Costs of added scope for process unit assembly, materials, and supervision

Process Unit Assembly, Materials and Supervision includes the costs for materials, labor and overhead associated with each of the process units assembled in the PAF.[143]  The cost of the added scope in this category is $101,144,856, and is detailed, by cost account, in Schedule 3.2 and the Supporting Schedules referenced therein.  Of this amount, $76,837,175 consists of (1) purchased equipment components, such as glove ports, window panels, and fasteners, and (2) finished equipment subsystems, such as pellet presses, homogenizers, conveyors, hoppers, and pellet grinders.[144]  The remaining $24,307,681 in this category

---

[140]  It bears repeating that the PAD and PAR units were chosen for the eventual pilot procurements because they were among simplest process units.  Pilot Procurement Lessons Learned, Exhibit 34, at 3.

[141]  Extrapolating to all process units the 250% variance encountered on the PAD and PAR units to the estimates generated on all process units would produce an estimate of well over $800 million.  ($233,376,860*(1+250%) = $816,819,010.)

[142]  Additionally, MOX Services has deducted $38.4 million from the total cost variance for process unit work scope that MOX Services inadvertently omitted from the Option 1 estimate.  PCN 08-0211, dated December 8, 2008, identified $44.5 million in costs associated with specific process units that were mistakenly not included in Option 1.  As of the 2012 Rebaseline with Addendum, the cost accounts associated with these process units showed these estimates revised down to $38.4 million.  As of the 2012 Rebaseline with Addendum, the cost accounts associated with the process units showed cost growth in the amount of $38.4 million.  Because these costs cut across multiple cost accounts, this reduction is taken at a bottom line.

[143]  Proposal 12-004, Exhibit 10, at WBS Definitions 8601, 8602, 8791, and 8795.  These costs include materials procured under BOAs and those classified as Long Lead Procurements.  *Id.* at WBS Definition 8791.

[144]  *Id*. at WBS Definition 8795.

consists of MOX Services' labor and overhead costs for the Process Unit Design and Commissioning ("PUDC") Group, including supervision, administrative support, project controls, and PAF construction.[145]  MOX Services claims entitlement to an adjustment to the Target Cost adding $100,569,601 of this amount.

MOX Services estimates it will incur these out-of-scope costs due to increased vendor costs to manufacture materials used in the assembly of process units and the vendors' inability efficiently to perform the assembly scope of work.  In order to mitigate these out-of-scope costs, MOX Services established the PUDC Group to provide vendor oversight, to provide rapid responses to vendor questions occasioned by the challenges presented by the unique process unit requirements of the Project, and to self-perform some of the process unit assembly.  In addition, MOX Services built the PAF to house this work, which itself incurred modest cost increases.[146]

> c.    Costs of added scope for process unit Title III Engineering

Process unit Title III Engineering refers to, among other things, engineering support for process unit fabrication, resolution of design issues, and, engineering supervision for process unit installation by the construction group.[147]  MOX Services estimated as of the 2012 Rebaseline that it would incur out-of-scope costs of $56,565,303 for these services.  The attached Schedule 3.3 summarizes MOX Services' out-of-scope costs by cost account for Process Unit Title III engineering.

The amount claimed here reflects out-of-scope costs resulting both from needing more process unit Title III engineers to be on the Project and from needing them longer than estimated in the 2007 Baseline.  Both of these impacts were identified from the PAD and PAR pilot programs.[148]  The 2007 Baseline estimated that the Project would require $27,146,095 in process unit Title III engineering over the course of six years.  But, as of the 2012 Rebaseline with Addendum, MOX Services estimated that these services would require $83,802,398 over a period of ten years.

> d.    Costs of added scope for Quality Assurance for process units

MOX Services will incur $40,312,416 in out-of-scope, self-performed quality assurance (QA) work and hotel load specifically related to process units.[149]

---

[145]  *Id*. at WBS Definitions 8601, 8602, 8645, 8785, and 8795.

[146]  *Id*. at WBS Definition 8785.

[147]  *Id*. at WBS Definitions 8033, 8043, and 8056.

[148]  Pilot Procurement Lessons Learned, Exhibit 34, at 8.

[149]  The QA cost accounts are based on QA function, not the construction function on which QA services in question are performed.  As a result, the characterization and allocation of QA cost growth is based on estimates provided by MOX Services' QA personnel.  Thus,

 Official Use Only

The September 2010 PAD and PAR Lessons Learned noted that quality control at the vendor shops was inadequate, resulting in conformance issues after receipt of the process units at MOX Services.  Specifically, the Commercial Grade Item Evaluations and the Commercial Grade Acceptance Requirements were poorly understood by vendors, resulting in non-conformance reports upon receipt of the process units.[150]  In order to remedy these issues at the vendor shops, the Lessons Learned called for QA to be involved at the vendor locations to perform physical checks on the process units and to conduct final document review for NQA-1 compliance on the equipment to be shipped.[151]  Additionally, the Lessons Learned stated that the lack of QA involvement in the Statement of Work ("SOW") review process resulted in unnecessary delays.  This resulted in QA taking responsibility for the SOW documents and signing off on them during the preparation phase of the work.

### 3.     MOX Services Estimates that It Will Incur $781,849,714 in Additional Hotel Load Related to the Russian Parallelism Requirement

Over half of MOX Services' added work scope between the 2007 Baseline and the 2012 Rebaseline with Addendum is due to delays in the process unit procurement cycle.  The critical path of the MFFF was controlled by the process units from the 2007 Baseline through the funding constraints applied during the development of the 2012 Rebaseline with Addendum.  MOX Services incurred $781,849,714 in time-related costs, or Hotel Load, occasioned by the approximately 42 month schedule extension that these delays caused.

**Chart III. 7, Hotel Load Process Unit Cost Growth**[152]

| Category Description | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline with Addendum | [C] = B - A<br>Cost Growth | [D]<br>Claim Growth |
|---|---|---|---|---|
| Hotel Load | $      799,014,425 | $      1,612,646,690 | $      813,632,265 | $      781,849,714 |

As described in Section III.E.1 above, the duration estimates on the PAD and PAR process units in the 2007 Baseline (made without the benefit of pilot procurements) fell far short of their actual durations.  The 2007 Baseline estimated that to manufacture, test and ship the PAD unit would take 488 calendar days and the PAR unit would take 465 calendar

---

while MOX Services knows it experienced $145,856,514 in cost growth on QA cost accounts, it estimates the allocation of that growth to process units ($25,654,194), hotel load ($14,658,222), and construction effort ($105,544,098), based on the percentage of each QA cost account that MOX Services personnel attributed to those categories.

[150]  Pilot Procurement Lessons Learned, Exhibit 34, at 8.

[151]  *Id.* at 14-15.

[152]  *See* Schedule 3.02.

days.  In fact, the as-built durations to complete these processes took 822 and 787 calendar days, respectively.  These extended durations constituted nearly a 70% schedule variance.

As with the discrete out-of-scope costs of the process units, the schedule-stretching delays caused by the challenges encountered during the manufacturing, assembly and testing of the process units were a product of DOE's refusal to allow MOX Services to conduct pilot procurements.  Had MOX Services been allowed to pilot process units before submitting its Option 1 proposal, it would have known that the estimated process unit procurement cycle durations were unrealistically short.  Thus, the resulting Hotel Load costs are "related to" the Russian parallelism requirement and so are explicitly beyond the scope of the Option 1 Contract.

Overall, the out-of-scope schedule growth experienced by the Project on all process units has been remarkably similar to that of the PAD and PAR units.  Whereas the 2007 Baseline estimated the duration for all process units to be 1,609 calendar days, this estimate had increased as of the 2012 Rebaseline to 2,736 calendar days – a 70% variance.  The following graphic, which adjusts the actual start dates for comparative purposes, illustrates this out-of-scope schedule expansion.

**Chart III.8, Pilot Procurement and Overall Process Unit Delays**



~~Official Use Only~~           C 16-003 Incentive Fee Claim

a.    The Process Units Were on the MFFF Critical Path Throughout the Period of Claimed Hotel Load

The critical path of a project refers to the "longest chain of interrelated activities in the project schedule," such that "any delay in completing an item on the critical path delays the entire project."  R. Nash, Jr., and S. Schooner, *The Government Contracts Reference Book,* p. 160 (3d ed. 2007).  In terms of the Option 1 Contract, therefore, the critical path refers to scheduled activities that, if delayed, would cause a corresponding delay in delivering the MFFF through cold start-up testing.

From the early days of the U.S. MFFF Project, MOX Services advised DOE that certain process units were on the critical path.  In September 2000, MOX Services informed DOE that delays in the delivery of certain equipment "will directly affect the construction schedule critical path."[153]  This document stated that based on the French reference plants' experience, the procurement of the subject units should begin before construction started, which was then slated for March 21, 2003.[154]  The PAD, PAR, and Jar Storage and Handling ("NTM") process units were among the 60 or so units subject to this recommendation.[155]  Later, in a July 2003 presentation to DOE, MOX Services noted that the "fabrication schedule of many units are on the critical path."[156]

Beginning in May 2008, the MFFF Monthly Status Reports' critical path sections consistently highlighted one or more process units as controlling the end date of Option 1.  Process units remained in the critical path reports until at least mid-2012 (at which point funding constraints imposed by NNSA started to make critical path analyses impossible).  Specifically, the Monthly Status Reports from May 2008 through December 2008 demonstrate that at that time the critical path was controlled by the Homogenization and Pelletizing ("NPG") process unit.[157]  The reports showed the Sintering Furnace ("PFE") unit to be critical from January 2009 through January 2010.[158]  And from February 2010 through May 2012, the reports indicated that the PFE, NTM, NPG and Cladding and

---

[153] Letter DCS-DOE-000365 from Ed Brabazon, MFFF Engineering Manager, Duke Cogema Stone & Webster, to James V. Johnson, Technical Manager, DOE (Sept. 11, 2000) at 6 ("Exhibit 37").  In this document, "long lead procurements" were defined as "equipment procurements that, due to the time frame required to design, manufacture and test, the equipment would impact the construction schedule if the procurement is not initiated in advance of the construction installation subcontract."  *Id.* at 4.

[154] *Id.* at 5.

[155] *Id.* at Attachment 1.

[156] DCS Recommendation, Exhibit 26, at 2.

[157] *See* May 2008 Monthly Status Report at 33 of 57 ("Exhibit 38"); Dec. 2008 Monthly Status Report at 31 of 56 ("Exhibit 39").

[158] *See* January 2009 Monthly Status Report at 32 of 58 ("Exhibit 40"); January 2010 Monthly Status Report at 40 of 67 ("Exhibit 41").

Decontamination ("GME") units, among others, controlled the critical path.[159]  Further, the May 2012 Monthly Status Report stated that only 43 of 334 gloveboxes had been received and that "a number of equipment deliveries continue behind contract dates affecting follow-on activities."[160]  This Report also stated that "MOX Services continues optimizing startup logic sequences for the equipment delays driving critical path."[161]

In addition to the contemporaneous self-reports from MOX Services, a review of the historic scheduling data on the Project demonstrates that the process units were on the critical path for the entire period addressed here.  The early Monthly Status Reports from April 2007 (the first report under the 2007 Baseline) to April 2008 stated that the MFFF concrete structure controlled the critical path.[162]  In fact, as shown graphically below, the significantly longer delays experienced on the process unit procurements than those on the concrete structure meant that, from the start of the 2007 Baseline period, the process units actually controlled the critical path.

---

[159]  *See* February 2010 Monthly Status Report at 38-39 of 69 ("Exhibit 42"); May 2012 Monthly Status Report at 50-51 of 66 ("Exhibit 4").

[160]  May 2012 Monthly Status Report, Exhibit 4, at 5 of 66.

[161]  *Id*.

[162]  *See* April 2007 Monthly Status Report at 27 of 43 ("Exhibit 43"); April 2008 Monthly Status Report at 33 of 56 ("Exhibit 44").

   Official Use Only   C 16-003 Incentive Fee Claim

**Chart III.9 Critical Path Schedule**



The "Critical Path Schedule Analysis Summary" shows in blue that the 2007 Baseline predicted that the critical path would be controlled throughout Option 1 by the MFFF structure (the CP 20 concrete structure package, then "other major construction packages,"

and finally, cold start-up).  In fact, principally due to the significantly longer delays in process unit manufacturing (1,175 days) than the CP 20 structural package (615 days), the process units actually controlled the critical path from the 2007 Baseline until at least fall 2012.  The as-built critical path, in red, shows the critical path controlled initially by the process unit design, and then concurrently by that design and the process unit manufacturing.

MOX Services started the construction of the concrete structure on August 6, 2007, only six days later than scheduled.[163]  Yet, vendor manufacturing in the normal course (*i.e.,* not counting the piloted units) did not start until January 15, 2009, or 217 days later than its scheduled start in the 2007 Baseline.[164]  Moreover, emphasizing the process units' early appearance on the critical path, MOX Services experienced significant duration expansion on some process units in the earliest phase of the procurement cycle – design conformance.[165] The design conformance on the NTM glovebox unit was scheduled to take MOX Services 3,079 engineering hours to complete over a period of 260 days.[166]  MOX Services actually incurred 18,675 engineering hours in performing design conformance on the NTM.  *See* Appendix "NTM Engineering Hours."  The process started 65 days late and took 372 days longer than planned to complete, and it represented an overall delay of 437 days.[167]

---

[163]  PRIMAVERA A (data April 29, 2007) (shows "MILESTONE – Begin MOX Bldg Slab PKG 20" scheduled to begin on July 31, 2007) ("Exhibit 45"); PRIMAVERA B (data date January 29, 2012) (shows "Begin Construction – CP 20" to have occurred on August 6, 2007) ("Exhibit 46").

[164]  PRIMAVERA C (data date April 29, 2007) (shows "Process Unit Manufacturing - SDK" scheduled to begin on June 12, 2008) ("Exhibit 47"); PRIMAVERA D (data date September 23, 2012) (shows "NBX * GB1000 – Vendor Fab Glovebox" to have occurred on January 15, 2009) ("Exhibit 48").

[165]  "Design conformance" refers to the scope of work necessary to review and modify design documents to address changes to issued designs due to safety assessments, DOE technical reviews, and other causes.  PCN 04-0074 at 1.13 ("Exhibit 49").

[166]  The Equipment Group Completion Plan appended to PCN 04-0074, Rev. 1 (July 12, 2005), ("Exhibit 50").shows 3079 hours of planned NTM design conformance. *See* Basis of Estimate, MFFF Equipment Group Base Engineering, NTM-JAR Storage & Handling, Work Package 8319.01, .02 and .03, (October 2004) ("NTM Basis of Estimate (October 2004)") ("Exhibit 51") at 1.  PRIMAVERA E (data date April 29, 2007) (shows "Complete Design Conformance for NTM" scheduled to begin on October 2, 2007, and finish on June 17, 2008 – a duration of 260 days) ("Exhibit 52").

[167]  PRIMAVERA F (data date January 29, 2012) (shows "Str Conform Design CO – NTM" to have begun on December 6, 2007, and to have ended on June 26, 2009) ("Exhibit 53"). The NTM is one of the more complicated process units, consisting of 33 interconnected gloveboxes enclosing dozens of equipment systems.  *See* Exhibit 51, NTM Basis of Estimate (October 2004) at 1.  But, the great delays experienced in design conformance on this unit

The combination of as-scheduled concrete construction and challenging, delayed process equipment procurement would continue and become more pronounced as the Project progressed.  For example, MOX Services completed the first floor concrete slab on February 6, 2009 – only 2 calendar days later than estimated in the 2007 Baseline.[168]  MOX Services started the 3rd floor slab on January 5, 2010 – only 168 calendar days behind schedule.[169]  During this same period, process unit procurement was significantly delayed. The January 2010 Monthly Status Report included in the Summary Schedule section a forecast of December 18, 2013, for the completion of "Glovebox Fabrication, Assembly/Shipment."[170]  This forecast represents 531 days of delay when compared to the July 5, 2012 end date for this activity, as shown in the April 2007 Monthly Status Report, which reflects the 2007 Baseline.[171]

By the time of the 2012 Rebaseline, the construction of the concrete structure was scheduled to be complete on January 2, 2013.[172]  While this represented a 616 calendar day delay,[173] by this point the process unit procurements were delayed 1,175 calendar days and were not estimated for delivery until January 25, 2016.[174]

---

highlights the difficulty of updating and modifying the French reference plant designs for use in the U.S. MFFF.

[168]  PRIMAVERA G (data date April 29, 2007) (shows "COMPLETE Slab MOX SLAB-ON-GRADE" scheduled to finish on February 4, 2009) ("Exhibit 54"); PRIMAVERA H (data date September 23, 2012) (shows "COMPLETE BMP 1st FL SLAB" to have occurred on February 6, 2009) ("Exhibit 55").

[169]  PRIMAVERA I (data date April 29, 2007) (shows "Start Install BMP 3rd Floor" scheduled to begin on June 21, 2009) ("Exhibit 56"); PRIMAVERA J (data date January 29, 2012) (shows "START BMP 3rd FLOOR SLAB" to have occurred on January 5, 2010) ("Exhibit 57").

[170]  January 2010 Monthly Status Report, Exhibit 41 at 39 of 67.

[171]  See April 2007 Monthly Status Report, Exhibit 43 at 26 of 43.

[172]  PRIMAVERA K (data date September 23, 2012) (shows "COMPLETE CONSTRUCTION RELEASE -3 (Roof All Areas Complete)" scheduled to finish January 2, 2013) ("Exhibit 58").

[173]  PRIMAVERA L (data date April 29, 2007) (shows "COMPLETE MOX BLDG Roof" scheduled to finish on April 28, 2011) ("Exhibit 59").

[174]  PRIMAVERA M (data date April 29, 2007) (shows "Available at Site – KLI" scheduled for November 6, 2012) ("Exhibit 60"); PRIMAVERA N (data date September 23, 2012) (shows "KLO – Available for Site (MFFF)" scheduled for January 25, 2016) ("Exhibit 61").

 Official Use Only

    b.  Hotel Load: Translating Schedule Scope Growth into Costs

  MOX Services identifies time-related costs as Hotel Load,[175] and captures this data in its Project Management Control System ("PMCS").  The PMCS complies with the contract and all applicable FAR clauses.[176]  In its Option 1 estimate, MOX Services specified positions that were needed to support various areas of the Project and calculated the number of hours that would be incurred on an annual basis.[177]  For example, a Project Controls Manager was included in the estimate to manage and direct all of the functions within the purview of her organization.  The estimate for this position was developed by calculating the number of hours that would be incurred over the course of the Project, from October 1, 2006 through CY 2013, which totaled 13,280 hours.  These hours were combined with other positions within the Project Controls group.  The total estimated hours for this group was 197,690.[178]

  Essentially, Hotel Load costs are incurred to maintain the Project's ability to perform.  While Hotel Load may include some activities that advance the Project by preparing for activities to be performed, Hotel Load generally does not involve activity that demonstrates visible progress toward a deliverable.  For purposes of this Claim, the Hotel Load cost claim includes general Hotel Load costs and excludes cost accounts specifically related to process units and construction, which have been claimed as discrete items.

  On a project with the tremendous scope and complexity of the MFFF, Hotel Load costs can approach $200 million per year.  As shown in the following chart of MFFF Hotel Load, for example, actual Hotel Load costs have ramped up from $65,717,532 per year in FY07 to $141,488,442 per year in FY12.  According to the 2012 Rebaseline, Hotel Load costs are estimated to average about $160 million per year through FY18.  The following

---

[175]  The DOE defines Hotel Loads as a term used to "identify the cost associated with level of effort activities and fixed costs that will be incurred until a given piece of work is complete," such as direct management and administration costs, and "indirect costs that are not part of direct production activities."  Department of Energy, Risk Management Guide (Jan. 12, 2011) ("Risk Management Guide") at Attachment 15: Glossary 15-4 ("Exhibit 62").  MOX Services' estimating approach for Hotel Load is consistent with the methodology described by the DOE in its Cost Estimating Guide.  Department of Energy, Cost Estimating Guide, (May 9, 2011) ("Cost Estimating Guide") at 21 ("Exhibit 63").

[176]  As detailed in its CASB Disclosure Statement, MOX Services' financial accounting operations are subject to DCAA review and conform to all GAAP and CASB requirements.  *See* Duke Cogema Stone & Webster, Option 1 Proposal (March 15, 2006) ("Option 1 Proposal") at 3-77, Exhibit 30.

[177]  The DOE likewise acknowledges that level-of-effort activities increase Hotel Load costs.  *See* Risk Management Guide, Exhibit 62, at 15-4, 15-5.

[178]  Basis of Estimate for Management Area 06, Cost Account 6010 (Feb. 6, 2006) ("Exhibit 64").

chart, compiled from data in the 2012 Rebaseline, shows MOX Services' estimated Hotel Load costs beyond the 2007 Baseline's estimated Project completion date in FY14.

**Chart III.10 Hotel Load Over Time**



MOX Services' estimated general Hotel Load costs grew $813,632,256 – from $799,014,425 to $1,612,646,690 – between the 2007 Baseline and the 2012 Rebaseline with Addendum. The majority of this cost growth was in Project Management ($393,718,692), which includes costs for the overall Project management and administrative tasks to support the Option 1 Contract.[179] This cost growth also includes cost growth in Title III Engineering ($168,535,980), Temporary Facilities & Services ($130,502,143), Cold Startup ($63,901,948), and ES&H Program Management ($28,987,513). This cost growth does not include $34.8 million of Hotel Load cost for scope of work performed under the Base Contract or costs borne directly by or passed through to DOE, such as Management Area 90 costs for utilities and local support services at the Savannah River Site.[180] Cost growth associated with MA 21 (Other Project Costs – Operations Preparation) in the amount of $29.8 million has also been excluded from the claimed cost growth because it does not exceed the amount incorporated into the Contract in Mod. 162 for unexercised scope. For

---

[179]  Option 1 Proposal, Exhibit 64, at 1-2 (Cost Proposal).

[180]  Proposal 12-004, Exhibit 10, at WBS Definitions at 0901.

this Claim, the NRC costs also are not being claimed.  These adjustments result in cost growth of $781.8 million, and MOX Services is entitled to an adjustment of the Target Cost in this amount.

**Chart III.11, Process Unit Hotel Load Cost Growth By Management Area**[181]

| Management Area | Management Area Description | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline with Addendum | [C] = B - A<br>Cost Growth | [D]<br>Claim Growth |
|---|---|---|---|---|---|
| 06 | Project Management | $ 210,374,596 | $ 604,093,287 | $ 393,718,692 | $ 393,718,692 |
| 10 | Title III Engineering | 113,795,288 | 282,331,268 | 168,535,980 | 168,535,980 |
| 11 | Regulatory Affairs | 127,897,513 | 126,060,888 | (1,836,625) | - |
| 18 | Temporary Facilities & Services | 67,767,805 | 198,269,948 | 130,502,143 | 130,502,143 |
| 20 | Cold Startup | 12,510,010 | 76,411,958 | 63,901,948 | 63,901,948 |
| 21 | (OPC) Operations Preparation | 240,996,730 | 270,819,345 | 29,822,615 | - |
| 22 | ES&H Program Management | 25,672,483 | 54,659,996 | 28,987,513 | 28,987,513 |
| Subtotal | | $ 799,014,425 | $1,612,646,690 | $ 813,632,265 | $ 785,646,275 |
| Less: Non-DCS Costs | | | | | 3,796,561 |
| Total | | | | | $ 781,849,714 |

The majority of this scope growth appears in Project Management (MA 06), which, in terms of cost, increased $393.7 million.  This management area includes costs for the overall project management and administrative tasks to support the Option 1 contract.  The scope growth in this area reflects the impact of schedule delay and, to a lesser degree, the change whereby MOX Services self-performed additional activities. The attached Schedule 3.42 summarizes the unplanned cost growth by cost account for each relevant Management Area.

---

[181] *See* Schedule 3.41.

Schedule 3.0

**CB&I AREVA MOX Services, LLC.**
**Process Unit Scope Change Claim Summary**

| | [A] | [B] | [C] = B - A | [D] |
|---|---|---|---|---|
| | **2007 Baseline** | **2012 Rebaseline with Addendum** | **Cost Growth** | **Claim Growth** |
| Process Units Claim Costs | $  1,150,921,514 | $  2,518,113,724 | $  1,367,192,210 | $  1,324,966,109 |

**Sources:**
Schedule 3.02

Official Use Only

C 16-003 Incentive Fee Claim

**CB&I AREVA MOX Services, LLC.**

**Process Unit Scope Change Claim By Category**

| Category Description | Cost Growth | Claim Growth |
|---|---|---|
| Process Unit Fabrication | $ 355,446,370 | $ 345,578,075 |
| Process Unit Assembly, Materials, and Supervision | 101,144,856 | 100,569,601 |
| Process Unit Title III Engineering | 56,656,303 | 56,656,303 |
| **Subtotal** | **$ 513,247,529** | **$ 502,803,979** |
| Quality Assurance - Process Units/Hotel Load | $ 40,312,416 | $ 40,312,416 |
| **Total Process Unit Direct Cost Growth** | **$ 553,559,945** | **$ 543,116,396** |
| **Hotel Load** | **$ 813,632,265** | **$ 781,849,714** |
| **Process Units Total** | **$ 1,367,192,210** | **$ 1,324,966,109** |

**Sources:**

Schedule 3.02

**Notes:**

(1) In total, Claim Quality Assurance cost growth is $145,856,514.  Our analysis estimates that $40,312,416 of this cost growth relates to Process Units and Hotel Load. (See Schedule 4.1 series)

Official Use Only

Schedule 3.02

**CB&I AREVA MOX Services, LLC.**
**Process Unit Scope Change Claim - Cost Growth**

| Category Description | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B - A<br>Cost Growth | [D]<br>Claim Growth | Support Schedule |
|---|---|---|---|---|---|
| Process Unit Fabrication | $ 234,510,584 | $ 589,956,954 | $ 355,446,370 | $ 345,578,075 | Schedule 3.1 |
| Process Unit Assembly, Materials, and Supervision | 83,887,205 | 185,032,060 | 101,144,856 | 100,569,601 | Schedule 3.2 |
| Process Unit Title III Engineering | 27,146,095 | 83,802,398 | 56,656,303 | 56,656,303 | Schedule 3.3 |
| **Subtotal** | $ 345,543,884 | $ 858,791,412 | $ 513,247,529 | $ 502,803,979 | |
| Quality Assurance Related to Process Units | $ 4,049,445 | $ 29,703,639 | $ 25,654,194 | $ 25,654,194 | Schedule 4.11 |
| Quality Assurance Related to Hotel Load | 2,313,760 | 16,971,983 | 14,658,222 | $ 14,658,222 | Schedule 4.11 |
| **Subtotal - Quality Assurance** | $ 6,363,205 | $ 46,675,622 | $ 40,312,416 | $ 40,312,416 | |
| **Total Process Unit Direct Cost Growth** | $ 351,907,089 | $ 905,467,034 | $ 553,559,945 | $ 543,116,396 | |
| **Hotel Load** | $ 799,014,425 | $ 1,612,646,690 | $ 813,632,265 | $ 781,849,714 | Schedule 3.4 |
| **Grand Total** | $ 1,150,921,514 | $ 2,518,113,724 | $ 1,367,192,210 | $ 1,324,966,109 | |

Official Use Only
C 16-003 Incentive Fee Claim

Schedule 3.1

**CB&I AREVA MOX Services, LLC.**
**Process Unit Fabrication Summary**

|  | [A] | [B] | [C] = B - A |  |
|---|---|---|---|---|
| **Category Description** | **2007 Baseline** | **2012 Rebaseline with Addendum** | **Cost Growth** | **Support Schedule** |
| Process Unit Fabrication | $   234,510,584 | $   589,956,954 | $   355,446,370 | Schedule 3.11 |
| <u>Less: Adjustments</u> |  |  |  |  |
| Process Unit Deferment & Associated Costs |  |  | $   9,846,767 | Schedule 3.13 |
| Non-DCS Costs |  |  | 21,528 | Schedule 3.12 |
| **Total Claim Growth** |  |  | **$   345,578,075** |  |

 Official Use Only C 16-003 Incentive Fee Claim

CB&I AREVA MOX Services, LLC.

Schedule 3.11

Process Unit Fabrication - By Cost Account

| Cost Account | Cost Account Description | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|
| 1701.8701 | KCB - Homogenization - Sampling | 1,934,236 | 6,458,691 | 4,524,455 |
| 1701.8702 | KCC - PuO2 Decanning | 1,924,402 | 4,993,127 | 3,068,725 |
| 1701.8703 | KDA - PUO2 Decanning | 3,627,549 | 19,430,268 | 15,802,719 |
| 1701.8704 | KDM - Pre-Polishing Milling | 9,462,891 | 32,784,460 | 23,321,569 |
| 1701.8705 | KDR - Recanning | 1,901,161 | 218,211 | (1,682,950) |
| 1701.8706 | KPA GB 4010 | 1,004,520 | 2,531,529 | 1,527,009 |
| 1701.8751 | | - | - | - |
| 1701.8777 | KPG - Sampling Automatic | 2,299,639 | 6,950,492 | 4,650,853 |
| 1701.8795 | | (2,786,631) | - | 2,786,631 |
| 1702.8707 | KCB 5000 Manufacturing | 672,204 | 650,769 | (21,435) |
| 1702.8708 | | - | - | - |
| 1702.8709 | | - | - | - |
| 1702.8710 | | - | - | - |
| 1702.8711 | | - | - | - |
| 1702.8712 | VDR - Filter Dismantling | 1,768,495 | 61,433 | (1,707,062) |
| 1702.8713 | VDU - Maintenance & Mechanical Dismantling | 1,145,133 | 20,269 | (1,124,864) |
| 1702.8714 | | - | - | - |
| 1703.8715 | DCM - PuO2 3013 Storage | 2,035,711 | 7,020,517 | 4,984,806 |
| 1703.8716 | DCP - PuO2 Receiving | 6,463,066 | 6,290,272 | (172,794) |
| 1703.8717 | KDA - PUO2 Decanning (EQ - 6000 Density Measurement) | 639,873 | 804,180 | 164,307 |
| 1703.8718 | | - | - | - |
| 1703.8719 | | - | - | - |
| 1704.8720 | SDK - Rod Inspection and Sorting | 2,941,521 | 2,373,011 | (568,510) |
| 1704.8721 | SEK - Helium Leak Test | 729,118 | 1,737,208 | 1,008,090 |
| 1705.8722 | GMK - Rod Tray Loading | 982,195 | 1,162,390 | 180,195 |
| 1705.8723 | SCE - Rod Scanning | 2,444,526 | 3,424,860 | 980,334 |
| 1705.8724 | SMK - Rod Tray Handling | 2,112,509 | 2,488,168 | 375,659 |
| 1705.8725 | STK - Rod Storage | 1,863,442 | 4,226,278 | 2,362,836 |
| 1705.8726 | SXE - X Ray Inspection | 2,095,947 | 2,365,417 | 269,470 |
| 1705.8727 | TAS - Assembly Handling and Storage | 1,113,247 | 9,358,223 | 8,244,976 |
| 1705.8728 | TCK - Assembly Dry Cleaning | 362,720 | 745,981 | 383,261 |

Official Use Only

CB&I AREVA MOX Services, LLC.

Schedule 3.11

Process Unit Fabrication - By Cost Account

| Cost Account | Cost Account Description | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|
| 1705.8729 | TCL - Assembly Final Inspection | 2,008,889 | 1,275,021 | (733,868) |
| 1705.8730 | TGJ - Reserve Pit | 2,010,346 | 358,421 | (1,651,925) |
| 1705.8731 | TCP - Assembly Dismensional Inspection | 1,608,930 | 2,087,795 | 478,865 |
| 1705.8732 | TGM - Assembly Mockup Loading | 3,651,566 | 2,896,012 | (755,554) |
| 1705.8733 | TGV - Assembly Mounting | 1,300,960 | 817,271 | (483,689) |
| 1706.8734 | PSE - Green Pellet Storage | 2,995,385 | 7,725,288 | 4,729,903 |
| 1706.8735 | PSF - Sintering Pellet Storage | 3,059,559 | 7,545,089 | 4,485,530 |
| 1706.8736 | PSI - Scrap Pellet Storage | 2,962,771 | 8,326,080 | 5,363,309 |
| 1706.8737 | PSJ - Ground & Sorted Pellet Storage | 3,013,168 | 8,700,651 | 5,687,483 |
| 1707.8738 | Lab Equip - LRD/LPG/LBT/LAC/KLN/KLL/KLK/KLH | 5,107,852 | 9,269,740 | 4,161,888 |
| 1707.8739 | Lab Equip - LME/LAU/FLT | 2,536,095 | 5,505,154 | 2,969,059 |
| 1707.8740 | Lab Equip - LSR/LCP/KLJ | 6,615,656 | 10,858,433 | 4,242,777 |
| 1707.8741 | Lab Equip - LPS/LET/LER/LDS/KLM/KLF/KLB/KLC/KLD | 6,827,803 | 13,008,455 | 6,180,652 |
| 1707.8742 | Lab Equip - KLO/KLI/KLG/KLA/KLE | 7,139,421 | 10,325,401 | 3,185,980 |
| 1707.8743 | Lab Equip - LSG/LLI | 419,067 | 641,331 | 222,264 |
| 1707.8744 | Lab Equip - LFX | 1,409,182 | 2,368,710 | 959,528 |
| 1708.8745 | DCE - PUO2 Buffer Storage | 2,172,985 | 11,862,545 | 9,689,560 |
| 1708.8746 | GDE - Rod Decladding | 1,043,388 | 3,778,042 | 2,734,654 |
| 1708.8747 | GME - Rod Cladding and Decontamination | 8,888,637 | 26,508,613 | 17,619,976 |
| 1708.8748 | PAD - Preplanning | 594,028 | 2,114,547 | 1,520,519 |
| 1708.8749 | PAR - Preplanning | 555,296 | 2,046,442 | 1,491,146 |
| 1708.8750 | PML - Pellet Handling | 6,826,152 | 26,530,210 | 19,704,058 |
| 1708.8751 | PQE - Quality Control & Manual Sorting | 3,300,657 | 7,432,755 | 4,132,098 |
| 1708.8752 | PRE - Pellet Grinding | 2,839,088 | 7,040,991 | 4,201,903 |
| 1708.8753 | PRF - Pellet Grinding | 2,839,088 | 6,926,812 | 4,087,724 |
| 1708.8754 | PTE - Pellet Inspection & Sorting | 1,222,670 | 5,806,075 | 4,583,405 |
| 1708.8755 | PTF - Pellet Inspection & Sorting | 1,216,910 | 5,693,786 | 4,476,876 |
| 1709.8756 | DDP - UO2 Drum Emptying | 1,261,619 | 2,858,233 | 1,596,614 |
| 1709.8757 | LCT - Test Line (part of laboratory) | 2,615,834 | 3,074,651 | 458,817 |
| 1709.8758 | NBX - Primary Blend Ball Milling | 1,399,068 | 3,817,183 | 2,418,115 |
| 1709.8759 | NBY - Scrap Ball Milling | 1,399,068 | 3,233,671 | 1,834,603 |

  Official Use Only  C 16-003 Incentive Fee Claim

CB&I AREVA MOX Services, LLC.

Schedule 3.11

**Process Unit Fabrication - By Cost Account**

| Cost Account | Cost Account Description | [A] 2007 Baseline | [B] 2012 Rebaseline with Addendum | [C] = B - A Cost Growth |
|---|---|---|---|---|
| 1709.8760 | NCR - Scrap Processing | 5,294,395 | 9,035,233 | 3,740,838 |
| 1709.8761 | NDD - PUO2 Can Receiving and Emptying | 1,578,425 | 3,803,765 | 2,225,340 |
| 1709.8762 | NDP - Primary Dosing | 4,193,563 | 12,177,516 | 7,983,953 |
| 1709.8763 | NDS - Final Dosing | 5,122,007 | 15,225,662 | 10,103,655 |
| 1709.8764 | NTM - Jar Storage and Handling | 6,716,574 | 27,061,590 | 20,345,016 |
| 1709.8765 | NXR - Powder Auxiliary | 2,022,419 | 6,940,680 | 4,918,261 |
| 1710.8766 | NPG - Homogenization & Pelletizing | 3,917,028 | 14,407,626 | 10,490,598 |
| 1710.8767 | NPH - Homogenization & Pelletizing | 3,862,290 | 13,959,131 | 10,096,841 |
| 1710.8768 | NPI - Homogenization & Pelletizing | 3,873,576 | 2,312,137 | (1,561,439) |
| 1711.8769 | KLA - Precipitation - Filteration - Oxidation | 2,345,151 | 8,520,845 | 6,175,694 |
| 1711.8770 | KCB GB1000 - Homogenization - Sampling | 964,252 | 2,679,741 | 1,715,489 |
| 1711.8771 | KDA - PUO2 Decanning | 404,974 | 998,491 | 593,517 |
| 1711.8772 | KDB - Dissolution | 2,539,799 | 9,591,887 | 7,052,088 |
| 1711.8773 | KDD - Dissolution of Chlorinated Feed | 4,764,685 | 20,578,565 | 15,813,880 |
| 1711.8774 | KDM - Pre-Polishing Milling (GB6400/7400) | 786,781 | 1,380,592 | 593,811 |
| 1711.8775 | KPA GB4000 | 1,928,637 | 3,378,746 | 1,450,109 |
| 1711.8776 | KPB GB1000 | 681,155 | 1,777,821 | 1,096,666 |
| 1711.8777 | KPG - Sampling Automatic | - | 55,253 | 55,253 |
| 1711.8778 | LLP - Pneumatic Transfer (33mm, PUO2 cans) Equipment | 2,315,566 | 6,852,035 | 4,536,469 |
| 1711.8779 | LTP - Pneumatic Transfer (76mm, PUO2 cans) Equipment | 1,080,507 | 4,405,665 | 3,325,158 |
| 1711.8780 | NTP - Pneumatic Transfer (133mm, PUO2 cans) Equipment | 1,947,379 | 6,673,608 | 4,726,229 |
| 1712.8781 | NPP - Additives Preparation | 1,430,363 | 1,161,650 | (268,713) |
| 1712.8782 | PFE/PFF - Sintering Furnace | 24,950,333 | 71,472,962 | 46,522,629 |
| 1712.8783 | TXE - Assembly Packaging | 1,051,357 | 1,484,577 | 433,220 |
| 1712.8784 | DRS - UO2 Receiving and Storage | 152,633 | - | (152,633) |
| 1712.8786 | PFF - Sintering Furnace | 4 | - | (4) |
| 1713.8790 | Process Unit Support | 2,519,533 | 6,239,241 | 3,719,708 |
| 1713.8791 | Assembly Suspense Accounts | - | - | - |
| 1714.8708 | KCD - Oxalic Mother Liquors Recovery Unit | 857,872 | 742,665 | (115,207) |
| 1714.8709 | KPA (GB2000, 2010, 3000, 8000, 8510) Purification Cycle | 1,955,668 | 3,273,958 | 1,318,290 |
| 1714.8710 | KPC - Nitric Acid Recovery Liquid Ring Pump GB | 915,063 | 769,481 | (145,582) |
| 1714.8711 | KWD - Aqueous Waste Reception | 1,260,032 | 1,276,827 | 16,795 |

 Official Use Only C 16-003 Incentive Fee Claim

**CB&I AREVA MOX Services, LLC.**

Schedule 3.11

**Process Unit Fabrication - By Cost Account**

| | | [A] | [B] 2012 Rebaseline | [C] = B - A |
|---|---|---|---|---|
| Cost Account | Cost Account Description | 2007 Baseline | with Addendum | Cost Growth |
| 1714.8714 | KPB (GB2000) Solvent Recovery Unit | 406,920 | 564,199 | 157,279 |
| 1715.8716 | DCP - PuO2 Receiving | - | 157,000 | 157,000 |
| 1715.8718 | VDQ Waste Storage | 3,069,408 | 639 | (3,068,769) |
| 1715.8719 | VDT Waste Nuclear Count - Drum Hdling & NDA P | 889,899 | 4,468,007 | 3,578,108 |
| 1745.4500 | MP Dismantling Units | - | - | - |
| 1745.4510 | MP Receiving & Storage Units | - | - | - |
| 1745.4520 | MP Ball Milling & Pneumatic Transfers | - | - | - |
| 1745.4530 | MP Sintering Furnances | 1,133,724 | - | (1,133,724) |
| 1745.4540 | MP Powder & Pellets | - | - | - |
| 1745.4550 | MP Pellet Storage | - | - | - |
| 1745.4570 | MP Rodes & Assemblies | - | - | - |
| 1745.4580 | MP Assembly Packaging Crane | - | - | - |
| 1745.4590 | MP Laboratories | - | - | - |
| **Total** | | $ 234,510,584 | $ 589,956,954 | $ 355,446,370 |

**Sources:**

[A] and [B] Schedule 1.3

[C] Calculated

 Official Use Only C 16-003 Incentive Fee Claim

Schedule 3.12

**CB&I AREVA MOX Services, LLC.**
**Process Unit Fabrication - Non-DCS Cost Detail**

| Cost Account | Cost Account Description | CE Code | CE Description | [A] 2007 Baseline | [B] 2012 Rebaseline | [C] = B - A Cost Growth |
|---|---|---|---|---|---|---|
| 1701.8704 | KDM - Pre-Polishing Milling | ND | Non-DCS Cost | $ - | $ - | $ - |
| 1705.8725 | STK - Rod Storage | ND | Non-DCS Cost | - | 16,045 | 16,045 |
| 1707.8744 | Lab Equip - LFX | ND | Non-DCS Cost | - | 3,794 | 3,794 |
| 1711.8772 | KDB - Dissolution | ND | Non-DCS Cost | - | 845 | 845 |
| 1711.8773 | KDD - Dissolution of Chlorinated Feed | ND | Non-DCS Cost | - | 844 | 844 |
| 1713.8790 | Process Unit Support | ND | Non-DCS Cost | - | - | - |
| **Total** | | | | **$ -** | **$ 21,528** | **$ 21,528** |

**Sources:**

[A] May 2007 PRISM Data adjusted for budget transfers between July 2007 and September 2012

[B] 2012 contract proposal value as stated in December 2012 PRISM data and adjusted for 2012 Rebaseline Addendums

[C] Calculated

Official Use Only
C 16-003 Incentive Fee Claim

Schedule 3.13

CB&I AREVA MOX Services, LLC.
Deferment Costs Rev 2

| | | | | | [A] | [B] | [C] | [D] | [E]= B + C + D | [F]= A*.05 | [G]= A*.05 | [H]= E + F + G |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Actuals | | Projected through FY 15 | Restart in FY 16 | | TOTAL COST of De-Obligation |
| r | Company | Subcontract | TOR | Unit | Deferred Amount | Demob/Slowdown Costs | Storage Costs to Date | FY 15 - Storage Costs | Total Deferment Costs through FY 15 End | FY 16 - Remob Costs 5% | FY 16 - Escalation 2% | Total Estimated Cost of Deferment FY 15 + FY 16 Costs |
| 1 | FNAG | 10888-S-2528 | 000 | PFE, PFF (10 GB) | $ 10,009,639 | $ 4,049,957 | $ - | $ - | $ 4,049,957 | $ - (1) | $ - (1) | $ 4,049,957 |
| 2 | PCC | 10888-B-2774 | 003 | LFT (2 GB) | 739,061 | 97,000 | - | | 97,000 | 36,954 | 14,782 | 148,736 |
| 3 | SA Tech | 10888-B-7617 | 001 | Airlock Assemblies (5), Flanges (23) | 120,274 | 25,333 | 9,762 | 2,405 | 37,500 | 6,014 | 2,405 | 45,919 |
| 4 | SA Tech | 10888-B-7617 | 003 | KLO Electrolyzer Assembly | 727,286 | 22,200 | 8,642 | 14,546 | 45,388 | 36,364 | 14,546 | 96,298 |
| 5 | DMP | 10888-B-4360 | 012 | KLD, KLF, KLX, KLA, KLM, LAC, LBT, LPG (24 GB) | 3,986,526 | - | - | 79,731 | 79,731 | 199,326 | 79,731 | 358,787 |
| 6 | Canberra | 10888-S-3477 | 000 | Laboratory Analyzers (Spectrometers) | 1,284,248 | - | - | 25,685 | 25,685 | 64,212 | 25,685 | 115,582 |
| 7 | Petersen Inc. | 10888-B-2766 | 021 | DCM | 4,477,639 | - | - | 89,553 | 89,553 | 223,882 | 89,553 | 402,988 |
| 8 | Petersen Inc. | 10888-B-2766 | 025 | DCE | 6,079,878 | - | - | 10,368 | 10,368 | 303,994 | 121,598 | 435,959 |
| 9 | Diversified Metal Products | 10888-S-4780 | 000 | VDT | 3,014,175 | 566 | - | 38,544 | 39,111 | 150,709 | 60,283 | 250,103 |
| 10 | Wright | 10888-B-3429 | 007 | T&S Units | 2,637,178 | 326,167 | 127,330 | 127,330 | 580,827 | 131,859 | 52,744 | 765,430 |
| 11 | Diversified Metal Fabricators | 10888-B-4360 | 010 | 8 GB's deferred: KPA2000, 2010, 3000, KPC7000, KPB2000, KCD4000, KWD4000, 4010 | 965,176 | 33,000 | | 5,200 | 43,400 | 200,000 (1) | - (1) | 243,400 |
| 12 | Byers Precision Fabricators | 10888-B-6661 | 005 | Suspended|KLO: 02 DCR Pending Deletion|LFX: 1 Suspended | 696,328 | - | 39,000 | 18,000 | 57,000 | 34,816 | 13,927 | 105,743 |
| 13 | IP Systems, Inc. | 10888-B-7630 | 001 | LME Suspended | 389,056 | 47,892 | 47,938 | 21,790 | 117,620 | 19,433 | 7,781 | 144,834 |
| 14 | IP Systems, Inc. | 10888-B-7630 | 003 | Suspended - KLC, KLI, KLN, LBD and LSR | 1,607,726 | 31,664 | 47,938 | 21,790 | 101,392 | 80,386 | 32,155 | 213,933 |
| 15 | Petersen Inc. | 10888-B-2766 | 015 | PRF | 1,296,274 | 36,312 | 7,992 | 1,512 | 45,816 | 19,644 (1) | 25,925 | 91,385 |
| 16 | Petersen Inc. | 10888-B-2766 | 017 | Lab Frames | 120,678 | 17,138 | 3,024 | 1,512 | 21,674 | 6,825 (1) | 2,414 | 30,912 |
| 17 | Petersen Inc. | 10888-B-2766 | 019 | TAS | 2,361,317 | | | 149,503 | 149,503 | 22,572 (1) | 47,226 | 219,301 |
| 18 | Major Tool & Machine, Inc. | 10888-B-2768 | 004 | PTF | 799,044 | 38,968 | 37,847 | 10,813 | 87,628 | 179,419 (1) | 15,981 | 283,028 |
| 19 | Oregon Iron Works | 10888-B-6660 | 003 | GB Total PML: (57 GB - Received: 17 Balance: 40) | 1,361,743 | 171,760 | 119,170 | 59,585 | 350,515 | 1,000,000 (1) | 27,235 | 1,377,749 |
| 20 | Oregon Iron Works | 10888-B-6660 | 003 | KLH: 02, LET: 01, KLJ1: 03, KLJ2: 03, LDS: 03, LCP1: 02, LCP2: 02 | 1,811,663 | 75,643 | 32,501 | 16,250 | 124,397 | 90,583 | 36,233 | 251,213 |
| 21 | Oregon Iron Works | 10888-B-6660 | 005 | Suspended and DCR 13-0543 Deletion of LPS2: 4 GBs: LPS*GR2200, LPS*GR2300, LPS*GR2400 and LPS*GR2500 | 2,176,612 | 30,625 | 16,250 | 16,250 | 63,126 | 108,831 | 43,532 | 215,489 |
| | | | | | $ 46,661,561 | $ 5,153,731 | $ 502,593 | $ 560,864 | $ 6,237,188 | $ 2,915,844 | $ 713,735 | $ 9,846,767 |

Sources:
See source file "Deferment Costs Rev 2.xlsx"

Notes:
(1) Numbers come from source file, not calculated based on 5% or 2% of deferred amount

Schedule 3.2

**CB&I AREVA MOX Services, LLC.**

**Process Unit Assembly, Materials, and Supervision Summary**

| | [A] | [B] | [C] = B - A | |
|---|---|---|---|---|
| **Category Description** | **2007 Baseline** | **2012 Rebaseline with Addendum** | **Cost Growth** | **Support Schedule** |
| Process Unit Assembly, Materials, and Supervision | $ 83,887,205 | $ 185,032,060 | $ 101,144,856 | Schedule 3.21 |
| Less: Adjustments | | | | |
| Non-DCS Costs | | | 575,255 | Schedule 3.22 |
| **Total Claim Growth** | | | $ **100,569,601** | |

Official Use Only

C 16-003 Incentive Fee Claim

**CB&I AREVA MOX Services, LLC.**

Schedule 3.21

**Process Unit Assembly, Materials, and Supervision - By Cost Account**

| Cost Account | Cost Account Description | [A] 2007 Baseline | [B] 2012 Rebaseline with Addendum | [C] = B - A Cost Growth |
|---|---|---|---|---|
| 1716.8791 | Assembly BOAs Accounts | $ 10,629,229 | $ 50,274,011 | $ 39,644,782 |
| 1716.8795 | Long Lead Procurements | 16,050,885 | 49,105,674 | 33,054,789 |
| 1716.8796 | ATG Spares Procurements | 4,825,240 | 5,187,473 | 362,233 |
| 1717.8792 | Self-Perform Suspense Accounts | 318,024 | 726,190 | 408,166 |
| 1717.8793 | Design Modifications | - | 373,013 | 373,013 |
| 1717.8797 | Unexpected Outsource Costs | - | 192,886 | 192,886 |
| 1717.8798 | Duty and Shipping Costs | - | 2,461,227 | 2,461,227 |
| 1717.8799 | REA Exposure | - | - | - |
| 1717.87MA | Maintenance Program, Layup/In-Storage | - | 340,078 | 340,078 |
| **Subtotal** | | $ 31,823,378 | $ 108,660,553 | $ 76,837,175 |
| | | | | |
| 1600.8601 | Management / Admin | $ 2,710,032 | $ 9,826,376 | $ 7,116,344 |
| 1600.8602 | Project Controls | 3,103,965 | 9,441,747 | 6,337,782 |
| 1600.8603 | QA / QC | 100,762 | 88,152 | (12,610) |
| 1601.8611 | Business Travel | 3,706,956 | 5,597,889 | 1,890,933 |
| 1602.8621 | Supervision / Admin | 2,114,941 | 4,493,560 | 2,378,619 |
| 1603.8631 | Supervision / Admin | 11,417,852 | 7,091,522 | (4,326,329) |
| 1603.8632 | Job Living Expense | - | 418,575 | 418,575 |
| 1603.8641 | Management / Admin | (271,511) | - | 271,511 |
| 1604.8641 | Team Center Initiative | 271,511 | 315,244 | 43,733 |
| 1605.8645 | CA - NRC/CGIE - PUDC Support | - | 5,663,563 | 5,663,563 |
| 1618.8748 | PAD - Preplanning | - | - | - |
| 1618.8749 | PAR - Preplanning | - | - | - |
| 1623.8785 | Process Assembly Facilities | 28,909,318 | 33,434,879 | 4,525,561 |
| **Subtotal** | | $ 52,063,827 | $ 76,371,508 | $ 24,307,681 |

 Official Use Only C 16-003 Incentive Fee Claim

**CB&I AREVA MOX Services, LLC.**
Schedule 3.21
**Process Unit Assembly, Materials, and Supervision - By Cost Account**

| Cost Account | Cost Account Description | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|
| **Total** | | $ 83,887,205 | $ 185,032,060 | $ 101,144,856 |

**Sources:**

[A] and [B] Schedule 1.3

[C] Calculated

 Official Use Only

**CB&I AREVA MOX Services, LLC.**

**Process Unit Assembly, Materials, and Supervision - Non-DCS Cost Detail**

| Cost Account | Cost Account Description | CE Code | CE Description | [A]  2007 Baseline | [B]  2012 Rebaseline | [C] = B - A  Cost Growth |
|---|---|---|---|---|---|---|
| 1623.8785 | Process Assembly Facilities | ND | Non-DCS Cost | $          - | $    575,255 | $    575,255 |
| **Total** | | | | $          - | $    575,255 | $    575,255 |

**Sources:**

[A] May 2007 PRISM Data adjusted for budget transfers between July 2007 and September 2012

[B] 2012 contract proposal value as stated in December 2012 PRISM data and adjusted for 2012 Rebaseline Addendums

[C] Calculated

  Official Use Only

Schedule 3.3

**CB&I AREVA MOX Services, LLC.**

**Process Unit Title III Engineering - By Cost Account**

| Cost Account | Cost Account Description | [A] 2007 Baseline | [B] 2012 Rebaseline with Addendum | [C] = B - A Cost Growth |
|---|---|---|---|---|
| 1004.8043 | PUDC Site Construction Support | $ 7,825,052 | $ 38,089,073 | $ 30,264,021 |
| 1005.8056 | PUDC Startup Support | 6,351,227 | 19,280,579 | 12,929,352 |
| 1003.8033 | PUDC Procurement & Fabrication Support | 2,266,768 | 11,010,319 | 8,743,551 |
| 1004.8045 | Software | 10,703,048 | 15,422,427 | 4,719,379 |
| **Total** | | $ 27,146,095 | $ 83,802,398 | $ 56,656,303 [1] |

**Sources:**

[A] and [B] Schedule 1.3

[C] Calculated

**Notes:**

(1) Due to the fact that there are no Non-DCS costs the total cost growth is equal to the total claim growth.

Official Use Only

Schedule 3.4

**CB&I AREVA MOX Services, LLC.**
**Hotel Load Summary**

|  | [A] | [B] | [C] = B - A | [D] |  |
| --- | --- | --- | --- | --- | --- |
| **Category Description** | **2007 Baseline** | **2012 Rebaseline with Addendum** | **Cost Growth** | **Claim Growth** | **Support Schedule** |
| Hotel Load | $   799,014,425 | $   1,612,646,690 | $   813,632,265 | $   785,646,275 | Schedule 3.41 |
| <u>Less: Adjustments</u> |  |  |  |  |  |
| Non-DCS Costs |  |  |  | 3,796,561 | Schedule 3.43 |
| **Total Claim Growth** |  |  |  | $   **781,849,714** |  |

Official Use Only

C 16-003 Incentive Fee Claim

Schedule 3.41

**CB&I AREVA MOX Services, LLC.**

**Hotel Load by Management Area**

| | | [A] | [B] | [C] = B - A | [D] |
|---|---|---|---|---|---|
| **Management Area** | **Management Area Description** | **2007 Baseline** | **2012 Rebaseline with Addendum** | **Cost Growth** | **Claim Growth** |
| 06 | Project Management | $  210,374,596 | $  604,093,287 | $  393,718,692 | $  393,718,692 |
| 10 | Title III Engineering | 113,795,288 | 282,331,268 | 168,535,980 | 168,535,980 |
| 11 | Regulatory Affairs | 127,897,513 | 126,060,888 | (1,836,625) | - |
| 18 | Temporary Facilities & Services | 67,767,805 | 198,269,948 | 130,502,143 | 130,502,143 |
| 20 | Cold Startup | 12,510,010 | 76,411,958 | 63,901,948 | 63,901,948 |
| 21 | (OPC) Operations Preparation | 240,996,730 | 270,819,345 | 29,822,615 | - |
| 22 | ES&H Program Management | 25,672,483 | 54,659,996 | 28,987,513 | 28,987,513 |
| **Subtotal** | | $  799,014,425 | $  1,612,646,690 | $  813,632,265 | $  785,646,275 |
| Less: Non-DCS Costs | | | | | 3,796,561 |
| **Total** | | | | | $  781,849,714 |

**Sources:**

[A], [B], [D] Schedule 3.42

[C] Calculated

Schedule 3.43 for Non-DCS Costs

Official Use Only

C 16-003 Incentive Fee Claim

**CB&I AREVA MOX Services, LLC.**                                                                 Schedule 3.42

**Hotel Load Cost Growth - By Management Area and Cost Account**

| Cost Account | Cost Account Description | | [A]<br>2007 Baseline | | [B]<br>2012 Rebaseline<br>with Addendum | | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|---|---|---|
| 0601.6000 | Project Office Operations | $ | 6,428,099 | $ | 9,225,064 | $ | 2,796,965 |
| 0601.6001 | Communications | | 4,046,177 | | 7,137,056 | | 3,090,879 |
| 0601.6002 | Special Projects | | 209,586 | | 9,995,270 | | 9,785,684 |
| 0601.6003 | Employee Incentive Program | | - | | 113 | | 113 |
| 0601.6004 | Project Off-Site Operations | | 2,145,784 | | 11,006,133 | | 8,860,349 |
| 0601.6005 | Projects Oversight | | 6,630,465 | | 16,667,313 | | 10,036,848 |
| 0601.6009 | Relocations | | 10,730,106 | | 38,306,079 | | 27,575,973 |
| 0602.6010 | Project Controls | | 23,119,500 | | 42,470,552 | | 19,351,052 |
| 0602.6011 | Risk Management | | 891,857 | | 753,578 | | (138,279) |
| 0603.6020 | QA Program Management & Administration | | 1,451,615 | | 1,437,299 | | (14,316) |
| 0603.6021 | Quality Engineering | | 2,718,261 | | 2,861,506 | | 143,245 |
| 0603.6022 | Audit & Surveillance | | 1,379,395 | | 1,363,028 | | (16,367) |
| 0603.6023 | Quality Control - Labor | | 2,177,354 | | 2,400,403 | | 223,049 |
| 0603.6024 | QA / QC Assembly Group Support | | 775,405 | | 536,953 | | (238,452) |
| 0603.6025 | MOX Potential Back Charges | | - | | 222,526 | | 222,526 |
| 0604.6030 | PS&A Administrative Support | | 12,594,428 | | 40,294,967 | | 27,700,539 |
| 0604.6031 | Human Resources | | 15,162,029 | | 25,211,837 | | 10,049,808 |
| 0604.6032 | Training | | 8,271,079 | | 20,542,206 | | 12,271,127 |
| 0604.6033 | Information and Personnel Security | | 8,404,946 | | 18,575,630 | | 10,170,684 |
| 0604.6034 | Record Center | | 7,802,523 | | 14,391,158 | | 6,588,634 |
| 0604.6035 | Internal Communication | | (412,642) | | 134,969 | | 547,611 |
| 0604.6036 | Accounting, Treasury & Invoice Operations | | 12,049,569 | | 24,577,396 | | 12,527,827 |
| 0604.6037 | Asset Management | | 359,916 | | 359,715 | | (201) |
| 0604.6038 | Facility Management | | 3,635,905 | | 22,202,181 | | 18,566,276 |
| 0604.6039 | Facility - Mini-MAC Building | | - | | 123,501 | | 123,501 |
| 0604.6042 | PERC$ | | - | | 818,632 | | 818,632 |
| 0604.6045 | Gateway Project | | (20,000) | | 738,370 | | 758,370 |
| 0604.6046 | Shaw Nuclear Exchange | | 20,000 | | - | | (20,000) |
| 0604.6047 | Legal Expenses | | 8,462,852 | | 15,505,975 | | 7,043,123 |
| 0604.6048 | EMC Corporation Matter | | 1,555 | | 1,557 | | 2 |
| 0604.6049 | 952.204-77 Comp Security | | 873 | | 699 | | (174) |

  Official Use Only  C 16-003 Incentive Fee Claim

CB&I AREVA MOX Services, LLC.

Schedule 3.42

**Hotel Load Cost Growth - By Management Area and Cost Account**

| Cost Account | Cost Account Description | [A] 2007 Baseline | [B] 2012 Rebaseline with Addendum | [C] = B - A Cost Growth |
|---|---|---|---|---|
| 0605.6040 | Contract Management & Administration | 16,584,091 | 18,569,434 | 1,985,343 |
| 0606.6050 | Procurement | 3,725,526 | 8,809,637 | 5,084,111 |
| 0606.6051 | Infrastructure Procurement | 4,192,508 | 6,141,727 | 1,949,219 |
| 0606.6052 | Construction Procurement | 5,389,184 | 14,836,392 | 9,447,208 |
| 0606.6053 | Process Equipment Procurement | 8,811,049 | 16,683,838 | 7,872,789 |
| 0606.6054 | Process Unit Procurement | 433,523 | 464,936 | 31,413 |
| 0606.6055 | Property Management | 4,412,654 | 5,335,247 | 922,593 |
| 0606.6056 | Employment Eligibility Verifications | 2,400 | 851 | (1,549) |
| 0606.6057 | Engineered Equipment Group | 498,087 | 8,256,992 | 7,758,905 |
| 0606.6058 | Procurement Corrective Action NRC Commercial Grade Dedication | - | - | - |
| 0606.6059 | Procurement Support Services | - | 4,960,099 | 4,960,099 |
| 0606.6068 | S&R and Warehouses | - | 31,678,298 | 31,678,298 |
| 0606.6069 | Materials Management | 227,994 | 5,942,192 | 5,714,198 |
| 0607.6060 | IT Support | 9,194,965 | 47,929,477 | 38,734,512 |
| 0607.6061 | IT Other Direct Costs (ODCs) | 15,366,220 | 57,883,204 | 42,516,984 |
| 0607.6062 | Team Center Initiative | 1,999,755 | 2,116,187 | 116,432 |
| 0611.6000 | Project Office Operations | - | 833,463 | 833,463 |
| 0611.6001 | Communications | - | 1,164,936 | 1,164,936 |
| 0611.6002 | Special Projects | - | 1,270,591 | 1,270,591 |
| 0611.6004 | Project Off-Site Operations | - | 1,224,027 | 1,224,027 |
| 0611.6005 | Projects Oversight | - | 1,716,325 | 1,716,325 |
| 0611.6009 | Relocations | - | 1,138,970 | 1,138,970 |
| 0611.6090 | Project Systems Assessment - NNSA (OPC) | 500,002 | 239,770 | (260,232) |
| 0611.6091 | EVMS Process Improvements Development ODC (OPC) | - | 18,475 | 18,475 |
| 0612.6010 | Project Controls | - | 2,913,451 | 2,913,451 |
| 0614.6030 | Program Support and Legal Administration | - | 4,555,007 | 4,555,007 |
| 0614.6031 | Human Resources | - | 493,111 | 493,111 |
| 0614.6032 | Training | - | 3,519,268 | 3,519,268 |
| 0614.6034 | Record Center | - | 1,300,316 | 1,300,316 |
| 0614.6036 | Accounting, Treasury & Invoice Operations | - | 2,876,441 | 2,876,441 |
| 0614.6038 | Facility Management | - | 1,507,135 | 1,507,135 |

Official Use Only

C 16-003 Incentive Fee Claim

CB&I AREVA MOX Services, LLC.                                    Schedule 3.42

**Hotel Load Cost Growth - By Management Area and Cost Account**

| Cost Account | Cost Account Description | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B - A<br>Cost Growth |
|---|---|---:|---:|---:|
| 0614.6047 | Legal Expenses | - | 1,665,825 | 1,665,825 |
| 0615.6040 | Contract Management & Administration | - | 2,043,913 | 2,043,913 |
| 0616.6050 | Procurement | - | 721,704 | 721,704 |
| 0616.6051 | Infrastructure Procurement | - | 532,976 | 532,976 |
| 0616.6052 | Construction Procurement | - | 1,654,810 | 1,654,810 |
| 0616.6053 | Process Equipment Procurement | - | 290,251 | 290,251 |
| 0616.6055 | Property Management | - | 1,305,869 | 1,305,869 |
| 0616.6057 | Engineered Equipment Group | - | 569,012 | 569,012 |
| 0616.6059 | Procurement Support Services | - | 412,851 | 412,851 |
| 0616.6068 | S&R and Warehouses | - | 1,319,145 | 1,319,145 |
| 0616.6069 | Materials Management | - | 510,097 | 510,097 |
| 0617.6060 | IT Support | - | 6,586,251 | 6,586,251 |
| 0617.6061 | IT Other Direct Costs (ODCs) | - | 4,239,122 | 4,239,122 |
| **MA 06 Subtotal** | | **$   210,374,596** | **$   604,093,287** | **$   393,718,692** |
| | | | | |
| 1000.8001 | Management / Admin | $   8,574,626 | $   20,831,188 | $   12,256,562 |
| 1000.8002 | Engineering Services Project Controls | 3,588,904 | 9,548,015 | 5,959,111 |
| 1000.8003 | Engineering Assurance | 2,053,124 | 8,647,662 | 6,594,538 |
| 1000.8004 | Technical Coordination | 3,098,008 | 6,527,963 | 3,429,955 |
| 1000.8005 | Document Management | 819,754 | 3,991,953 | 3,172,199 |
| 1000.8006 | Engineering Training | 3,524,187 | 10,658,836 | 7,134,649 |
| 1001.8011 | Business Travel | 4,166,588 | 3,999,996 | (166,592) |
| 1001.8012 | Temporary Assignments | 125,319 | 10,500,723 | 10,375,404 |
| 1001.8019 | Other ODCs | 8,701,700 | 7,620,090 | (1,081,610) |
| 1002.8021 | Supervision / Admin | 1,359,305 | 1,349,621 | (9,684) |
| 1002.8022 | Chemical | 342,612 | 475,791 | 133,179 |
| 1002.8023 | Mechanical | 173,705 | 13,083 | (160,622) |
| 1002.8024 | Laboratory | 104,196 | 60,629 | (43,567) |
| 1002.8025 | Balance of Plant (BOP) | 21,323 | 37,924 | 16,601 |
| 1002.8026 | Safety | 158,936 | 73,015 | (85,921) |
| 1002.8027 | Reference Plant Support | 26,905 | 105,977 | 79,072 |
| 1003.8031 | Supervision / Admin | 5,030,543 | 4,537,192 | (493,351) |
| 1003.8032 | Civil / Structural | 2,691,947 | 40,575,130 | 37,883,183 |

**CB&I AREVA MOX Services, LLC.**

Schedule 3.42

**Hotel Load Cost Growth - By Management Area and Cost Account**

| Cost Account | Cost Account Description | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|
| 1003.8034 | Electrical / I&C Site Construction Support | 4,801,717 | 29,183,333 | 24,381,617 |
| 1003.8035 | Chemical-Construction Support | 3,116,751 | 18,628,193 | 15,511,442 |
| 1003.8036 | Mechanical – Construction Support | 2,862,224 | 8,527,568 | 5,665,344 |
| 1003.8037 | Plant Configuration Site Construction Support | 5,465,749 | 9,041,717 | 3,575,968 |
| 1003.8038 | Engineering Mechanics - Site Construction Support | 1,588,640 | 20,330,086 | 18,741,446 |
| 1003.8042 | Civil / Structural | - | - | - |
| 1004.8041 | Supervision / Admin | 1,729,643 | 1,905,609 | 175,966 |
| 1004.8042 | Civil / Structural | 1,876,517 | 1,474,971 | (401,547) |
| 1004.8044 | Electrical / I&C Procurement and Fabrication Support | 1,194,353 | 2,595,894 | 1,401,541 |
| 1004.8046 | Chemical-Procurement/Fabrication Support | 6,775,218 | 19,644,386 | 12,869,168 |
| 1004.8047 | Mechanical – Procurement/Fabrication Support | 664,828 | 1,304,971 | 640,143 |
| 1004.8048 | Plant Configuration - Construction, Procurement & Fabrication Suppor | 2,982,901 | 5,747,615 | 2,764,714 |
| 1004.8049 | Equipment Qualification | 4,957,698 | 9,389,180 | 4,431,482 |
| 1005.8051 | Supervision / Admin | 1,046,687 | 649,247 | (397,440) |
| 1005.8052 | Mechanical – Startup & Operations Support | 4,210,942 | 189,407 | (4,021,535) |
| 1005.8053 | Electrical / IC Startup and Operations Support | 6,866,646 | 3,112,993 | (3,753,653) |
| 1005.8054 | Civil/ Structural Startup Support | 644,131 | - | (644,131) |
| 1005.8055 | Engineering Mechanics Startup Support | 786,719 | - | (786,719) |
| 1005.8057 | Chemical/Mechanical Engineering Startup Support | 2,039,416 | 548,121 | (1,491,295) |
| 1005.8058 | Software Modifications | 11,589,148 | 9,113 | (11,580,035) |
| 1005.8059 | Plant Configuration | 4,033,678 | - | (4,033,678) |
| 1006.8001 | Management / Admin ODC | - | 1,407,038 | 1,407,038 |
| 1006.8002 | Project Controls OPC | - | 262,767 | 262,767 |
| 1006.8003 | Engineering Assurance ODC | - | 446,932 | 446,932 |
| 1006.8005 | Document Management | - | 169,402 | 169,402 |
| 1006.8006 | Engineering Training | - | 131,226 | 131,226 |
| 1006.8011 | Business Travel | - | 5,563 | 5,563 |
| 1006.8049 | Engineering Mechanics | - | 925,155 | 925,155 |
| 1006.8052 | Process Unit Responsible Engineer Startup Support | - | 3,949,689 | 3,949,689 |
| 1006.8053 | Electrical / IC Startup Support | - | 3,540,890 | 3,540,890 |
| 1006.8054 | Civil/ Structural Startup Support | - | 1,226,667 | 1,226,667 |
| 1006.8055 | Engineering Mechanics Startup Support | - | 1,721,000 | 1,721,000 |
| 1006.8057 | Chemical/ Mechanical Engineering Startup Support | - | 5,571,346 | 5,571,346 |

 Official Use Only C 16-003 Incentive Fee Claim

**CB&I AREVA MOX Services, LLC.**                                                    Schedule 3.42

**Hotel Load Cost Growth - By Management Area and Cost Account**

| Cost Account | Cost Account Description | [A] 2007 Baseline | [B] 2012 Rebaseline with Addendum | [C] = B - A Cost Growth |
|---|---|---|---|---|
| 1006.8059 | Plant Configuration | - | 1,136,403 | 1,136,403 |
| **MA 10 Subtotal** | | $ 113,795,288 | $ 282,331,268 | $ 168,535,980 |
| | | | | |
| 1100.8101 | Management / Administration | $ 1,496,757 | $ 2,227,893 | $ 731,136 |
| 1100.8102 | NSA Project Controls | 1,026,391 | 1,491,371 | 464,980 |
| 1101.8111 | Business Travel | 947,994 | 504,806 | (443,188) |
| 1101.8112 | Temporary Assignments | 178,491 | 55,790 | (122,701) |
| 1101.8119 | Other ODCs (Legal & S/C Costs) | 1,470,334 | 1,622,276 | 151,942 |
| 1102.8121 | Defense of Licensing Basis | 7,263,816 | 11,460,643 | 4,196,827 |
| 1102.8122 | Compliance Program | 3,412,700 | 2,054,829 | (1,357,871) |
| 1102.8123 | Condition Reports Work Resolution | - | 205,042 | 205,042 |
| 1103.8132 | Chemical Safety Support | 971,851 | 4,012,744 | 3,040,893 |
| 1103.8133 | Laboratory Support | 332,617 | 210,173 | (122,444) |
| 1104.8141 | ES&H Program | 219,560 | 1,229,596 | 1,010,036 |
| 1104.8142 | Radiological Protection | 13,298 | 5,869 | (7,429) |
| 1104.8143 | Environmental Protection Program | 713,022 | 823,040 | 110,018 |
| 1104.8144 | Industrial Safety Program | 380,343 | 638,299 | 257,956 |
| 1104.8145 | Waste Management Program | (50,533) | 334,145 | 384,678 |
| 1104.8146 | Fitness for Duty Program | (216,463) | 515,082 | 731,545 |
| 1104.8147 | Emergency Response Program | 80,657 | 94,698 | 14,041 |
| 1104.8148 | Employee Safety Incentive Program | 81,139 | 79,977 | (1,162) |
| 1104.8149 | Construction - Safety Engineering Support | 233,618 | 459,000 | 225,382 |
| 1105.8151 | Criticality Safety Procurement & Const Support | 81,672 | 4,035,676 | 3,954,004 |
| 1105.8154 | Nuclear Radiation Protections | 73,973 | 2,291,377 | 2,217,404 |
| 1105.8155 | Nuclear Radiation & Criticality Monitoring | - | 1,793 | 1,793 |
| 1106.8161 | Defense of the Safety Basis | 1,367,960 | 4,087,071 | 2,719,111 |
| 1109.8191 | NRC Costs | 18,764,920 | 57,777,922 | 39,013,002 |
| 1109.8192 | Physical Security Program | 75,562,597 | 12,193,107 | (63,369,490) |
| 1109.8193 | Material Control & Accountability Program | 13,490,799 | 13,452,777 | (38,022) |
| 1110.8101 | Management / Administration | - | 226,869 | 226,869 |
| 1110.8102 | Project Controls | - | 102,632 | 102,632 |
| 1112.8121 | Defense of Licensing Basis | - | 1,524,420 | 1,524,420 |
| 1113.8132 | Chemical Safety Support | - | 567,575 | 567,575 |

**CB&I AREVA MOX Services, LLC.**                                                Schedule 3.42
**Hotel Load Cost Growth - By Management Area and Cost Account**

| | | [A] | [B] 2012 Rebaseline with Addendum | [C] = B - A |
|---|---|---|---|---|
| Cost Account | Cost Account Description | 2007 Baseline | | Cost Growth |
| 1115.8151 | Criticality Safety Procurement & Const Support | - | 951,357 | 951,357 |
| 1115.8154 | Nuclear Radiation Protections | - | 329,182 | 329,182 |
| 1116.8161 | Defense of the Safety Basis | - | 493,859 | 493,859 |
| **MA 11 Subtotal** | | **$  127,897,513** | **$  126,060,888** | **$  (1,836,625)** |
| | | | | |
| 1802.8820 | Supplies & Services | $  354,576 | $  2,167,694 | $  1,813,118 |
| 1802.8821 | Office Equipment, Furniture Leases & Purchases | 2,924,041 | 4,278,754 | 1,354,713 |
| 1803.8830 | Temporary Site Features & Services | 128,086 | 518,980 | 390,894 |
| 1803.8832 | Buildings Shops / Trailers | 15,839,261 | 22,521,397 | 6,682,136 |
| 1803.8833 | Utilities & Services | 14,684,284 | 45,585,905 | 30,901,621 |
| 1803.8850 | Misc Field Construction Supplies | - | - | - |
| 1804.8840 | Equipment | 12,689,446 | 43,706,780 | 31,017,334 |
| 1804.8842 | Construction Materials Management | 209,481 | 5,794,327 | 5,584,846 |
| 1804.8843 | Tools | 223,651 | 754,407 | 530,756 |
| 1804.8850 | Temporary Site Features & Services | - | - | - |
| 1805.8850 | Miscellaneous Field Supplies & Services | 17,474,277 | 72,941,704 | 55,467,427 |
| 1805.8851 | Foreign National Escorts | 3,240,702 | - | (3,240,702) |
| **MA 18 Subtotal** | | **$  67,767,805** | **$  198,269,948** | **$  130,502,143** |
| | | | | |
| 2000.9001 | Management / Administration | $  7,999,319 | $  12,719,516 | $  4,720,197 |
| 2000.9002 | Project Controls | 1,319,146 | 1,844,714 | 525,568 |
| 2001.9014 | Test Equipment & Consumables | 1,762,350 | 1,910,308 | 147,958 |
| 2002.9021 | Generic Test Documents | 80,437 | 143,702 | 63,265 |
| 2002.9024 | Technical Support | - | 139,892 | 139,892 |
| 2002.9026 | Cold Startup Training | 1,348,758 | 1,211,069 | (137,689) |
| 2004.9047 | Turnover & Logistics | - | 2,852,716 | 2,852,716 |
| 2006.9060 | Maintenance Program, Layup/In-Storage | - | 4,473,849 | 4,473,849 |
| 2010.9101 | Management / Administration - IPT | - | 31,409,273 | 31,409,273 |
| 2010.9102 | Project Controls - IPT | - | 4,389,193 | 4,389,193 |
| 2010.9103 | Program Support for Start-up | - | 3,425,955 | 3,425,955 |
| 2011.9117 | Spare Parts - IPT | - | 3,630,728 | 3,630,728 |
| 2012.9124 | Technical Support - IPT | - | 2,130,381 | 2,130,381 |
| 2012.9126 | Cold Startup Training - IPT | - | 6,130,662 | 6,130,662 |

**CB&I AREVA MOX Services, LLC.**                                                    Schedule 3.42

**Hotel Load Cost Growth - By Management Area and Cost Account**

|  |  | [A] | [B] | [C] = B - A |
|---|---|---|---|---|
| | | | **2012 Rebaseline** | |
| **Cost Account** | **Cost Account Description** | **2007 Baseline** | **with Addendum** | **Cost Growth** |
| **MA 20 Subtotal** | | $     12,510,010 | $     76,411,958 | $     63,901,948 |
| | | | | |
| 2100.9501 | Management / Administration | $     22,539,333 | $     22,482,010 | $     (57,323) |
| 2100.9502 | Project Controls | 3,957,266 | 4,341,736 | 384,470 |
| 2100.9503 | Quality Assurance | - | - | - |
| 2100.9504 | Environment, Safety & Health | - | - | - |
| 2100.9506 | PS&A | (0) | - | 0 |
| 2101.9511 | Business Travel | 2,134,842 | 2,028,587 | (106,255) |
| 2101.9512 | Temporary Assignments | 3,183,717 | 6,462,252 | 3,278,535 |
| 2101.9515 | Consumables | - | 2,438,200 | 2,438,200 |
| 2101.9518 | Software | 4,114,132 | 3,954,314 | (159,818) |
| 2102.9522 | Training at Richland | 2,863,086 | 1,182,981 | (1,680,105) |
| 2102.9523 | Training at LaHague | 48,189,683 | 3,675,088 | (44,514,595) |
| 2102.9524 | Training at Melox | 64,791,905 | 5,648,433 | (59,143,472) |
| 2102.9525 | Other Training | 66,704,236 | 85,723 | (66,618,513) |
| 2102.9526 | Operations Activities | (1,222,760) | 157,198 | 1,379,958 |
| 2102.9527 | Operations Process Simulator | 8,646,253 | 1,584,317 | (7,061,936) |
| 2102.9528 | Reference Plant Training Direct Costs | (8,646,253) | 108,059,327 | 116,705,580 |
| 2103.9531 | Organizational Documents | 1,141,455 | 4,215,983 | 3,074,528 |
| 2103.9532 | Laboratory Procedures | 4,252,295 | 2,677,948 | (1,574,347) |
| 2103.9533 | Maintenance Procedures | 4,612,425 | 4,593,634 | (18,791) |
| 2103.9534 | Operating Procedures | 10,763,793 | 8,148,158 | (2,615,635) |
| 2103.9535 | Hot Startup Planning | 373,242 | 1,121,733 | 748,491 |
| 2103.9536 | Turnover to Operations | 454,344 | - | (454,344) |
| 2103.9537 | Support to Other groups | 920,976 | 7,136,528 | 6,215,552 |
| 2104.9541 | Early Option 2 Proposal Development (Labor) | - | 672,700 | 672,700 |
| 2105.9550 | Aqueous Polishing Activities | 259,640 | 3,216,088 | 2,956,448 |
| 2105.9551 | Powder Pellet Activities | 173,085 | 6,619,357 | 6,446,272 |
| 2105.9552 | Rod Bundle Activities | 129,730 | 2,473,008 | 2,343,278 |
| 2105.9553 | Balance of Plant Activities | 167,995 | 6,595,420 | 6,427,425 |
| 2105.9554 | Laboratory Activities | - | 14,901,345 | 14,901,345 |
| 2105.9555 | Maintenance Activities | 320,048 | 31,130,877 | 30,810,829 |
| 2105.9556 | Logistics / Warehousing | - | 2,675,586 | 2,675,586 |

Official Use Only                        C 16-003 Incentive Fee Claim

CB&I AREVA MOX Services, LLC.    Schedule 3.42

**Hotel Load Cost Growth - By Management Area and Cost Account**

| Cost Account | Cost Account Description | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|
| 2105.9557 | System Engineering Activities | 172,262 | 12,540,813 | 12,368,551 |
| **MA 21 Subtotal** | | $ 240,996,730 | $ 270,819,345 | $ 29,822,615 |
| | | | | |
| 2201.8138 | Relocation | $ - | $ 20,912 | $ 20,912 |
| 2201.8141 | ES&H Program | 1,473,688 | 8,149,431 | 6,675,743 |
| 2201.8143 | Environmental Protection Program | 1,134,848 | 5,433,744 | 4,298,896 |
| 2201.8144 | Industrial Safety Program | 995,294 | 930,909 | (64,385) |
| 2201.8145 | Waste Management Program | 924,451 | 3,318,918 | 2,394,467 |
| 2201.8146 | Fitness for Duty Program | 1,836,793 | 1,379,366 | (457,427) |
| 2201.8147 | Emergency Preparedness Program | 1,565,817 | 1,640,343 | 74,526 |
| 2201.8148 | Employee Safety Incentive Program | 519,249 | 1,053,890 | 534,641 |
| 2201.8149 | ES & H Safety Engineer | 1,783,459 | 11,290,726 | 9,507,267 |
| 2201.8150 | Field Office Supplies | - | 5,499 | 5,499 |
| 2201.8820 | Field Office Supplies | 171,293 | 90,217 | (81,076) |
| 2202.8141 | ES&H Program | - | 1,232,710 | 1,232,710 |
| 2202.8143 | Environmental Protection Program | - | 949,660 | 949,660 |
| 2202.8145 | Waste Management Program | - | 693,898 | 693,898 |
| 2202.8147 | Emergency Response Program | - | 599,081 | 599,081 |
| 2202.8148 | Employee Safety Incentive Program | - | 177,741 | 177,741 |
| 2202.8149 | ES & H Safety Engineer | - | 2,101,834 | 2,101,834 |
| 2202.9504 | Radiological Protection Early Start Up | 15,267,591 | 15,591,116 | 323,525 |
| **MA 22 Subtotal** | | $ 25,672,483 | $ 54,659,996 | $ 28,987,513 |
| | | | | |
| **Total** | | $ 799,014,425 | $ 1,612,646,690 | $ 813,632,265 |

**Sources:**
[A] and [B] Schedule 1.3
[C] Calculated

Official Use Only    C 16-003 Incentive Fee Claim

Schedule 3.43

**CB&I AREVA MOX Services, LLC.**

**Hotel Load - Non-DCS Cost Detail**

| | | | | [A] | [B] | [C] = B - A | [D] |
|---|---|---|---|---|---|---|---|
| | | | | | | | Amount For Non-DCS Adjustment |
| Cost Account | Cost Account Description | CE Code | CE Description | 2007 Baseline | 2012 Rebaseline [(1)] | Cost Growth | |
| 0601.6001 | Communications | ND | Non-DCS Cost | $      106,923 | $       77,479 | $      (29,444) | $      (29,444) |
| 0602.6010 | Project Controls | ND | Non-DCS Cost | - | 13,793 | 13,793 | 13,793 |
| 0604.6038 | Facility Management | ND | Non-DCS Cost | - | 1,741,230 | 1,741,230 | 1,741,230 |
| 0607.6060 | IT Support | ND | Non-DCS Cost | - | 8,774 | 8,774 | 8,774 |
| 0607.6061 | IT Other Direct Costs (ODCs) | ND | Non-DCS Cost | - | 24,031 | 24,031 | 24,031 |
| 1002.8021 | Supervision / Admin | ND | Non-DCS Cost | - | 826 | 826 | 826 |
| 1003.8032 | Civil / Structural | ND | Non-DCS Cost | - | 80,702 | 80,702 | 80,702 |
| 1802.8820 | Supplies & Services | ND | Non-DCS Cost | - | 8,945 | 8,945 | 8,945 |
| 1802.8821 | Office Equipment, Furniture Leases & Purchases | ND | Non-DCS Cost | 878,862 | 1,248,289 | 369,427 | 369,427 |
| 1803.8832 | Buildings Shops / Trailers | ND | Non-DCS Cost | 416,368 | 885,285 | 468,917 | 468,917 |
| 1803.8833 | Utilities & Services | ND | Non-DCS Cost | 2,522,587 | 3,067,642 | 545,055 | 545,055 |
| 1804.8840 | Equipment | ND | Non-DCS Cost | 284,036 | 525,052 | 241,016 | 241,016 |
| 1804.8842 | Construction Materials Management | ND | Non-DCS Cost | - | | - | - |
| 1804.8843 | Tools | ND | Non-DCS Cost | - | | - | - |
| 1805.8850 | Miscellaneous Field Supplies & Services | ND | Non-DCS Cost | 298,460 | 586,712 | 288,252 | 288,252 |
| 2201.8144 | Industrial Safety Program | ND | Non-DCS Cost | - | - | - | - |
| 2201.8145 | Waste Management Program | ND | Non-DCS Cost | - | 9,075 | 9,075 | 9,075 |
| 2201.8146 | Fitness for Duty Program | ND | Non-DCS Cost | - | 6,211 | 6,211 | 6,211 |
| 2201.8148 | Employee Safety Incentive Program | ND | Non-DCS Cost | - | 6,346 | 6,346 | 6,346 |
| 2201.8149 | ES & H Safety Engineer | ND | Non-DCS Cost | - | - | - | - |
| 2202.9504 | Radiological Protection Early Start Up | ND | Non-DCS Cost | - | 13,405 | 13,405 | 13,405 |
| 1109.8193 | Material Control & Accountability Program | ND | Non-DCS Cost | - | 14,865 | 14,865 | MA Not Claimed |
| 2103.9532 | Laboratory Procedures | ND | Non-DCS Cost | - | 7,321 | 7,321 | MA Not Claimed |
| 2103.9537 | Support to Other groups | ND | Non-DCS Cost | - | | - | MA Not Claimed |
| **Total** | | | | $    4,507,236 | $    8,325,983 | $    3,818,747 | $    3,796,561 |

**Sources:**

[A] May 2007 PRISM Data adjusted for budget transfers between July 2007 and September 2012

[B] 2012 contract proposal value as stated in December 2012 PRISM data and adjusted for 2012 Rebaseline Addendums

[C] Calculated

[D] Equals column C except for cost accounts in Management Areas excluded from REA

**Note:**

(1) The 2012 Rebaseline Addendum trends did not include any Non-DCS Costs.

Schedule 3.5

**CB&I AREVA MOX Services, LLC.**
**Option 1 Hotel Load Costs**
**2012 Rebaseline Over Time**

| Fiscal Year | 2012 Rebaseline[1] |
|---|---|
| FY2006 | $ 68,349 |
| FY2007 | 65,717,532 |
| FY2008 | 96,710,540 |
| FY2009 | 85,207,267 |
| FY2010 | 96,487,076 |
| FY2011 | 141,995,362 |
| FY2012 | 141,488,442 |
| FY2013 | 153,766,273 |
| FY2014 | 165,798,423 |
| FY2015 | 172,935,122 |
| FY2016 | 177,279,277 |
| FY2017 | 157,895,652 |
| FY2018 | 122,887,527 |
| FY2019 | 25,058,078 |
| **Total** | **$ 1,603,294,920** |

**Sources:**

April 2014 PRISM data (FY 2006 - FY 2012)

2012 contract proposal value as stated in December 2012 PRISM data (FY 2013 - FY 2019)

**Notes:**

(1) See Schedule 3.42 for Option 1 Hotel Load costs by Management Area and Cost Account.

(2) The Hotel Load Costs over time does not include $9,351,770 related to Rebaseline Addendum Trends 12-0773A and 12-0774B.

Official Use Only C 16-003 Incentive Fee Claim

IV.     **CHANGE IN THE METHOD OF CONSTRUCTION PERFORMANCE**

In awarding the Option 1 Contract, NNSA directed MOX Services to serve as a construction manager.  In this role, NNSA prohibited MOX Services from self-performing construction; rather, NNSA's performance strategy called for MOX Services to hire fixed-price subcontractors to perform all Project construction.  MOX Services based its cost estimates on NNSA's construction performance strategy.  Further, MOX Services excluded the risk that NNSA's strategy might fail from its cost estimates and, therefore, from the scope of the Contract.

Ultimately, NNSA abandoned this performance strategy because not enough qualified subcontractors were willing and able to perform fixed-price construction work on this immensely complex, first-of-a-kind facility that was governed by the exacting nuclear standards called for in the Contract.  As MOX Services' original cost estimates had been explicitly based on the assumption that qualified fixed-price subcontractors would be used, the abandonment of this strategy increased the scope and the cost of work of the Project.  Through Modification 152, NNSA acknowledged the abandonment of the original construction performance strategy in two important ways.

First, Modification 152 removed the prohibition on MOX Services' self-performance of construction scope from the contract, reflecting the longstanding failure of NNSA's original strategy and the Agency's abandonment of it.  No longer limited to the construction manager role, MOX Services would self-perform construction where doing so would be most cost-effective.  But the change from NNSA's original strategy increased the Project costs because now MOX Services would be required directly to coordinate, schedule and supervise enormous amounts of craft labor instead of merely managing the fixed-priced subcontracts of capable vendors.

Second, Modification 152 removed NNSA's requirement that construction contacts be let exclusively on a fixed-price basis whenever practicable.  The use of time and materials ("T&M") subcontracts, too, increased the amount and complexity of MOX Services' work.  To ensure that the applicable NQA-1 quality standards were met, MOX Services deployed significant Quality Assurance/Quality Control resources to assist its subcontractors.

MOX Services is entitled to an increase in the Target Cost over the 2007 Baseline in the areas of Quality Assurance and Construction Management resulting from NNSA's failed construction performance strategy and subsequent change.  As detailed in Section IV.D. below, MOX Services has computed the impact of these changes in these two areas based on the difference between the 2007 Baseline and the 2012 Rebaseline with Addendum.

The increased costs associated with the change in performance strategy was estimated to be $258,614,864 as of the 2012 Rebaseline with Addendum, and MOX Services is entitled

to an increase in the Target Cost in this amount for the purpose of determining MOX Services' entitlement to Incentive Fee.[1]  The costs are depicted in the following chart.

**Chart IV.1, Total Construction Performance Strategy Cost Growth**

|  | [A] | [B] | [C] = B - A | [D] = C |
|---|---|---|---|---|
|  |  | **2012 Rebaseline** |  |  |
| **Category Description** | **2007 Baseline** | **with Addendum** | **Cost Growth** | **Claim Growth** |
| Quality Assurance | $    16,659,849 | $    122,203,946 | $    105,544,098 | $    105,544,098 |
| Construction Management | 61,514,495 | 214,585,261 | 153,070,766 | 153,070,766 |
| **Construction Strategy Change Total** | $    78,174,343 | $    336,789,207 | $    258,614,864 | $    258,614,864 |

## A.    Contract Requirements

Throughout Option 1 NNSA has controlled and directed the construction performance strategy to be used by MOX Services.  As initially awarded, the Contract limited MOX Services' role to that of a construction manager, prohibited MOX Services from performing any construction work with its own workforce, and required competitively bid fixed-price subcontracting to the maximum extent possible.  MOX Services, in turn, based its estimated cost on this method of performance and the assumption that, in accordance with NNSA's strategy, adequate competition from qualified subcontractors would exist to drive down costs.

### 1.    NNSA Required MOX Services To Perform Exclusively As Construction Manager And Prohibited MOX Services From Self-Performing Construction

At definitization, the Contract expressly barred MOX Services from self-performing construction work.[2]  Specifically, clause H.7, "Construction Prohibition," stated that "[n]o construction work shall be awarded to the firm that designs the MOX Fuel Fabrication Facility or its subsidiaries or affiliates."[3]  The Construction Prohibition was so emphatic, that it could only be changed "with the approval of the Secretary."[4]

---

[1]    *See* Schedule 4.01.  Detailed schedules of the amounts established in this section of the Claim are found appended to this Section V as "Construction Strategy Change Schedules."

[2]    *See* Exhibit 7, Mod 124, at J.1.40; *see also* Letter from James R. Bieschke, Contracting Officer, DOE, to Larry R. Barnes, President, Duke, COGEMA, Stone and Webster, LLC (July 20, 2005) ("Exhibit 65") at 2 ("Exercise of Unexercised Segments (Remainder) of Option 1").

[3]    Exhibit 7, Mod 124, at H.7.

[4]    *Id.*

For purposes of this clause, the term "construction" was broadly defined to include any activity required to erect and build the permanent plant, warehouse, and administrative facilities necessary to make the building habitable, as well as the systems and utilities needed for the processing systems to function appropriately.[5]

The Construction Prohibition did not extend to construction management.[6]  Instead, in accordance with the SOW, MOX Services would "perform construction management services and ensure the successful completion of functional check-out, and cold start-up of the facility."[7]  Thus, under NNSA's strategy MOX Services' principal undertaking would consist of construction management activities.

## 2.   NNSA Required MOX Services To Utilize Fixed-Price Construction Subcontractors To Achieve Cost Efficiency

In addition to prohibiting MOX Services from self-performing any construction activities on the Project, the SOW required MOX Services to compete the construction subcontracts on a fixed-price basis:

> The Contractor shall not perform any construction with its own forces.  All construction activities shall be procured on a competitive fixed-price basis to the maximum extent practicable.[8]

NNSA required the use of fixed-price subcontracting in order to generate competition and control costs.[9]  The Contracting Officer explained that "[t]he prohibition against the prime contractor performing construction was part of the original acquisition strategy" and that the purpose behind this construction performance strategy "was to minimize the government's risk of cost growth."[10]  Additionally, NNSA expected that "by competing the

---

[5]   *Id.*

[6]   *Id.*  Clause H.7 expressly excluded construction management from the definition of "construction."  It stated, "This construction definition does not apply to construction management.  Construction Management activities are not prohibited and may be performed by the prime contractor."

[7]   Exhibit 7, Mod 124, at J.1.39 (Option 1 SOW "Construction Management Services").

[8]   Exhibit 7, Mod 124, at J.1.40.

[9]   *See generally* Exhibit 19 (regarding Exercise of Option 1 and listing construction objectives, including procurement of "all construction activities on a competitive fixed-price basis to the maximum extent practicable"); *see also* Exhibit 7 at I.5 (incorporating by reference FAR 52.244-2 and FAR 52.244-5, calling for competition in subcontracting and the Government's consent to subcontract).

[10]   Exhibit 18, Carol Elliott E-mail to Sue King, Oct. 20, 2008.  In fact, the prohibition "was included in most of the acquisition strategy documents.  It was also included [in] the action memo signed by the Secretary approving the contract award."  *Id.*

construction subcontracts, and awarding as many as possible on a fixed price basis … the government would achieve the best prices."[11]

**3.      MOX Services' Proposal Contemplated Only A Construction Management Role**

MOX Services drafted its Technical and Cost Proposals to comply with the NNSA-directed construction performance strategy, including both the Construction Prohibition and the fixed-price subcontracting requirement.[12]  MOX Services' Technical Proposal outlined its construction management role and stated that construction efforts on the Project would be undertaken by fixed-price subcontractors.[13]  MOX Services included a basis of estimate for Construction Management that mirrored the work scope contemplated by its Technical Proposal.[14]

a.      MOX Services' Construction Management Plan

In its limited role as construction manager, MOX Services was responsible for contracting with and managing subcontractors.[15]  MOX Services' Construction Management organization was "[r]esponsible for overall strategic direction, leadership, and integration for all construction site employees, subcontractors, and site activities."[16]  MOX Services planned to undertake "effective management and coordination of the large number of onsite contractors and vendors."[17]  MOX Services proposed to establish "the overall management

---

[11]   *Id.*

[12]   Exhibit 30, Option 1 Proposal, Volume I (Technical Approach) at 2-36, 2-37, 3-13 and Volume II (Cost Proposal - Executive Summary) at i (expecting to manage construction work through competitively awarded fixed price construction subcontracts).

[13]   *See id.,* Volume I (Technical Approach) at 2-36, 2-37.

[14]   *See id.*, Volume II (Cost Proposal) at 1-1, 1-2 and Work Breakdown Structure Element Definition for Utility Equipment & Piping (Cost Content explained as "Subcontract Effort: All-inclusive, firm fixed price contract for material, fees, and labor and installation costs") and Work Breakdown Structure Element Definition for Electrical (Cost Content explained as "Subcontract Effort: All-inclusive, firm fixed price contract for material, fees, and labor and installation costs").

[15]   *See* Exhibit 17, PEP, at ¶ 6.1.3.  Incorporated by reference into the Contract, the Project Execution Plan outlines MOX Services' "Subcontracting and Procurement Strategy."  *Id.*  As part of this strategy, MOX Services intended to employ subcontractors to serve as general contractors for construction.  *Id.*  The Project Execution Plan explains that "[u]nlike a construction manager, a general contractor would execute a significant scope of its assigned work, and perhaps all of it, with its own forces."  *Id.*

[16]   Exhibit 30, Option 1 Proposal, Volume I (Technical Proposal) at 3-13.

[17]   *Id.* at 2-39 and 3-75.

and administrative requirements for construction" and to flow down those requirements to subcontractors and sub-tier suppliers.[18]  MOX Services also anticipated preparing guidance documents for subcontractors and vendors, specifying the expectations and requirements for communications, reporting, and coordination with other subcontractors.[19]  MOX Services would not have primary responsibility for Quality Assurance, but would "oversee and evaluate" subcontractor and supplier Quality Assurance plans and programs.[20]  MOX Services anticipated developing QA/QC procedures and protocols, and performing QA audits of suppliers and subcontractors.[21]

b.      MOX Services' Construction Subcontracting Plan

MOX Services' role as Construction Manager was reflected throughout its subcontracting plan.  MOX Services planned to provide construction management and administration, QA, and related oversight.[22]  Its Construction Area Managers were tasked with managing and maintaining "the integration of all subcontractor activities, ensuring that the work is completed in a safe and efficient manner."[23]  They would also "monitor subcontractor activities for adherence to cost and schedule baselines," to "coordinate and oversee all subcontract development, procurement, management of subcontractors, and subcontract closeout."[24]  But the primary construction work and its direct supervision, inspection and quality assurance would be the responsibility of the subcontractors themselves.[25]

MOX Services expected that construction subcontractors, suppliers, and vendors would procure, erect, and install the facilities.[26]  Its basis of estimate for Construction Management mirrored the work scope contemplated by its Technical Proposal.  For example, the cost content included in MOX Services' basis of estimate for piping, electrical, structural, and HVAC was based on the efforts of subcontractors operating under all-inclusive, firm

---

[18]   Exhibit 17, Project Execution Plan at ¶ 6.1.3.

[19]   Exhibit 30, Option 1 Proposal, Volume I (Technical Proposal) at 2-39 and 3-75.

[20]   Exhibit 20, BCP #05-011 at 1.

[21]   *Id.*

[22]   *See generally* Exhibit 30, Option 1 Proposal, Volume I (Technical Proposal) at 2-36 (addressing MOX Services' plan for Construction Management and Administration).

[23]   *Id.* at 3-13.

[24]   Id.

[25]   *See id.* at Volume I (Technical Proposal) at 2-36 (explaining MOX Services' construction subcontract strategy to include awarding competitive subcontracts to construction subcontractors to build the facilities).

[26]   See id.

fixed-price contracts for material, fees and labor, and installation.[27]  Moreover, MOX Services included a list of all planned fixed-price construction subcontracts in Exhibit 2-7 of its Technical Proposal.[28]

## 4.   NNSA Accepted The Risk That Its Strategy Might Fail

Wary that the complexity of this first-of-a-kind nuclear facility to be built under strict NRC regulations would severely limit the pool of capable subcontractors willing to take on fixed-price subcontracts, MOX Services sought to control the risk inherent in NNSA's chosen strategy.  In preparing its cost estimate, MOX Services excluded from the scope of the Contract the risk that the performance strategy might fail.  In its Basis of Estimate, MOX Services notified NNSA that the estimate depended on a sufficient number of capable fixed-price subcontractors materializing:

> The estimate assumes an adequate number of suppliers, vendors and subcontractors with NQA-1 programs that have capacity and technical capabilities to support project schedule.[29]

In addition, MOX Services' cost estimate assumed that subcontractors would bring their mature and compliant nuclear quality assurance programs to the Project.[30]

> This estimate assumes that the sub-contractors and their suppliers will have a compliant QA program which can be verified through audit prior to their initiation of work on the MFFF.  Since the subcontractors and suppliers have not been selected and contracted, the effort needed to bring their QA programs to the level of a NQA-1 program is uncertain.  Recent DOE project experience at the Hanford Vitrification Plant has indicated that finding qualified suppliers is problematic.[31]

During the Option 1 proposal evaluation, DOE's Project Controls Manager acknowledged these "key technical assumption(s)" included the assumption "that there are

---

[27]  *See, e.g.*, Exhibit 30, Option 1 Proposal, at Work Breakdown Structure Element Definition for Utility Equipment & Piping and Work Breakdown Structure Element Definition for Electrical.

[28]  Exhibit 30, Option 1 Proposal, Volume I (Technical Proposal) at 2-37 (providing summary of major subcontracts for MFFF construction).

[29]  Exhibit 20, BCP #05-011, MA 15 Basis of Estimate (pertaining to construction supervision of MFFF, Quality Assurance).

[30]  See id.

[31]  *Id.*

     Official Use Only

manufacturing vendors with NQA-1 programs to provide adequate competition and scope implementation."[32]

### B. Change In Contract Requirements: The NNSA-Directed Construction Performance Strategy Proved Unworkable

NNSA's construction performance strategy failed because it could not be executed without substantial cost increases and unacceptable quality risks.  Long after NNSA's strategy failed, NNSA finally abandoned it and ultimately issued Modification 152 to formally eliminate the Contract's Construction Prohibition provision, incorporating in its place a "Self Performance" provision, and eliminating the fixed-price subcontract mandate.

### 1. NNSA's Construction Performance Strategy Failed To Generate Adequate Subcontractor Competition

Despite MOX Services' diligent efforts, willing and capable subcontractors refused to bid on fixed-price contracts at cost-effective rates.  On March 14, 2006, MOX Services advertised the structural concrete construction package on the Federal Business Opportunity website as well as the DCS MOX website.[33]  Throughout the solicitation process, MOX Services' Construction and Procurement team contacted 72 firms, sent the full RFP to eight pre-qualified firms,[34] and responded to 229 bidder questions.[35]

MOX Services provided prospective structural concrete subcontractors with a detailed scope of work.[36]  It explained that the structural subcontractor would be responsible for

---

[32]   DOE report "Technical Input for Cost Analysis" at 28 (July 28, 2006) ("Exhibit 66").  DOE confirmed its assumption of the risk in its paper, "NQA-1, An Overview for Federal Project Directors."  DOE's document quotes Federal Project Director, Clay Ramsey:

> What we did not allow for was that with the equipment suppliers who advertise that they have a NQA-1 program, those programs have sat on the shelf for many, many years…It would quickly become apparent that the suppliers really didn't know what they were doing as far as NQA-1.

Exhibit 23 at 12.

[33]   Letter DCS-DOE-002581 from David Stinson, President, Duke Cogema Stone & Webster to James Bieschke, Office of Acquisition and Assistance, DOE (July 31, 2006) ("DCS July 31, 2006 Letter") (requesting authorization to use a cost plus incentive fee contract for structural concrete construction) ("Exhibit 67").

[34]   CP 20 Strategy ("Exhibit 68").

[35]   CP 20 Talking Points ("Exhibit 69").

[36]   *See* Section G (Summary of Work For The MOX Fuel Fabrication Building (BMF) Structural Scope of Work) ("Exhibit 70").

supplying all of the labor, materials, equipment, and services necessary to construct the Project's main concrete structure, and that it must do so on a firm fixed-price basis.[37]  Fifteen of the firms that expressed an interest in the structural concrete construction opportunity represented that they were pre-qualified for NQA-1 work,[38] but only six of them attended the pre-proposal conference, and only one of those submitted a proposal.[39]

Although it resulted from a competitive process, the Kiewit Federal Group's ("Kiewit") June 2006 proposal for structural construction of $393 million was more than double MOX Services' estimate of $182 million.[40]  MOX Services analyzed its estimate against Kiewit's proposal,[41] and concluded that the disparity could not be reduced sufficiently to justify award on a fixed-price basis.[42]  Comparing its estimate and Kiewit's proposal, 60% of the Project and Project labor were in alignment.[43]  The only areas left that could account for the substantial differences included risk, contingency for unknowns associated with work on a DOE facility, NRC regulations, unstable funding and escalation.[44] The magnitude of these concerns could not be adequately resolved or minimized to any meaningful extent through fixed-price contracting.

---

[37]  *Id.* at ¶ 1.1.1.

[38]  It is important to note that many of the prospective subcontractors did not have NQA-1 experience and MOX Services would later discover the limited scope of their qualifications. Some of the first clues of the lack of qualification of prospective subcontractors were in their pricing – they either grossly underestimated the quality requirements or included excessive contingency to compensate for their inexperience.

[39]  *See* Exhibit 67, DCS July 31, 2006 Letter.  The dearth of qualified subcontractors was well documented in contemporaneous Government reports and Peer Reviews.  *See*, GAO Report GAO-14-231 ("Exhibit 71").  Recognizing the problem and looking ahead, MOX Services even initiated programs with local technical schools and high schools to offer 2-year technical degrees and craft training to mitigate the risk of a craft resource shortage.  Exhibit 41, January 2010 Monthly Status Report.

[40]  Exhibit 67, DCS July 31, 2006 Letter (requesting authorization to use CPIF contract for structural concrete construction).

[41]  *See* CP 20 Bid Analysis Rev. 2 ("Exhibit 72"); CP 20 Proposal vs. Estimate Discussion ("Exhibit 73"); CP 20 Unresolved Pricing Issues ("Exhibit 74"); Exhibit 69, CP 20 Talking Points Rev. 3.

[42]  *See* Exhibit 67, DCS July 31, 2006, Letter.

[43]  *Id.*

[44]  *Id.*

2. **MOX Services' Continuing Efforts To Execute NNSA's Failed Construction Performance Strategy & Request For Waiver Of That Strategy**

    a.    MOX Services Sought Waiver Of SOW's Fixed-Price Subcontracting Requirement

Upon receiving Kiewit's contingency-laden proposal, it was clear that NNSA's original strategy was unworkable, and so MOX Services requested DOE's authorization to use a cost plus incentive fee ("CPIF") contract in lieu of a firm fixed-price contract for the structural concrete construction package.[45] In its July 31, 2006 letter, MOX Services explained that using a CPIF type contract would help "significantly reduce the overall cost of this work by essentially removing all contingency … included in Kiewit's proposal."[46] DOE did not approve MOX Services' request. Following meetings, clarifications, and scope reductions, MOX Services invited Kiewit to submit a revised proposal. On August 8, 2006 Kiewit submitted a revised proposal for $267 million, which was $85 million higher than MOX Services' estimate for the work.[47] MOX Services did not award the contract.

MOX Services again tried to stimulate competition to build the concrete structure. It divided the work into three packages and reduced the overall scope of work in an effort to render it more bondable for more firms, and reduce their risk level. The scope reduction included approximately three-quarters of the original structural concrete work, eliminating setting trapped tanks, painting, and the Quality Control inspection requirements (which MOX Services took on as its own responsibility).[48] MOX Services again advertised the opportunity on the Federal Business Opportunity website and made direct contact with nine firms, sending a new Advance Notice to 45 firms.

MOX Services received two proposals for the first phase of the work. Kiewit bid $42 million and Baker Concrete Construction, Inc. ("Baker") bid $37.5 million. Baker won the award for the first phase, and would go on to win all three phases of the structural work on a fixed-price basis.

Baker completed the first phase but experienced challenges during the second. As a result of Baker's technical capability problems, MOX Services began expending more time and resources managing the subcontractor. MOX Services also began taking on the subcontractor's work, including Quality Control. Baker's contract was descoped effective

---

[45]  Id.

[46]  *Id.*

[47]  *See* Kiewit Bid Analysis, Sept. 5, 2006 ("Exhibit 75").

[48]  MOX Services concluded that construction firms willing and able to bid on work of this magnitude would not have the established capability to perform inspections properly. As such, MOX Services took on the QC responsibility.

June 2010.[49]  All unfinished scope on the second and third phases was awarded, on a T&M basis, to Alberici Constructors, Inc.[50]  The transition to the new installation contractor had to be carefully managed to maintain production and quality.  MOX Services continued to apply significant Quality Assurance and engineering resources to assist its subcontractors.[51]  Other work would also be subcontracted on a T&M basis with increased success.[52]

> b. MOX Services Sought Waiver Of The Contract's Construction Prohibition Clause

Still unable to execute NNSA's failed construction performance strategy without jeopardizing key aspects of the construction effort, MOX Services sought NNSA's permission to waive another aspect of the strategy, namely the Construction Prohibition clause.  In its Option 1 Proposal, MOX Services stated that although it "would be preferable to delete [the Construction Prohibition] clause altogether," it proposed to amend the clause to allow it to perform certain construction efforts, as approved by the Contracting Officer.[53]  DOE denied the request and required MOX Services to proceed based on the unchanged strategy.[54]

In March 2009, MOX Services again requested that NNSA waive the Construction Prohibition clause, explaining that it would self-perform those particular construction efforts "where subcontracting represents an unacceptable risk to safety, quality and cost effectiveness of the project."[55]   MOX Services explained that self-performance had been used successfully on other major projects, citing the Hanford Waste Treatment Plant, the Tritium Extraction Facility at the Savannah River Site, and the National Ignition Facility at

---

[49]   *See* MOX Fuel Fabrication Facility, Project Estimate at Completion (EAC) 2010 (Aug. 2010) at Budget Transfers Since 2009 EAC, Construction Section ("Exhibit 76"); Shaw AREVA MOX Services, LLC, Trend Notice 10-0252, CP-20 (Structural) EAC Associated with Contract for Release 2 and 3A Scope (Nov. 30, 2010) ("Trend No. 10-0252") ("Exhibit 77").

[50]   *See* MOX Fuel Fabrication Facility, Project Estimate at Completion (EAC) 2011 (July 2011) at New 2011 EAC Trends ("Exhibit 78"); Exhibit 77, Trend No. 10-0252.

[51]   *See* MOX Fuel Fabrication Facility, December 2009 Monthly Status Report ("Exhibit 79").

[52]   *See, e.g.,* Letter DCS-DOE-003343, from Paul Simons, Director of Procurement and Property, Shaw AREVA MOX Services, LLC,  to Carol Elliot, Contracts Specialist, NNSA (Sept. 15, 2009) (Superior Air Handling T&M contract for HVAC ductwork installation) ("September 15 Letter") ("Exhibit 80").

[53]   Draft Option 1 Proposal With Comments, at Cost Proposal 6-4 ("Exhibit 81").

[54]   *See id.* at 6-2.

[55]   Letter DCS-DOE-003221, from G.W. Painter, Contracts Manager, Shaw AREVA MOX Services, LLC, to Carol Elliott, NNSA Operations Office (March 12, 2009) ("Exhibit 82").

~~Official Use Only~~    C 16-003 Incentive Fee Claim

the Lawrence Livermore National Lab.[56]  MOX Services also proposed to perform a formal make versus buy analysis to ensure that self-performance was in the best interest of the government.[57]

### 3.  Acknowledging The Longstanding Failure Of Its Construction Performance Strategy, NNSA Issued Modification 152

NNSA ultimately acknowledged the failure of its construction performance strategy. Issued on April 12, 2010, Modification 152 removed the Contract's prohibition on self-performing construction work and the associated requirement to subcontract all construction work on a fixed-price basis.[58]  The abandonment of the original construction strategy fundamentally changed MOX Services' construction manager role to that point, allowed MOX Services to self-perform construction activities when in the best interest of the Project, and incorporated MOX Services' suggestion that a make or buy analysis be conducted to ensure that self-performance was in the best interests of the project.[59]

### C.  MOX Services Is Entitled To An Increase In Target Cost Due To NNSA's Change In Construction Performance Strategy

The failure of NNSA's construction performance strategy changed the contract. Modification 152 recognized this change and abandoned the basis of MOX Services' cost estimate. [60]  The failure of the construction performance strategy was thus a constructive change under the Changes clause.  This change requires that the Target Cost be increased to account for related costs.  As a result of this adjustment and others, MOX Services' performance has remained within allowable parameters, and entitles it to the unpaid Incentive Fee amounts.  Under the Changes clause,[61]  a change in the "plans and specifications or instructions incorporated in the contract" requires the Contracting Officer to make an adjustment in the (i) estimated cost, delivery/completion schedule, or both; (ii) the amount of any fixed fee; and (ii) any other affected terms.[62]  The Changes clause is applicable even where a contractor has entered into a bilateral modification.[63]

---

[56]  Id.

[57]  *Id*.

[58]  Contract DE-AC02-99CH1088, Modification No. 152 (April 12, 2010) ("Exhibit 83").

[59]  *Id*. at 3.

[60]  *See id*. at 1 ("This supplemental agreement is entered into pursuant to authority of: FAR 52.243-2 Changes – Cost-Reimbursement (AUG 1987) and Alternate II (APR 1984), FAR 52.232-22 Limitation of Funds (APR 1984) and mutual agreement between the parties.").

[61]  FAR 52.243-2(a) (Alt. III) (Apr 1984).

[62]  FAR 52.243-2(b); *see Space Gateway Support, LLC*, ASBCA No. 55608, 55658, 13-1 BCA ¶35,232 (Jan. 29, 2013) (finding that the specific reference to "fixed fee" did not

1.    **The Change In The Method Of Performance Entitles MOX
       Services To An Adjustment to the Target Cost**

The Boards of Contract Appeals have held that a change in the method of
performance is a fee-bearing change under the Changes clause.[64]  In *ITT Federal Services
International Corp.*, the ASBCA explained that even where the deliverable or the nature of
the work remained the same, modifications to the method of performing the work are
changes within the Changes clause.[65]  Noting that "changes requiring a contractor to use
different means or methods of performance than initially contemplated … routinely fall
within the ambit of the Changes clause," the Board held that such a change entitled the
contractor to a fee increase.[66]

In *ITT*, the Army had awarded cost-plus-fixed-fee contracts for operation and
maintenance services on Army bases in Germany.  The contractor's fee was negotiated as a
percentage of the estimated costs.  During performance, contrary to an express condition of
ITT's proposal, over 200 employees were reclassified under the governing Status of Forces
agreement from a "non-technical" to a "technical" status.  This subjected ITT for the first
time to certain German taxes, and made the employees newly ineligible for Army-subsidized
benefits.[67]  This reclassification made the contract much more costly and complicated for
ITT to perform.  Workers became much more difficult and expensive to recruit and retain,
and the reclassification greatly increased ITT's administrative burden.

---

bar a possible adjustment in the amount of the "award fee" pool as part of an equitable
adjustment under the "other affected terms" provision of the Changes clause).

[63]   *See, e.g., Nat'l Steel and Shipbuilding Co. v. United States*, 49 Fed. Cl. 579, 590 (Fed. Cl.
2001) (allowing recovery under contract's changes clause where damages outside scope of
bilateral modification); *Crane Carrier Corp.*, ASBCA No. 9822, 65-2 BCA ¶ 4945
(agreement only covered costs resulting from modifications expressly referred to).  Indeed,
the FAR says that unilateral changes are used to "[m]ake changes  authorized by clauses
other than a changes clause" indicating that the Changes clause governs bilateral
modifications.  *See* FAR 4.103(b)(3).

[64]   *See, e.g.*, *C.H. Hyperbarics, Inc.*, ASBCA No. 53077 et al, 04-1 BCA ¶ 32568 (March
23, 2004) (finding that where the Government limits or changes a contractor's manner of
performance under a contract for design and installation, "the action constitutes a
compensable change under the contract").

[65]   ASBCA No. 54001, 06-1 BCA ¶ 33163 (Dec. 29, 2005).

[66]   *Id.* The *ITT Federal Services* decision is notable because the Board borrowed analysis
from fixed-price cases and found that a cost reimbursement type contract "does not warrant a
different conclusion."  *See also Thomas O'Connor & Co., Inc.*, ASBCA No. 15123, 71-2
BCA ¶ 8926 at 41,500-02 (June 21, 1971) (permitting an increase in the fixed fee on a cost
plus fixed fee contract where the change in in the work week caused delay in performance).

[67]   ASBCA No. 54001, 06-1 BCA ¶ 33163 (Dec. 29, 2005).

The Army paid ITT's increased costs, but refused to increase the fee, arguing that the reclassifications involved no new work or extra contract effort.[68]  The Board disagreed, observing that, among other things, ITT was required to implement extensive changes in its personnel practices and to incur unexpected legal, tax and other expenses.

The Board held that the worker reclassification "changed the basis of the bargain," which was premised on workers retaining "non-technical" status.  Moreover, ITT had "unambiguously conditioned its cost and fee proposal" on that premise, from which the Army had benefitted.[69]  In awarding ITT increased fee, the Board reasoned that ITT's additional fee entitlement flowed from the contract change and the associated revised risks.[70]

All of the elements that entitled the contractor to additional fee in *ITT* exist here.  In both instances, the work product provided to the Government did not change.  Just as ITT had, MOX Services based its cost estimates on an express presumption that, through no fault of its own, did not last.  As in *ITT,* the fee here was negotiated as a percentage of estimated costs.

Moreover, the impact on MOX Services of the change in construction performance strategy is directly analogous to the impact the employee reclassification had on ITT.  The change in *ITT* augmented the contractor's administrative burden greatly.  Instead of being able seamlessly to recruit former Army personnel who could continue to rely on Army-subsidized schooling, medical, recreation, and other benefits, ITT had foisted upon it the difficult and complicated task of recruiting and retaining to an overseas location employees who could not rely on an existing, Americanized infrastructure of services.  Further, ITT incurred additional expenses in navigating the German accounting, tax, and human resources rules.

Likewise, here the failure of NNSA's construction performance strategy changed MOX Services' role from construction manager to constructor and entailed additional complex administrative, managerial, quality control, and other responsibilities.   No longer could MOX services rely on fixed-price subcontractors to perform, supervise, schedule, coordinate, and inspect the work, secure in the knowledge that if the governing NQA-1 standards were not met, the subcontractors would be liable.  All of these burdens – plus recruiting, training, accounting, human resources, and myriad other functions – now fell squarely on MOX Services.  In these circumstances, as in *ITT,* the changed means of performing the work, not contemplated at the time of contracting, entitles MOX Services to additional fee.

In other circumstances, too, the Boards have recognized that where an abandoned methodology served as the basis for an offeror's price proposal, the change triggers the

---

[68]  *Id.*

[69]  *Id.*

[70]  *Id.*

offeror's rights under the Changes clause.[71]   In *Associated Aero Science Laboratories, Inc.*,[72] the Board recognized that the contractor negotiated its fee based on work estimates of direct labor cost and numbers of employees at each of two installations, such that the "shifts from on-station to contractor facility work, and the added responsibilities of supervising a different mix of employees did in fact constitute a change."[73]   As a result, the Board found that the change entitled the contractor to an equitable adjustment in both cost and fee:

> Since the fixed fee was negotiated based upon a pattern of work which was included in the contract by way of estimates of direct labor cost and numbers of employees at each installation, it is our opinion that the drastic shifts from on-station to contractor facility work, and the added responsibilities of supervising a different mix of employees did in fact constitute a change. For this change, appellant is entitled to an equitable adjustment in the fixed-fee.[74]

Here, NNSA directed the construction performance strategy, requiring MOX Services to perform as the Project's Construction Manager and prohibiting MOX Services from self-performing construction.  When its strategy failed, NNSA issued Modification 152 to remove the original prohibitions on the method of performance which had proven unworkable.

In *Associated,* the change that reduced on-station work and increased work at Associated's facilities required that the contractor recruit, train, and supervise a different class of employee, at a different location, than the parties had bargained for.  Here, then, as in *Associated,* MOX Services' new role required it to take on many administrative, managerial and support functions that the parties had expected would be performed by fixed-price subcontractors.  And, as in *Associated,* MOX Services' change from construction manager to constructor constitutes change in the method of performance for which the government is responsible.  As a result, MOX Services is entitled to adjustment of the Target Cost.

Relatedly, Boards have also recognized that the Government assumes responsibility for the specifications it supplies for preparing estimates and performing the work.[75]  As a result, when defective specifications are encountered, the contractor is entitled to recover the

---

[71] *See, e.g.*, *Environmental Safety Consultants, Inc.*, ASBCA No. 53485, 05-1 BCA ¶ 32903 (March 8, 2005) (granting offeror "costs incurred in performing the work using a method different than what appellant planned in bidding" on the fixed-price contract to remove, transport, and dispose of industrial waste sludge from two lagoons at a Naval facility).

[72]   ASBCA Nos. 15451, 15634, 72-1 BCA ¶ 9293 at 43,059 (Jan. 25, 1972).

[73]   *Id.*

[74]   *Id.*

[75]   *Consolidated Diesel Elec. Corp.*, ASBCA No. 10486, 67-2 BCA ¶ 6669 (Oct. 17, 1967).

increased expenditures caused by the defect.[76] NNSA's construction performance strategy is much like a defective specification. NNSA owned and directed the performance strategy. NNSA's strategy failed, and, like a defective specification, had to be changed, entitling MOX Services to an adjustment to the costs used to determine entitlement to Incentive Fees.

### 2. MOX Services Is Entitled To An Increase In The Target Cost To Account For Risks Excluded From Its Cost Estimate

MOX Services' cost estimate assumed "an adequate number of suppliers, vendors and subcontractors with NQA-1 programs that have capacity and technical capabilities to support project schedule."[77] It further assumed "that the subcontractors and their suppliers will have a compliant QA program which can be verified through audit prior to their initiation of work on the MFFF."[78] Thus, MOX Services excluded from its cost estimate the risk of not having enough qualified subcontractors to provide competition.

The Boards have recognized that a close relationship between contract scope and estimated cost "is both a legal and a practical requirement."[79] Where the cost of certain work is omitted from a contractor's estimate, that work is outside the scope of the contract.[80] When the work not contemplated by the parties materializes, the increased costs must be considered in the contractor's entitlement to fee.[81]

Here, excluding the risk that the marketplace could not provide sufficient qualified, capable subcontractors to generate competition involved a clear trade-off between the parties. The Target Cost was based on assumptions imbedded in cost estimates that proved unfounded. When these assumptions failed to materialize, NNSA became liable not only for

---

[76]   *See, e.g.*, *Big Chief Drilling Co. v. United States*, 26 Cl. Ct. 1276 (1992) (defective specification case resulting in award of lost profits on the amounts which the contractor was forced to expend to correct the problem); *Wu & Associates, Inc.*, LBCA No. 2003-BCA-1, 07-2 B.C.A. ¶ 33595 (Jan. 5, 2007) (defective specification case involving lost profit award); *J.W. Bateson Co., Inc.*, VABCA No. 1148, 79-1 BCA ¶ 13573 (Dec. 14, 1978) (defective specification case involving award of costs and fee, remanding to the parties to negotiate the amount of fee).

[77]   Exhibit 20, BCP #05-011, MA 15 Basis of Estimate.

[78]   *Id.* MOX Services also noted that it was uncertain how much effort would be needed to elevate some subcontractors' QA programs to the NQA-1 standard. *Id.*

[79]   *H.K. Ferguson Co.*, ASBCA 2826, 57-1 BCA ¶ 1293 (March 29, 1957). *Ferguson* is discussed in greater detail in Section VI of this Claim, which addresses MOX Services' entitlement to fee to increased costs related to the purchase and installation of process units.

[80]   *Id.* ("To say that the scope of the contract includes a substantial amount of work that was not taken into account in determining the estimated cost is to say that the contract was entered into in violation of law.").

[81]   Id.

the additional costs, but for the increased costs' impact on MOX Services' entitlement to Incentive Fee as well.  In these circumstances, under the Changes clause, NNSA must adjust the Target Cost in a manner commensurate with the resulting additional costs.

### D.    Impact

MOX Services incurred increased costs as a result of the change to the construction performance strategy.  MOX Services experienced such cost growth in connection with increased construction management scope ($153,070,766) and increased QA/QC resources to provide Quality Assurance support to vendors ($105,544,098).[82]  The sections that follow detail the impact of this cost growth.[83]

### 1.    Impact: Construction Management Cost Growth

To accomplish the concrete structure work within its circumscribed role of construction manager, MOX Services had to break up the planned complex construction packages into numerous discrete work elements.  MOX Services augmented and reorganized its workforce to undertake increased construction management responsibilities not contemplated by its Option 1 proposal.  In this section, MOX Services quantifies its construction management cost growth, as measured by the difference between the 2007 Baseline and 2012 Rebaseline with Addendum estimates.  The following chart summarizes this cost growth:

---

[82]   As described in the Process Equipment Changes and Incentive Fee Payments sections of this Claim, MOX Services' schedule analysis has determined that the process units controlled the critical path until funding reductions and uncertainties following the 2012 Rebaseline defeated MOX Services' ability to complete a Project schedule to completion.  If refinements to the schedule analysis subsequently reveal that the construction of the MFFF plant at times controlled the critical path, however, MOX Services believes that delays occasioned by NNSA's failed strategy will provide the necessary schedule extension to bring MOX Services within the schedule parameters that entitle it to incentive fee.  MOX Services reserves the right to develop this alternative argument.

[83]   MOX Services also experienced cost growth due to a lack of competition among construction subcontractors and inefficiencies caused by lack of qualified vendors.  These savings from competition contemplated in the original estimate would account for some of the difference between the 2007 Baseline and the 2012 Rebaseline.  Although MOX Services has not attempted to separately determine these costs as part of this claim, it acknowledges this potential alternative basis for augmenting the Target Cost.

**Chart IV.2 Construction Management Cost Growth**[84]

| Cost Account | Cost Account Description | [A] 2007 Baseline | [B] 2012 Rebaseline with Addendum | [C] = B - A Cost Growth |
|---|---|---|---|---|
| 1504.8541 | Supervision / Admin | $   21,437,033 | $   107,636,857 | $   86,199,824 |
| 1500.8501 | Management / Admin | 23,522,195 | 63,202,558 | 39,680,363 |
| 1500.8502 | Project Controls | 10,943,800 | 32,745,008 | 21,801,208 |
| All Other | | 5,611,467 | 11,000,838 | 5,389,371 |
| **Total Construction Management** | | $   61,514,495 | $   214,585,261 | $   153,070,766 |

As of the 2012 Rebaseline with Addendum estimate, MOX Services estimated that it would incur $153,070,766 in cost growth for Construction Management to address the need for more construction management staff to manage the greater quantity of small work packages to complete the construction effort.  Additionally, due to the overall delays in the completion of the Option 1 effort, MOX Services' construction management staff would be required for a longer duration on the Project.[85]

The following chart compares MOX Services' estimated construction management labor costs from the 2007 Baseline against actual such costs and its 2012 Rebaseline estimates of these costs in future years.

---

[84]   *See* Schedule 4.2.

[85]   In its september 2008 Monthly Variance Report, MOX Services documented the fact that its own expected staffing levels would increase in order to oversee the execution of Time & Materials subcontracts.  *See* Sept. 2008 Monthly Variance Report (Corrective Action under 15.00 and 15.05) ("Exhibit 84").

**Chart IV.3, Construction Management Labor Cost Comparison FY06 – FY17**[86]



The red bars represent MOX Services' estimated construction management labor costs in the 2007 Baseline. The blue bars represent MOX Services' actual labor costs through 2012. The blue textured bar represents MOX Services' construction management cost estimate for FY13 – FY 17 as reflected in the 2012 Rebaseline.

Construction Management is generally considered to be a Hotel Load activity and is estimated as such. Under the 2007 Baseline estimate (red bars), the great majority of the construction effort was expected to be incurred between FY08 - FY11, to include scheduled completion of the concrete structure in FY11. The 2007 Baseline estimate anticipated fairly consistent effort in FY08 – FY11, followed by steep reductions in FY12 and FY13 as the Project neared completion.

The foregoing chart also demonstrates that between FY07 and FY10, MOX Services' actual costs (blue bars) were generally consistent with the 2007 Baseline estimate (red bars). After Modification 152, it became increasingly difficult to implement and manage the NNSA-directed construction performance strategy. MOX Services' actual costs began to outpace its estimated costs in FY10, and this difference became more pronounced in FY11

---

[86]   *See* Schedule 4.21.

and FY12.  Further, the chart shows that the 2012 Rebaseline estimates that the majority of the increased cost will be incurred in FY13-FY17.  These higher costs, which average about $27 million/year in FY13-FY17, reflect the increased construction management complexity and effort MOX Services will incur in managing craft installers (pipefitters, electricians, HVAC mechanics, etc.) now that the structure is complete.

2. **Impact: Quality Assurance / Quality Control Cost Growth Associated With Additional Construction Efforts**

MOX Services also experienced a significant change in scope in QA/QC, a critical support function for the Project.  The change in MOX Services' QA scope of work and the corresponding cost growth of nearly $146 million was driven largely by the lack of qualified subcontractors available to perform the work and who could meet the required NQA-1 nuclear industry standards.[87]  It became necessary for MOX Services to embed dedicated MOX Services quality assurance and engineering personnel with suppliers and subcontractors to train personnel and ensure materials and installation met NQA-1 requirements.  The total QA cost growth is illustrated below.

**Chart IV.4, Total Cost Growth in
Management Area 19 – Quality Assurance/Quality Control[88]**

|  | Amount |
|---|---|
| 2007 Baseline | $    23,023,054 |
| 2012 Rebaseline with Addendum | 168,879,568 |
| **Cost Growth** | **$  145,856,514** |

Of this $145,856,514 amount, about $106 million stems from QA effort related to constructing the facility, and purchasing and installing commodities, and is discussed here.  The remaining amounts ($26 million related to process units, and $15 million related strictly to Hotel Load QA costs) are summarized in the chart below, but are discussed in full in other Claim Sections.

---

[87]   Root Cause Analysis of Cost Increases 2-20 (2014) (stating that "[t]he atrophy of the US nuclear industry affected the availability of qualified and experienced staff, as well as the nuclear and NQA-1 supply chain.") Exhibit 35; U.S. Gov't Accountability Office, Rep. No. GAO-14-231, Plutonium Disposition Program: DOE Needs to Analyze the Root Causes of Cost Increases and Develop Better Cost Estimates 20 (2014) Exhibit 71.

[88]   *See* Schedule 4.11.

**Chart IV.5, Cost Growth Related to Quality Assurance[89]**

|  | Amount | % of Total |
|---|---|---|
| QA Related to Process Units | $  25,654,194 | 18% |
| QA Related to Construction Effort | 105,544,098 | 72% |
| QA Related to Hotel Load | 14,658,222 | 10% |
| **Total** | **$ 145,856,514** | **100%** |

The Option 1 Statement of Work required MOX Services to provide construction management services, including "oversight, monitoring and inspection of the vendors to ensure quality assurance requirements are met."[90] Accordingly, MOX Services' QA budget and staffing plan in the 2007 Baseline assumed that MOX Services' QA role would be one of oversight only and that experienced and qualified subcontractors capable of performing work under NQA-1 standards would be available.[91] The MOX Services QA group was responsible for maintaining the MOX Project Quality Assurance Plan, which met the NRC's federal regulatory requirements.[92] The standards contained in the MOX QA plan were to be flowed down to the subcontractors and vendors, who were to develop and implement their own QA programs under the watch of the MOX Services QA organization.[93]

It became clear during the subcontracting process, however, that capable subcontractors were not available in sufficient numbers to provide the required products and services. Very few companies were capable or willing to accept the QA requirements specified by MOX Services in its bid packages. As a result, MOX Services undertook a program mitigation initiative of building and staffing its own QA organization with the appropriate resources to perform the QA functions required to meet NRC standards. This additional scope led to significant cost growth within QA functions. The significant variance

---

[89]   Construction Strategy Change Schedule 4.1 and source schedules cited therein show the detailed allocation for QA cost accounts. Footnote 109 of the PUDC Changes section of this Claim (Section IV) describes the allocation methodology used by MOX Services.

[90]   Letter DCS-DOE-003712 from Robert Walter, Senior Contracts Administrator, Shaw AREVA MOX Services, LLC, to Robert Swett, NNSA (Feb. 18, 2011) (REA 10-022 QA/QC and NQA-1 Vendor Support at 1) ("Exhibit 85").

[91]   MOX Fuel Fabrication Facility, PCN 10-0346, 2010 EAC: MA 19 Quality Assurance/Quality Control (Nov. 29, 2010) at 1 ("Exhibit 86").

[92]   Exhibit 30, Option 1 Proposal, Volume 1 (Technical Proposal) at 2-80 (addressing at ¶ 2.5.3 Quality Assurance (QA)).

[93]   Id.

between the 2007 Baseline QA estimate and the actual QA work performed and estimated to be performed in the 2012 Rebaseline with Addendum is illustrated in the following chart.

**Chart IV.6, Quality Assurance Cost Comparison FY07 – FY19**[94]



In its 2007 Baseline (red bars), MOX Services estimated that it would incur approximately $23 million in QA-related costs through FY16.  This cost and staffing plan generally reflects a consistent level of effort support and limited oversight throughout the contract performance period.  Through FY12, MOX Services had already incurred approximately $75 million in QA costs (blue bars), over three times the original budget that assumed MOX Services would be performing QA functions in an oversight role.  MOX Services expected QA costs to be significantly higher in FY13 than originally planned (blue textured bar) due to the continued impact of NNSA's scope change.

---

[94]   *See* Schedule 4.13.

CB&I AREVA MOX Services, LLC.

Schedule 4.0

**Construction Strategy Change Claim Summary**

| | [A] | [B] | [C] = B - A | [D] = C |
|---|---|---|---|---|
| | 2007 Baseline | 2012 Rebaseline with Addendum | Cost Growth | Claim Growth |
| Construction Claim Costs | $ 78,174,343 | $ 336,789,207 | $ 258,614,864 | $ 258,614,864 |

**Sources:**

Schedule 4.01

Official Use Only

**CB&I AREVA MOX Services, LLC.**
Schedule 4.01

**Construction Strategy Change Claim - Cost Growth**

| Category Description | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B - A<br>Cost Growth | [D] = C<br>Claim Growth |
|---|---|---|---|---|
| Quality Assurance | $ 16,659,849 | $ 122,203,946 | $ 105,544,098 | $ 105,544,098 [1] |
| Construction Management | 61,514,495 | 214,585,261 | 153,070,766 | 153,070,766 |
| **Construction Strategy Change Total** | **$ 78,174,343** | **$ 336,789,207** | **$ 258,614,864** | **$ 258,614,864** |

**Sources:**

[A] Schedules 4.11 and 4.2

[B] Schedules 4.11 and 4.2

[C] Calculated

[D] Calculated

**Notes:**

(1) In total, Quality Assurance cost growth is $145,856,514.  Our analysis estimates that $105,544,098 of this cost growth relates to Construction. (See Schedule 4.1 series)

Official Use Only

**CB&I AREVA MOX Services, LLC.**

**Quality Assurance (QA) Claim Cost Summary**

Schedule 4.1

| | Cost Amount |
|---|---|
| **Overall QA Scope Change** | $ 145,856,514 |
| | |
| QA Related to Process Units | $ 25,654,194 |
| QA Related to Construction Effort | 105,544,098 |
| QA Related to Hotel Load | 14,658,222 |
| **Total** | $ 145,856,514 |

**Sources:**

Schedule 4.11

Official Use Only

C 16-003 Incentive Fee Claim

**CB&I AREVA MOX Services, LLC.**

**QA Scope Change By Category Through 2012 Rebaseline with Addendum**

Schedule 4.11

| | [A] | [B] | [C] | [D] | [E] = A*B | [F] = A*C | [G] = A*D | [H] = E + F + G |
|---|---|---|---|---|---|---|---|---|
| | Cost Amount | % Process Unit Related | % Construction Effort Related | % Hotel Load | Amount Related to Process Units | Amount Related to Construction Effort | Amount Related to Hotel Load | Total |
| 2007 Baseline | $ 23,023,054 | 17.59% | 72.36% | 10.05% | $ 4,049,445 | $ 16,659,849 | $ 2,313,760 | $ 23,023,054 |
| 2012 Rebaseline with Addendum | 168,879,568 | 17.59% | 72.36% | 10.05% | 29,703,639 | 122,203,946 | 16,971,983 | 168,879,568 |
| Cost Growth | $ 145,856,514 | | | | $ 25,654,194 | $ 105,544,098 | $ 14,658,222 | $ 145,856,514 |

**Sources:**

[A] - [D] Schedule 4.12

[E] - [H] Calculated

Official Use Only

C 16-003 Incentive Fee Claim

**CB&I AREVA MOX Services, LLC.**
**Categorization of Quality Assurance Cost Growth By Cost Account[1]**

Schedule 4.12

| | | [A] | [B] | [C] = B - A | [D] | [E] | [F] | [G] = C*D | [H] = C*E | [I] = C*F | [J] = G + H + I |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Cost Growth Allocation | | | |
| Cost Account | Cost Account Description | 2007 Baseline | 2012 Rebaseline with Addendum | Cost Growth | % Process Unit Related | % Construction Effort Related | % Hotel Load | Process Unit Related | Construction Effort Related | Hotel Load | Total |
| 1901.6020 | QA Program Management & Administration | $ 3,211,818 | $ 12,989,851 | $ 9,778,033 | 0% | 0% | 100% | $ - | $ - | $ 9,778,033 | $ 9,778,033 |
| 1901.6021 | Quality Engineering | 4,758,444 | 24,010,181 | 19,251,737 | 33% | 67% | 0% | 6,353,073 | 12,898,664 | - | 19,251,737 |
| 1901.6022 | Audit & Surveillance | 1,318,214 | 13,036,397 | 11,718,183 | 25% | 75% | 0% | 2,929,546 | 8,788,637 | - | 11,718,183 |
| 1901.6023 | Quality Control Projects | 4,652,064 | 78,946,499 | 74,294,435 | 18% | 83% | 0% | 13,001,526 | 61,292,909 | - | 74,294,435 |
| 1901.6024 | QA & QC Assembly GS | 1,716,727 | 4,392,446 | 2,675,719 | 85% | 15% | 0% | 2,274,361 | 401,358 | - | 2,675,719 |
| 1901.6026 | QA/QC Subcontractors | 300,000 | 256,791 | (43,209) | 0% | 100% | 0% | - | (43,209) | - | (43,209) |
| 1901.6027 | Testing & Inspection QA/QC | 3,776,738 | 22,121,449 | 18,344,711 | 0% | 100% | 0% | - | 18,344,711 | - | 18,344,711 |
| 1902.6020 | QA Program Management & Administration | - | 1,809,790 | 1,809,790 | 0% | 0% | 100% | - | - | 1,809,790 | 1,809,790 |
| 1902.6021 | Quality Engineering | - | 1,277,372 | 1,277,372 | 33% | 67% | 0% | 421,533 | 855,839 | - | 1,277,372 |
| 1902.6022 | Audit & Surveillance | - | 1,270,862 | 1,270,862 | 25% | 75% | 0% | 317,716 | 953,147 | - | 1,270,862 |
| 1902.6023 | Quality Control Projects | - | 2,036,800 | 2,036,800 | 18% | 83% | 0% | 356,440 | 1,680,360 | - | 2,036,800 |
| 1902.6026 | QA/QC Subcontractors | - | 22,215 | 22,215 | 0% | 100% | 0% | - | 22,215 | - | 22,215 |
| 1902.6027 | Testing & Inspection QA/QC | - | 349,467 | 349,467 | 0% | 100% | 0% | - | 349,467 | - | 349,467 |
| **Subtotal QA Cost Accounts Identified in REAs[2]** | | $ 19,734,005 | $ 162,520,120 | $ 142,786,115 | | | | $ 25,654,194 | $ 105,544,098 | $ 11,587,823 | $ 142,786,115 |
| 1901.6017 | Human Performance Improvement Program | $ - | $ 162,906 | $ 162,906 | 0% | 0% | 100% | $ - | $ - | $ 162,906 | $ 162,906 |
| 1901.6018 | QA/QC - JLE/LTTA | - | - | - | 0% | 0% | 100% | | | | |
| 1901.6025 | MOX Potential Back Charges | - | 399 | 399 | 0% | 0% | 100% | | | 399 | 399 |
| 1901.6028 | Commercial Grade Dedication | - | 54,273 | 54,273 | 0% | 0% | 100% | | | 54,273 | 54,273 |
| 1901.6029 | Regulatory Compliance | 720,511 | 5,147,845 | 4,427,334 | 0% | 0% | 100% | | | 4,427,334 | 4,427,334 |
| 1901.9003 | Quality Engineering | 1,353,049 | | (1,353,049) | 0% | 0% | 100% | | | (1,353,049) | (1,353,049) |
| 1901.9503 | Quality Engineering | - | | - | 0% | 0% | 100% | | | - | - |
| 1902.6017 | Human Performance Improvement Program | - | 10,204 | 10,204 | 0% | 0% | 100% | | | 10,204 | 10,204 |
| 1902.6029 | Regulatory Compliance | - | 983,821 | 983,821 | 0% | 0% | 100% | | | 983,821 | 983,821 |
| 1902.9503 | Quality Engineering | 1,215,489 | | (1,215,489) | 0% | 0% | 100% | | | (1,215,489) | (1,215,489) |
| **Other QA Cost Accounts** | | $ 3,289,049 | $ 6,359,448 | $ 3,070,399 | | | | $ - | $ - | $ 3,070,399 | $ 3,070,399 |
| **Total** | | $ 23,023,054 | $ 168,879,568 | $ 145,856,514 | | | | $ 25,654,194 | $ 105,544,098 | $ 14,658,222 | $ 145,856,514 |
| | | | | | % of Total | | | 17.59% | 72.36% | 10.05% | 100.00% |

**Sources:**
[A] May 2007 PRISM data adjusted for budget transfers occurring July 2007 through September 2012
[B] 2012 contract proposal value as stated in December 2012 PRISM data and adjusted for 2012 Rebaseline Addendums
[C] Calculated
[D], [E], [F] Cost accounts 6020, 6021, 6022, 6023, 6024, 6026 and 6027 percentage allocations provided by MOX Services QA personnel.  All other cost accounts in this analysis are categorized as Hotel Load.
[G] Calculated
[H] Calculated
[I] Calculated
[J] Calculated

**Notes:**
1) The categorization of QA cost growth to process units, construction effort and hotel load is based on applying percentage allocations developed by MOX Services QA personnel for each of the QA cost accounts. Although all of the QA accounts are classified as time related or hotel load within MOX Service's PRISM system, for purposes of quantification of impacts from NNSA changes, the Quality Assurance changes have been separated.

2) These QA cost accounts were identified as having cost growth related to changed scope within REAs 10-002, 11-003, and 11-005.

Official Use Only

C 16-003 Incentive Fee Claim

Schedule 4.13

**CB&I AREVA MOX Services, LLC.**

**Quality Assurance 2007 Baseline v. 2012 Rebaseline**

**FY 2006 - FY 2019**

| | [A] | [B] | [C] = B - A |
|---|---|---|---|
| **Fiscal Year** | **2007 Baseline** | **2012 Rebaseline** | **Cost Growth** |
| FY2006 | $ 12,639 | $ 13,461 | $ 822 |
| FY2007 | 2,461,071 | 2,684,889 | 223,817 |
| FY2008 | 2,760,172 | 6,034,676 | 3,274,504 |
| FY2009 | 2,885,639 | 12,185,513 | 9,299,874 |
| FY2010 | 2,966,022 | 16,051,904 | 13,085,881 |
| FY2011 | 2,953,683 | 16,901,485 | 13,947,802 |
| FY2012 | 2,567,914 | 21,504,311 | 18,936,398 |
| FY2013 | 2,585,887 | 19,266,075 | 16,680,189 |
| FY2014 | 2,372,615 | 20,091,135 | 17,718,520 |
| FY2015 | 1,439,482 | 19,120,321 | 17,680,839 |
| FY2016 | 17,930 | 16,519,614 | 16,501,684 |
| FY2017 | - | 11,850,508 | 11,850,508 |
| FY2018 | - | 5,877,243 | 5,877,243 |
| FY2019 | - | 778,433 | 778,433 |
| **Total** | **$ 23,023,054** | **$ 168,879,568** | **$ 145,856,514** |

**Notes:**

Quality Assurance cost and budget were moved to MA 19 (Quality Assurance) in FY2009 primarily from MA 06 (Project Management). This analysis time phases the QA from the 2007 Baseline (adjusted for budget transfers between July 2007 and September 2012) and 2012 Rebaseline based on original QA accounts included in the original May 2007 Baseline and 2012 Rebaseline.

Official Use Only

**CB&I AREVA MOX Services, LLC.**

Schedule 4.2

**Construction Management Cost Growth by Cost Account**

| | | [A] | [B] | [C] = B - A |
|---|---|---|---|---|
| Cost Account | Cost Account Description | 2007 Baseline | 2012 Rebaseline with Addendum | Cost Growth |
| 1504.8541 | Supervision / Admin | $ 21,437,033 | $ 107,636,857 | $ 86,199,824 |
| 1500.8501 | Management / Admin | 23,522,195 | 63,202,558 | 39,680,363 |
| 1500.8502 | Project Controls | 10,943,800 | 32,745,008 | 21,801,208 |
| 1505.8551 | Supervision / Admin | (41,922) | 3,461,412 | 3,503,334 |
| 1500.8506 | Business | 1,451,888 | 4,061,850 | 2,609,963 |
| 1501.8512 | Temporary Assignments | 20,153 | 1,802,546 | 1,782,393 |
| 1504.8512 | Temporary Assignments | - | 1,858 | 1,858 |
| 1501.8519 | Project Controls | - | - | - |
| 1502.8521 | Supervision / Admin | - | - | - |
| 1502.8522 | Project Controls | - | - | - |
| 1502.8523 | Quality Assurance | - | - | - |
| 1502.8524 | ES&H | - | - | - |
| 1503.8531 | Supervision / Admin | - | - | - |
| 1503.8532 | Project Controls | - | - | - |
| 1503.8534 | ES&H | - | - | - |
| 1504.8542 | Work Control Group | - | - | - |
| 1505.8552 | Project Controls | - | - | - |
| 1505.8554 | ES&H | - | - | - |
| 1501.8511 | Business Travel | 711,965 | 494,312 | (217,653) |
| 1500.8503 | Quality Assurance | 749,625 | 484,283 | (265,342) |
| 1500.8504 | ES&H | 2,719,758 | 694,576 | (2,025,182) |
| **Total Construction Management** | | **$ 61,514,495** | **$ 214,585,261** | **$ 153,070,766** |

**Sources:**

[A] and [B] Schedule 1.3

[C] Calculated

Official Use Only

CB&I AREVA MOX Services, LLC.

Schedule 4.21

Construction Management Labor Cost Growth by Fiscal Year[3]

FY 2006 - FY 2017

|  | [A] | [B] | [C] = B-A |
|---|---|---|---|
| Fiscal Year | 2007 Baseline as Provided[1] | 2012 Rebaseline with Addendum[2] | Labor Growth |
| FY 2006 | $ 158,897 | $ 158,897 | $ - |
| FY 2007 | 7,655,631 | 6,663,114 | (992,517) |
| FY 2008 | 9,433,823 | 9,670,870 | 237,047 |
| FY 2009 | 11,350,375 | 10,921,746 | (428,629) |
| FY 2010 | 11,440,132 | 12,075,918 | 635,785 |
| FY 2011 | 11,005,133 | 13,299,039 | 2,293,906 |
| FY 2012 | 6,985,889 | 21,523,947 | 14,538,058 |
| FY 2013 | 1,436,871 | 25,325,028 | 23,888,156 |
| FY 2014 | 216,065 | 28,873,600 | 28,657,535 |
| FY 2015 | - | 28,551,082 | 28,551,082 |
| FY 2016 | - | 30,957,657 | 30,957,657 |
| FY 2017 | - | 21,225,716 | 21,225,716 |
| Total | $ 59,682,817 | $ 209,246,613 | $ 149,563,796 |

**Sources:**

[A] May 2007 PRISM Data - Labor Costs

[B] 2012 contract proposal value as stated in December 2012 PRISM data and adjusted for 2012 Rebaseline Addendums - Labor Costs

[C] Calculated

**Notes:**

(1) This does not include adjustments for budget transfers between July 2007 and September 2012 or the 2012 Rebaseline Addendum costs.

(2) 2012 Rebaseline reflects actuals incurred through the end of FY 2012. FY 2013 and later represents the estimated costs included in the 2012 Rebaseline.

(3) Construction Management Labor Cost identified by cost elements Accrued Labor (AL), Labor (L), Accrued Craft Labor (AY), and Craft Labor (Y).

Official Use Only

C 16-003 Incentive Fee Claim

V.   **THE DESIGN IMMATURITY OF THE PROJECT AT THE TIME OF
     ESTIMATING APPLIES TO THE ENTIRE CLAIMED $2.5 BILLION
     ADJUSTMENT TO THE TARGET COST**

The foregoing "Process Unit" and "Change in Method of Performance" sections set
forth NNSA's responsibility for the increased MFFF costs as they relate to the 2007
Baseline's under-informed estimates regarding how much the building and its equipment
would cost.  At root, the combined $1.5B in increased costs discussed in these sections was
due to government-caused information deficits supporting the 2007 Baseline estimates that
necessitated an overreliance on untested assumptions.  As for the equipment, without pilot
procurements, the process unit estimates assumed the accuracy of untested bottom-up
extrapolations of labor and materials costs.  And as for building the facility, the construction
strategy assumed that multiple capable contractors would bid on large construction packages
on a fixed-price basis, and that such competition would drive down costs and minimize the
chance of cost increases.

The MFFF project's third major cost area involves the systems necessary to meld the
other two.  In addition to the costs of the facility and of the equipment the structure would
house, the project required significant investment to prepare the facility to provide utilities to
the equipment and to install the process units.  Among other things, these costs included the
purchase of commodities, such as electrical cable, HVAC duct, piping for various gases and
liquids, and the engineering and craft labor necessary to design and carry out the process unit
installation.  As with the estimates for the facility and process unit costs, NNSA caused 2007
Baseline estimates for these systems-related costs to be based on deficient information.

Specifically, 2007 Baseline cost and schedule estimates were based on immature
system designs.  And, indeed, the data deficits explained here had elements emanating from
external political developments (like, especially, the process unit estimating situation) and
failed assumptions of the feasibility of fixed-priced subcontracting (like, especially, the
change in method of construction performance).

Not only were the three main areas of increased costs interconnected.  The causal
factors for them also overlapped.  Thus, the rubric of this "design immaturity" section also
could apply to the process unit estimates (which proved much more difficult to design and
build under NQA-1 strictures than bargained for in 2007), with political developments a
major contributing factor.  And, just as the "estimate first, design later" problem described in
this section entailed the rushed, unfounded assumption that the systems design, fabrication
and installation could be accomplished with fixed-price subcontracts, the acquisition strategy
assumed, with no tangible support or precedent, that the facility could be built efficiently by
having firms compete for the award of large, risky fixed-priced contracts.

In short, the concept described here on which MOX Services claims entitlement to a
$1,199 million increase in the incentive fee cost parameter for systems-related costs applies
as well to the entire $2.5 billion adjustment to the Target Cost claimed here.  And the theory
encompasses schedule extensions related to design immaturity as well.

The nearly $1,200 million in construction related cost growth over the 2007 Baseline estimates includes $357 million in additional bulk commodity, mechanical equipment, and materials purchasing costs; $785 million in associated increased installation costs[1]; and $58 million in associated increased Title III Engineering costs.   The following table presents these amounts at the level of Management Area 17 for selected Construction cost accounts,[2] and for Management Area 10 for discrete Title III construction engineering.

**Chart V.1, Summary of MFFF Systems Construction Cost Growth[3, 4]**

| Category Description | [A]<br>2007 Baseline | [B]<br>with<br>Addendum | [C] = B - A<br>Cost Growth | [D]<br>Claim Amount |
|---|---|---|---|---|
| Installation | $   817,738,444 | $ 1,602,357,424 | $   784,618,980 | $   783,349,620 |
| Materials | 244,861,751 | 601,793,073 | 356,931,323 | 356,920,702 |
| Title III Engineering | 32,948,661 | 91,265,151 | 58,316,491 | 58,296,541 |
| **Total** | **$ 1,095,548,855** | **$ 2,295,415,649** | **$ 1,199,866,793** | **$ 1,198,566,862** |

## A.    MOX Services Is Entitled To An Increase Of the Target Cost Due To Increased Systems Costs

MOX Services is entitled to an adjustment of the Target Cost of the entire $1,198,566,862 of estimated claimed cost growth under the seminal case of *H.K. Ferguson Company*, ASBCA No. 2826, Mar. 29, 1957, 57-1 BCA ¶1293.  *Ferguson* stands for the proposition that when the scope of work on a cost-type contract is stated in very general terms, it is appropriate to look to the contract's negotiated estimated cost to determine what work was contemplated by the parties.  The *Ferguson* methodology is especially apt where, as here, extensive design evolution after the estimated costs are set causes the work the

---

[1]   As used here, "installation costs" refers to cost elements such as craft labor, supervision labor, equipment costs and miscellaneous materials not captured in "materials" cost accounts.

[2]   Construction cost growth captured here does not include cost growth in MA 17 related to process units, which is claimed separately in Section III, nor does it include increased construction management and quality assurance costs due to the change in performance strategy (Claim Section IV), nor additional engineering costs under the Base Contract..

[3]   Column A is taken from May 2007 PRISM data, adjusted for budget transfers between July 2007 and September 2012.  Column B is taken from December 2012 PRISM data.

[4]   *See* Schedule 5.01.  Detailed schedules of the amounts established in this section of the Claim are found appended to this Section V as "MFFF Construction Schedules."

contractor actually performs to materially exceed the amount and character of the work contemplated by the contract.[5]  *Id*. at 22.

The *Ferguson* Board observed that for budgetary and Antideficiency Act purposes "[t]here is a close relation between the work required by the contract and the estimated cost." *Id*. at 21.  This is so because to "say that the scope of the contract includes a substantial amount of work that was not taken into account in determining the estimated cost is to say that the contract was entered into in violation of law."  *Id*.  Given the "legal and practical requirement" of a nexus between the work contemplated and the estimated costs (*id*. at 22), the Board held that the contractor was entitled to additional fee under the changes clause because the evolving designs constituted changes in functional requirements, or "scope" in changes clause parlance.  *Id*. at 21.

Applying *Ferguson's* time-tested construct here,[6] it is far from enough to say that the changes clause is not implicated because the original purpose of the MFFF has not changed.  Although the purpose of the Project has always been to transform weapons-grade Pluronium into mixed oxide fuel to be irradiated in nuclear reactors, for Option 1 DOE directed MOX Services to estimate first and design later.  The result has been, among other things, substantial increases in MFFF systems construction costs over the estimates supporting the 2007 Baseline.

## B.      The MFFF Situation Is Nearly Identical To That Explored in *H.K. Ferguson Company*

*Ferguson* addressed a request for equitable adjustment in a situation that is astonishingly similar to the one presented here.[7]  *Ferguson* concerned the contractor's entitlement to fee on a design-build contract for a first-of-a-kind facility involving extremely

---

[5]   It is appropriate to look to the 2007 Baseline's estimated negotiated cost for Project construction (MA 17), $1.06 billion, to determine the work the parties contemplated as within Option 1.  The difference between the 2007 Baseline and the 2012 Rebaseline with Addendum estimates accurately reflects the difference between the parties' contemplation of the work included in Option 1 and the amount and character of the work MOX Services actually performed.  *See Ferguson*, 57-1 BCA ¶1293 at 22.

[6]   Although issued over 50 years ago, *Ferguson* has never been overruled, and the case is favorably discussed in its own subsection of Prof. Ralph Nash's authoritative *Government Contract Changes* treatise.  *See* Ralph C. Nash & Steven W. Feldman, *Government Contract Changes* §8.4 ("Cost-Reimbursement Contracts: Defining a 'Change'") (Thompson Reuters June 2014).

[7]   The similarities extend all the way to underestimated costs of constructing gloveboxes, or, in *Ferguson's* terms, "reyneir chambers," to the government's changing specifications.  Ferguson, 57-1 BCA ¶1293 at 10-11.  The project in *Ferguson* required the construction of 300 of these "highly complex" reyneir chambers, each taking at least five months to make, through which scientists could perform bacterial warfare experiments.

dangerous materials that required many complex safety systems, and where the designs were evolving concurrently with construction.  On behalf of the Chemical Corps, the Corps of Engineers procured the cost-plus-fixed-fee contract under which Ferguson would design and engineer, and serve as the construction manager for a facility in which bacterial agents for military use would be developed and manufactured.  *Id*. at 1.  In addition to designing and building the facility, the contractor was responsible for procuring and installing the process equipment that was being designed by the Chemical Corps.  *Id*. at 3-4.

At the time of contracting the Chemical Corps either had not completed the process equipment designs or the designs were classified.  In either case, the designs were unknown to the Corps of Engineers and Ferguson during contract negotiations.[8]  *Id*. at 5.  The Chemical Corps' urgent need for the facility required that construction proceed concurrently with design.  *Id.* at 6.  It was only during contract performance that the facility's true complexity came to light.  *Id*. at 4.  Ferguson's fee was negotiated based on the estimated costs and schedule of the facility  (*id*. at 5), and the dispute over Ferguson's fee arose when it became apparent that the facility would cost twice as much, and take three times as long, as the parties initially anticipated.  *Id*. at 1.

In these circumstances, the *Ferguson* panel rejected the government's contention that because the general description of the facility and its purposes had not changed, there had been no fee-bearing changes under the changes clause.  Rather, the Board held that Ferguson was entitled to additional fee on the "increased cost resulting from changes increasing the amount and character of the work."  *Id*. at 25.

### C.    Like The Project In *Ferguson,* The MFFF Features Unprecedented And Evolving Designs

*Ferguson* noted that although the mission of the project did not change, "major changes in cost" were incurred due to the "unprecedented features" of the facility and due to the project's execution strategy, where "construction [was] concurrent with design and unpredictable problems…developed as the technical requirements were adapted to the physical conditions and which were not obvious to those responsible for the original cost estimates."  *Id*. at 6.  Referring to the classified nature of much of the technology deployed on the project, the Board noted that the deficient cost estimates were "due to ignorance of and the secrecy clothing the technical aspects of the basic process involved."  *Id*.

Likewise, here, the "unprecedented features" of the Project are evident.  For the first time ever, the Project combines into a single facility two separate and highly complex processes: (1) aqueous polishing, to remove impurities from radioactive material, and (2) MOX fuel fabrication, to mix plutonium with uranium oxide to form MOX fuel pellets and combine them into nuclear reactor fuel assemblies.  Moreover, no other facility in the world

---

[8]    Following contract negotiations Ferguson's employees received security clearances that allowed them access to the process equipment designs as they were completed.  *Ferguson,* 57-1 BCA ¶1293 at 5.

conducts these processes on weapons-grade plutonium, much less does any other facility do so within the strictures of the governing NRC regulations.[9]

Nor can it be denied that major design work has proceeded concurrently with the construction of the MFFF structure and the procurement of process equipment.  The Project Execution Plan, which is part of the Option 1 contract and was contemporaneous with the 2007 Baseline, stated that the target date to "Complete [Manufacturing Design Group] Design" was November 17, 2008, 19 months later,[10]  and to "Complete Facility Design" was February 29, 2010, almost three years after DOE's Critical Decision 2/3 approval.[11]

The Root Cause Analysis repeatedly emphasized that the cost increases and schedule delays were caused not by failures on the part of MOX Services, but by the decision to approve the performance baseline and the start of construction when the designs' immaturity could not support accurate estimates.  Noting the "inherent risks in proceeding with nuclear construction at the early stages of design completion," the Root Cause Analysis remarked that the estimates supporting the CD-2/3 approval were over a year old by that point, and "were based on a level of design that would only support a conceptual level estimate."[12] Analyzing the history of the Project up to May 2014, the RCA calculated that the design progress was "approximately 35 to 40 percent at the time that the estimate was prepared and approximately 45 to 50 percent at the time that construction started."[13]

### D.    Like The Project In *Ferguson,* The Government Was Responsible For The Option 1 Underestimates

Having established that the Project set the performance baseline and started construction before the parties had a solid understanding of the resources and time that would be required to build the facility, the question becomes "Why?" or, more specifically, "Who was responsible for the systematic underestimates?"

Here, as in *Ferguson*, the responsibility lies squarely with the government, thus MOX Services is entitled to fee on the additional costs.  Due to external political factors, DOE

---

[9]    It is not a meaningful distinction of *Ferguson* to observe that whereas *Ferguson* involved the government withholding classified design information from the contractor, the MFFF contract was structured as design-build.  Both situations share the critical facts that the government caused the cost estimates to be based on incomplete designs.

[10]    This process unit design work did not even include vendors' fabrication drawing work, which would come later.

[11]    PEP, Exhibit 17 at 25.

[12]    RCA, Exhibit 35 at 2-11.

[13]    *Id.*

directed MOX Services to estimate the Option 1 costs before the designs were sufficiently mature to support accurate estimates.[14]

### 1.    2002: South Carolina Resists Accepting Weapons-Grade Plutonium at the Savannah River Site

The relationship between DOE and the State of South Carolina regarding the State's acceptance of weapons-grade plutonium has long been contentious, and ultimately, this dynamic drove DOE to rush MOX Services to create and submit Option 1 estimates.  South Carolina allowed DOE to temporarily store weapons-grade Plutonium at the Savannah River Site only on the condition that DOE have a plan for its disposition, such as processing it into MOX fuel at the Site.

Although DOE and MOX Services entered into the base contract in 1999, it was not until January 23, 2002 that DOE supposedly committed to MOX as its disposition strategy under the PMDA.[15]  Soon thereafter, on April 11, 2002, DOE announced that it would begin shipping weapons-grade plutonium to the Savannah River Site to be stored until the MFFF was able to process it.[16]  South Carolina wanted to ensure, through a court-recognized consent decree, that DOE would meet its stated time frame for either processing this dangerous material into MOX fuel or shipping it back out of the State.  Essentially, South Carolina would agree to accept the Plutonium in exchange for the economic benefit of having a multi-billion dollar facility built and operating in its State.[17]  DOE rejected this proposal.[18]

A week after DOE's announcement that it would dispose of the plutonium using the MOX process, however, DOE issued an official "Record of Decision" that stated plutonium

---

[14]   MOX Services does not blame DOE for directing MOX Services to prepare and submit Option 1 estimates before there was a solid design basis for them.  Nor does MOX Services accuse DOE of acting in bad faith or placing MOX Services under duress.  Rather, MOX Services acknowledges that DOE was in a very difficult political bind, and likely had its hand forced by other entities.  Even taking this as true, however, does not absolve DOE from liability to pay fee (or adjust fee targets) on the resulting cost increases over the insufficient cost estimates.  In this regard, DOE is in the same posture as the Corps of Engineers was in *Ferguson*.  There, the Corps of Engineers was the contracting agency liable to pay Ferguson additional fee, but the Chemical Corps was the agency that caused construction to begin before the designs were sufficiently developed.  So too here, DOE must pay additional fee (or adjust fee targets) even if political circumstances beyond its control forced DOE to direct MOX Services to submit estimates before the designs were ready.

[15]   DOE Jan 23, 2002 Press Release ("Exhibit 87").

[16]   DOE Timeline, April 15, 2002 ("Exhibit 88").

[17]   *Id*. at April 11-12, 2002.

[18]   *Id*.

would be shipped to the Savannah River Site, but that no final decision regarding whether to implement the MOX fuel disposition alternative had been made. *See* 67 Fed. Reg. 19432, 19432 (April 19, 2002). Feeling deceived by DOE's earlier announcement that the MOX solution was a certainty, South Carolina took steps to block the plutonium shipments. First, South Carolina governor Jim Hodges ordered multiple state law enforcement agencies to conduct a joint exercise on April 22, 2002 to prepare to blockade the federal shipments of plutonium into the state.[19] Second, on May 1, 2002, South Carolina filed suit in federal district court to block the shipments. *See Hodges v. Abraham,* 300 F.3d 432, 442 (4th Cir. Aug. 6, 2002).

While South Carolina's court challenge was denied (*id.* at 449), it spurred Congress to pressure DOE to make good on its promise to move forward with the MFFF. On May 1, 2002, the South Carolina congressional delegation introduced legislation that would require DOE to pay South Carolina $1,000,000 for every day beyond January 1, 2016, that the MOX facility was late in processing certain targeted amounts of plutonium into MOX fuel.[20] In recognition of the bargain between South Carolina and the federal government, the statute termed these payments "Economic and impact assistance." 50 U.S.C. §2566(d).

### 2.   2003-2005: Inability of United States and Russia to Agree to a Liability Protocol and DOE's Response

Having reached a détente with South Carolina, DOE quickly found itself in a difficult political position. In July 2003, the liability protocol under which U.S. companies had provided technical support to Russia's plutonium disposition program expired.[21] The countries were unable to reach agreement on a new protocol.[22] Due to the PMDA's requirement that the countries' disposition programs proceed in rough parallel, in February 2004 the delay in Russia's progress caused DOE to announce a one-year delay in the planned start of U.S. MFFF construction, from May 2004 to May 2005.[23]

As the delay in agreeing to a new liability dragged on, the political position of the State of South Carolina became stronger. The State could credibly point out that in 2002 it had fought to avoid the present scenario where it would be left holding weapons-grade Plutonium for an indefinite period with no prospect of the U.S. MFFF being built. The "Economic and impact assistance" provision of 50 U.S.C. §2566 loomed, and, as the liability

---

[19]   Savannah Morning News, "Plutonium Blockade Exercises Scheduled for Monday," (April 21, 2002) ("Exhibit 89").

[20]   DOE Timeline, May 2, 2002; 50 U.S.C. §2566(c), (d) (enacted December 2, 2002), Exhibit 88.

[21]   Sen. Domenici Press Release, July 19, 2005 ("Exhibit 90").

[22]   *Id.*

[23]   *Id.*

protocol stalemate wore on, the political ability of South Carolina's congressional delegation to fast-track MFFF construction grew.

In this interim, with the future of the MFFF unknown, DOE moved to focus MOX Services' efforts exclusively on producing a licensable design and to scale back MOX Services' work.  While completing a design the NRC would license may have been reasonable in the circumstances, DOE's channeling of MOX Services' design work in this way hampered its ability to produce accurate cost and schedule estimates.

- In 2003, DOE began to refuse MOX Services' requests to conduct procurements for fear that Russia would believe that the United States was willing to de-link its commitment to reducing its plutonium stockpile from Russia's.[24]  This restriction persisted until MOX Services submitted its Option 1 Proposal, and it hampered MOX Services' ability to access vendor information to support its estimating activity.[25]

- In April 2004, DOE directed MOX Services to plan for a delay in the start of construction and to scale back design work.[26]  Later, in July 2004, DOE further directed MOX Services to "produc[e] a licensable design by the end of 2004," and to "terminat[e] all non-essential work" not focused on that goal.[27]

- DOE began to limit funding to the MFFF, such that in July 2004 MOX Services reported that it had incurred more expenses than there were funds allocated to the Project.[28]

- In July 2004, DOE instituted a hiring freeze on MOX Services, including disallowing MOX Services to backfill vacant positions.[29]

- In January 2005, DOE notified MOX Services that it had slashed MOX Services' operating funds for FY 2005 from a projected $77.7 million to $48

---

[24]  *See* Exhibit 25, Letter DCS-DOE-001103 from T.E. Touchstone, Deputy Project Manager, Duke Cogema Stone & Webster to Patrick Rhoads, MOX Fuel Program Manager, DOE (Sept. 18, 2003); July 2004 MOX Fuel Project Status Report, p. 7 of 181 ("Exhibit 91").

[25]  *See, e.g.,* July 2004 MOX Fuel Project Status Report, Exhibit 91, p. 7 of 181.

[26]  April 2004 MOX Fuel Project Report, p. 10 ("Exhibit 92").

[27]  July 22, 2004 PowerPoint, p. 26 ("Exhibit 93").

[28]  *See* Letter DCS-DOE-001741 from Naresh Jain, Director of Procurement, DCS, to David Hess, Contracting Officer, DOE (July 22, 2004) ("Exhibit 94").

[29]  *See* Letter from James Bieschke, Director Special Programs Division, DOE to L.R. Barnes, President and COO, Duke Cogema Stone & Webster, LLC (July 2, 2004) ("Exhibit 95").

  Official Use Only

million.  DOE then set priorities for the year that included delaying several activities until FY 2006, and focusing FY 2005 operating expenses on licensing activities.[30]

All of the foregoing DOE-imposed restrictions on MOX Services diverted MOX Services away from design work necessary to prepare accurate estimates.

> ### 3.      July 2005 – March 2006: The U.S. and Russia Agree to a Liability Protocol, and DOE Pressures MOX Services to Submit its Option 1 Proposal

On July 19, 2005, after well over two years' delay, the United States and Russia agreed to a liability protocol.[31]  This was more than three years after the spring 2002 stand-off between the State of South Carolina and the federal government over the State's receipt of the Plutonium, and South Carolina was eager finally to receive its benefit of the bargain – the beginning of MFFF construction.

The day after the liability protocol was reached, DOE notified MOX Services that it would exercise Option 1 of the MFFF contract.[32]  After hamstringing MOX Services' estimating efforts until the liability protocol was settled, in its notification letter, DOE directed MOX Services to submit a technical and cost proposal for Option 1 by November 1, 2005.

In reply, MOX Services informed DOE that it would not be able to submit an Option 1 proposal until January 2006, a supposed delay that NNSA found "not acceptable."[33]  NNSA again instructed MOX Services to submit its proposal by November 1, 2005, and also to provide NNSA with weekly updates on its progress.[34]  In doing so, NNSA made clear that external budgetary pressures drove its dictated schedule, and not the best interests of the Project.  NNSA explained that among its reasons for demanding the Option 1 proposal so soon was to remain "consistent with … the President's fiscal year 2006 budget request to

---

[30]   *See* Letter from James Bieschke, Director Special Programs Division, DOE to L.R. Barnes, President and COO, Duke Cogema Stone & Webster, LLC (Jan. 7, 2005) ("Exhibit 96").

[31]   Sen. Domenici Press Release, Exhibit 90.  In March 2005, MOX Services had received approval from the NRC to begin construction.

[32]   *See* Exercise of Unexercised Segments (Remainder) of Option 1, Exhibit 65.

[33]   *See* Letter from Martin Newdorf, Federal Project Director, NNSA, to L.R. Barnes, President and COO, Duke Cogema Stone & Webster, LLC  (Aug. 1, 2005) ("Exhibit 97").

[34]   *Id.*

Congress."[35]  NNSA warned MOX Services that meeting the November 1, 2005 deadline was necessary to "efforts to maintain funding for the MOX FFF project."[36]

Three days later, MOX Services provided a plan to support structural construction start by May 2006 without shortcutting the estimating process.[37]  MOX Services listed several reasons why preparing reasonably accurate cost estimates by the proposal date was unrealistic under the circumstances.  These reasons included that changes in funding profiles had delayed its ability to produce the "extremely important…highest confidence cost estimates"; that MOX Services needed more time to add detail and content to preliminary estimates in order to support DOE's and DCAA's "timely review and approval of cost proposals" and to incorporate the greater amount of available design information; and that "[d]ue to DOE restrictions against vendor interactions, the existing cost estimates reflect little vendor pricing."[38]  MOX Services concluded:

> [T]he work required to develop high confidence cost estimates in a form suitable for baselining the project and for submitting a compliant cost proposal added to the work anticipated to resource-load and manipulate/iterate the integrated cost project schedule to meet the annual funding constraints cannot be accomplished by 01 November 2005.[39]

DOE and MOX Services exchanged a second set of contentious letters on the scheduling of MOX Services' Option 1 estimates on August 12 and August 18, 2005, respectively.  DOE called MOX Services' inability to submit an Option 1 proposal on DOE's schedule "non-responsive" and "not acceptable," and the Agency repeated its direction to MOX Services to provide an Option 1 proposal by November 1, 2005.[40]  Again, DOE explained that the budgeting cycle drove the agency to rush MOX Services' Option 1 proposal, and again DOE threatened that its unilaterally imposed schedule was needed "to maintain funding for the [MFFF]."[41]  MOX Services responded six days later, and again explained why it was not possible to submit an accurate and sufficiently detailed Option 1

---

[35]  *Id.*

[36]  *Id.*

[37]  *See* Letter from L.R. Barnes, President and COO, Duke Cogema Stone & Webster, LLC to Martin Newdorf, Federal Project Director, NNSA (Aug. 4, 2005) ("Exhibit 98").

[38]  *Id*.

[39]  *Id*.

[40]  *See* Letter from John Motz, Contracting Officer, DOE to L.R. Barnes, President and COO, Duke Cogema Stone & Webster, LLC (Aug. 12, 2005) ("Exhibit 99").

[41]  *Id.*

proposal on DOE's schedule.[42]   Again requesting the funding profile it was to assume for estimating purposes, MOX Services noted the tremendous complexity inherent in scheduling multiple years of many functional areas within a given funding profile, where the integrated Project schedule contained 26,000 distinct activities.[43]

With the process of contracting for the construction of the MFFF unresolved, the State of South Carolina and the South Carolina congressional delegation kept the pressure on DOE to move the Project into the construction phase.  On September 21, 2005, Aiken County, South Carolina filed suit in federal court alleging that the Department of Energy had not met its obligations under the 2002 legislation that stemmed from South Carolina's threatened blockade against the DOE transport of Plutonium to the Savannah River Site.[44] Among Aiken County's specific complaints was that DOE had failed timely to submit a reviewed construction and operations schedule for the MFFF following the resolution of the Russian liability protocol issue.

For its part, on October 14, 2005, the entire South Carolina congressional delegation held a groundbreaking ceremony for the MFFF at the Savannah River Site.[45]   At the ceremony, Representative J. Gresham Barrett made clear that the delegation would continue to press DOE to uphold its promise to build the MFFF, and not just store the Plutonium at the Savannah River Site indefinitely.  Stating that "today we begin to see concrete evidence that new missions are coming to the site," Rep. Barrett promised that "the entire delegation will continue to work together to ensure our state never becomes a dumping ground."[46]   The DOE joined in the sentiment.  At the groundbreaking, Rep. Barrett read from a letter sent to him the previous day by Energy Secretary Sam Bodman.  The excerpt stated: "Resolving the liability issue was an important achievement, and the Administration remains strongly committed to moving forward with construction of the MOX facility in South Carolina."[47]

The South Carolina delegation was forceful in imploring DOE to start MFFF construction.  In a hearing on February 16, 2006, South Carolina Senator Lindsey Graham pressed Secretary Bodman to start Project construction.  Sen. Graham stated: "[M]y hope is that [soon] … we can assure people in South Carolina that the money [for the Project] will be there, that we will get the program up and running, then the delays, we're about three years

---

[42]   *See* Letter DCS-DOE-002205 from L.R. Barnes, President and COO, Duke Cogema Stone & Webster, LLC to John Motz, Contracting Officer, DOE (Aug. 18, 2005) ("Exhibit 100").

[43]   *Id.*

[44]   *See* Complaint in *Aiken County v. Bodman et al.,* 1:05-cv-02737-RBH (Dist. Of South Carolina, Sept. 21, 2005) ("Exhibit 101").

[45]   October 14, 2005, Rep. Barrett Press Release ("Exhibit 102").

[46]   *Id.*

[47]   *Id.*

     Official Use Only     C 16-003 Incentive Fee Claim

behind, that we're committed to making it happen." Secretary Bodman responded: "All of that – we are committed absolutely to making it happen."

In a later hearing on March 6, 2006, Sen. Graham strongly urged NNSA Director Linton Brooks to break ground on the Project. Noting that his state had "stepped up to the plate again and we took plutonium that we didn't generate," Sen Graham asked Mr. Brooks for "reassure[ance] … that we're going to get on with this, South Carolina is not going to get stuck with this plutonium… ." Mr. Brooks replied: "Yes, sir. Senator, we're going to break ground and begin construction on the MOX Fuel Fabrication Facility later this year, sometime in the early fall."

Shortly thereafter, Sen. Graham issued a press release announcing that 320 new employees would be hired by the end of 2006 to excavate the MOX site and pour the concrete foundation.[48]

### 4. NNSA Required MOX Services To Submit Its Option 1 Proposal Before The Designs Were Sufficiently Complete

In its letters to NNSA on August 4 and 18, 2005, MOX Services repeatedly explained that its schedule and cost estimates for Option 1 would be determined in significant measure by the funding profile on which MOX Services' planning would be based. In answer to MOX Services' appeals for this information, on September 8, 2005, NNSA provided MOX Services with a funding profile to use in developing the detailed cost and schedule baseline for the MFFF.[49] That funding profile replaced one NNSA had provided in June 2005.[50] The new profile called for MOX Services to prepare its estimates assuming Total Project Cost funding of $388,565,000 for fiscal year 2006, which was then only three weeks away.

Ten weeks later, on November 21, 2005, in the midst of MOX Services' push to develop Option 1 estimates, DOE changed the FY 2006 funding profile once again, lowering it by nearly one-third, to $242,800,000.[51] In light of MOX Services' repeated appeals for DOE to provide a funding profile on which it could rely, these great changes in funding assumptions injected significant turmoil and uncertainty into the estimating process.

---

[48]  *See* Sen. Lindsey Graham, Press Release, "500 Jobs Coming to Savannah River Site" (May 1, 2006 ("Exhibit 103").

[49]  *See* Letter from Martin Newdorf, Federal Project Director, NNSA to L.R. Barnes, President and COO, Duke Cogema Stone & Webster, LLC (Sept. 8, 2005) ("Exhibit 104").

[50]  *Id.*; *see also* Letter DOE-DCS-001007 from Martin Newdorf, Federal Project Director, NNSA to L.R. Barnes, President and COO, Duke Cogema Stone & Webster, LLC (June 29, 2005) ("Exhibit 105").

[51]  *See* Letter from Martin Newdorf, Federal Project Director, NNSA to L.R. Barnes, President and COO, Duke Cogema Stone & Webster, LLC (Nov. 21, 2005) ("Exhibit 106").

 Official Use Only C 16-003 Incentive Fee Claim

On March 15, 2006, MOX Services submitted its Option 1 proposal.[52]  This was based in significant part on documentation to support CD-2/3, including scope, cost, and schedule information, that MOX Services had submitted a month earlier.[53]  At the time of the proposal, NNSA was well aware that the MFFF designs were not sufficiently complete to support accurate cost estimates.[54]

On November 10, 2005, NNSA required MOX Services to begin calculating and reporting its cumulative percentage complete for Option 1.[55]  This "Joule Performance Metric" weighted design (20%), construction (65%) and startup (15%).  MOX Services reported its February 2006 Joule Metric to be 14.8%, 14.6% of which represented design completion.[56]  Thus, overall, MOX Services was reporting that the MFFF design was 73% complete (14.6%/20% = 73%).  And, indeed, in the Option 1 proposal, MOX Services estimated design completion percentages that were even lower than those contained in the February 2006 Report.  Whereas the February Report stated that the cumulative progress percentages were 87.2% for MFFF engineering work and 54.5% for equipment design work,[57] the Option 1 proposal estimated these figures at 85% and 50%, respectively.[58]  Overall, then, the Option 1 proposal estimated design completion to be no more than 70%.[59]

---

[52]  *See* Letter DCS-DOE-002464 from David Stinson, President and Project Manager, Duke Cogema Stone & Webster, LLC, to Jim Bieschke, Contracting Officer, DOE (Mar. 15, 2006) ("Exhibit 107").

[53]  *See* Letter DCS-DOE-002429 from David Stinson, President, Duke Cogema Stone & Webster, LLC, to Martin Newdorf, Federal Project Director, NNSA (Feb. 16, 2006) ("Exhibit 108").

[54]  For the purpose of forming well-grounded and accurate estimates, the sophistication and experience of the companies that comprise MOX Services, though tremendously valuable to a project of the MFFF's complexity, is no substitute for reasonably complete designs.  To be entitled to an adjustment to the Total Project Cost, the Option 1 contract need not have contained a clause for reopening cost negotiations.  The contract's changes clause is amply broad enough to support the required adjustment to the Total Project Costs for the future cost impacts of that resulted from incomplete designs at the time of estimating.

[55]  *See* Letter from Martin Newdorf, Federal Project Director, NNSA to L.R. Barnes, President, Duke Cogema Stone & Webster, LLC (Nov. 10, 2005) ("Exhibit 109").

[56]  *See* February 2006 MOX Fuel Project Status Report, at p. 2 ("Exhibit 110").  This Report stated that the equipment design work was 54.5% complete as of the end of February.

[57]  *Id.*

[58]  Option 1 Proposal, Exhibit 30 at 1-3.

[59]  Another aspect of the estimates, discussed in greater detail in Section V of this Claim, bears mentioning here.  In many cases, the estimates assumed that the craft work would be subcontracted on a fixed price basis to vendors who would design the commodity installation, as well as the installation.  *See, e.g.,* Exhibit 30, Utility Equipment & Piping

Importantly, NNSA knew that MOX Services could not have prepared accurate Option 1 estimates for MFFF construction with such incomplete designs, yet it pressed for them anyway.[60]  The DOE-commissioned External Independent Review of CD 2/3 conducted shortly after MOX Services submitted its Option 1 proposal warned that the 85% Design Review required under DOE Manual 413.3-1 was performed only on the CP-20 structural construction package.[61]

The Manual, at Chapter 6.7, requires that all design and engineering be "essentially complete" before beginning implementation and procurement activities.  Yet, as of July 2006, NNSA's 85% Design Reviews of major Construction Packages were scheduled to be conducted months or years later.[62]  And, in most cases these 85% Design Reviews were to be followed by their own External Independent Reviews.[63]  These deficiencies, which were emphasized in the 2014 Root Cause Analysis,[64] were highlighted to NNSA Administrator Linton Brooks in a July 2006 memorandum from his Associate Administrator for Infrastructure and Environment.  There, Administrator Brooks was warned that, among other things, (1) design reviews had not been performed on major construction packages, (2) contingency estimates had been developed only on "the design completed to date and not the full MOX Project," and (3) "[f]irst-of-a-kind, new technology complex large scale projects typically carry contingency estimates in the 50%-100% range of the to-go costs."[65]  The

---

Element Definition (stating that the fixed priced subcontractor would design and install various equipment, pipes, valves, etc.); Exhibit 30, Fire Protection Element Definition (stating that the "Fire Protection" subcontractor would design and install all fire protection systems).  And, as stated repeatedly in the Option 1 proposal documents and related correspondence (*see, e.g.,* Exhibit 20 at p. 4; Exhibit 23 at p. 12; Exhibit 66 at p. 28), the Element Definitions often included the express assumption that ASME NQA1-qualified vendors were available.  *See, e.g.,* Exhibit 30, Electrical Element Definition; Exhibit 30, HVAC Element Definition.

[60]  MOX Services does not contend that either it or the government knew that the Option 1 estimates would prove to be inaccurate; rather, the record shows that at the time there was insufficient information available about the true scope of the Project for the parties to draw founded conclusions about the likely accuracy of the estimates.

[61]  Exhibit 31, EIR (May 2006) at p. 4.

[62]  *See* Exhibit 111, Memorandum from Bruce Scott to Linton F. Brooks (July 9, 2006), Design Review Schedule Attachment.  This Schedule called for the following reviews: CP 22, BMP Instrumentation (Nov. 20, 2008); CP 23. MFFF HVAC (Oct. 31, 2006); CP 27, AP Piping (Sept. 25, 2006); and CP 28, AP Instrumentation (Jan. 10, 2007).

[63]  *Id.*

[64]  *See* Exhibit 35, RCA, at p. 2-13 (discussing the Project risks introduced when DOE/NNSA fast-tracked the MFFF procurement and construction based on insufficient designs).

[65]  Exhibit 111, at p. 2.

memorandum concluded by counseling against authorizing Critical Decision 2 to establish the performance baseline.[66]

Validating what NNSA knew at the time of the Option 1 estimates, the 2014 Root Cause Analysis repeatedly cited the underdevelopment of designs as a major cause for the insufficient estimates contained in the 2007 Baseline. The RCA faulted the 2007 Baseline approval for being based on "incomplete front-end planning," stating that the early cost estimates "were based on a level of design that would only support a conceptual level estimate."[67]   The RCA further concluded that the earliness of the CD-2/3 cost estimate led to an under appreciation of the difficulty of translating the French reference plant design to the U.S. MFFF.[68]

> **E.    Conclusion: MOX Services Is Entitled To Adjustment To The Target Cost For MFFF Systems Construction That DOE Caused To Be Underestimated in Option 1**

The circumstances presented here are substantially similar to those in *Ferguson*.  In both cases the contracting agency was responsible for causing the contractor to submit estimates and negotiate the associated fee when the available designs were insufficient to support accurate estimates.  And, just as the late-arriving designs in *Ferguson* caused space redesigns, utilities growth, and increased level-of effort (57-1 BCA ¶1293 at 22, 25), here, too, the evolving designs during construction caused MOX Services to incur significantly higher than anticipated costs.  Two examples illustrate the similarities between *Ferguson* and this matter.

First, in *Ferguson* many of the process unit designs were classified when the contract was negotiated, thus the government was responsible for their unavailability to the contractor.  Likewise here, as more fully explained in the PUDC Section of this Claim, due to concerns over the Russian parallelism requirement, DOE did not allow MOX Services to conduct pre-Option 1 pilot procurements with process unit vendors.  *See* Claim Section III.

As was revealed when MOX Services conducted such pilots much later, contrary to the parties' expectations when the estimates for Option 1 were established, the French reference plant designs did not translate nearly so fluently or eloquently across the decades and into the NRC's strict regulatory regime.  Ultimately, the Project diverged substantially from the "replicate the French plants" principle underlying many of the cost estimates.  In these circumstances, no less so than in the case of *Ferguson's* classified designs, the

---

[66]   *Id.* at p. 3.  The Root Cause Analysis notes that NNSA has since directed that design must be at least 90% complete before Critical Decision 2, a mark that the MOX Project was far from meeting.  Exhibit 35, RCA, at p. 2-12 (citing NA-APM Memorandum, Ninety Percent Design Implementation Guidance for [NNSA] Construction Projects, August 9, 2012).

[67]   Exhibit 35, RCA at 2.3 CID-3.

[68]   *Id.* at 2.5.1 CF1; 2.6.3 CF3.

government was responsible for the critical information deficit at the time of the Option 1 estimates.

Second, the bacterial warfare facility in *Ferguson* worked under a number of unique and burdensome safety requirements.  An earlier accidental exposure of workers to bacterial agents caused the process equipment developer "to become very safety conscious, and it inaugurated safety standards which greatly increased the complexity and expense of the project." 57-1 BCA ¶1293 at 10.  Among the unanticipated costs associated with the safety features, the facility in *Ferguson* required special cement plaster finish on all interior walls, venting hoods on all bacteria work cabinets that cost "considerably in excess of that originally contemplated," air locks and door controls to segregate particular rooms, a special, dedicated water supply, and unique stainless steel piping constructed under very stringent requirements, including "a special welding process" that required "special techniques and procedures." *Id*. at 1-5, 7.

So too here, as found by the DOE-commissioned Root Cause Analysis, in many instances safety systems ("IROFS") "were selected on the basis of overly conservative assumptions intended to accommodate design uncertainty that existed at the time that the license application was submitted to the NRC."[69]  For example, the gloveboxes were considered IROFS for primary confinement protection of radioactive material in an earthquake.  Further, each process room was designed to be a segregated fire barrier, a scheme that the RCA concluded "was overly complex and conservative."[70]

Importantly, as in *Ferguson*, the Project record gives every indication that the parties had little appreciation for the cost impacts the conservative decisions regarding IROFs would impose on the Project.  This is because DOE required MOX Services to focus on achieving a licensable design, and not a design that was relatively straightforward to estimate or construct.  It was also due to NNSA requiring MOX Services to submit the estimates on which Option 1 would be based well before anyone had a firm grasp of just how usable the French reference plant designs would be or how difficult it would be to meet the NRC's stringent licensing requirements.  The record shows that the government did so for political reasons and expediency.

In sum, when time proved the estimating basis, *i.e.,* the designs, to be unsound, the *Ferguson* Board found the "conclusion … inescapable that the work actually performed by [the contractor] materially exceeded in amount and character the work contemplated by the contract." 57-1 BCA ¶1293 at 22.  Because the government was responsible for the original low estimates' failure to reflect the work the contractor actually performed and not the contractor's own errors or omissions, the Board concluded that Ferguson was entitled to fee on the additional costs.  *Id*. at 25.  Likewise here, DOE was responsible for MOX Services' Option 1 estimates being unrealistically low, and accordingly, DOE is liable to adjust the

---

[69]   RCA, Exhibit 35 at 2-9.

[70]   *Id*.

 Official Use Only   C 16-003 Incentive Fee Claim

Total Project Cost to account for the additional MFFF systems construction costs MOX Services has experienced on the Project.

**CB&I AREVA MOX Services, LLC.**                                    Schedule 5.0

**MFFF Construction Change Claim Summary**

|  | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B - A<br>Cost Growth | [D]<br>Claim Amount |
|---|---|---|---|---|
| MFFF Construction Change Costs | $   1,095,548,855 | $   2,295,415,649 | $   1,199,866,793 | $   1,198,566,862 |

**Sources:**
Schedule 5.01

~~Official Use Only~~        C 16-003 Incentive Fee Claim

Schedule 5.01

**CB&I AREVA MOX Services, LLC.**
**MFFF Construction Change Summary**

| Category Description | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B - A<br>Cost Growth | [D]<br>Claim Amount |
|---|---|---|---|---|
| Installation | $ 817,738,444 | $ 1,602,357,424 | $ 784,618,980 | $ 783,349,620 |
| Materials | 244,861,751 | 601,793,073 | 356,931,323 | 356,920,702 |
| **Total - Installation and Materials** | $ 1,062,600,195 | $ 2,204,150,497 | $ 1,141,550,303 | $ 1,140,270,322 |
| Title III Engineering | 32,948,661 | 91,265,151 | 58,316,491 | 58,296,541 |
| **Total** | $ 1,095,548,855 | $ 2,295,415,649 | $ 1,199,866,793 | $ 1,198,566,862 |

**Sources:**
Schedule 5.1

Official Use Only

C 16-003 Incentive Fee Claim

**CB&I AREVA MOX Services, LLC.**

Schedule 5.1

**MFFF Construction Change - Adjustment for Non-DCS Costs**

| Description | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B - A<br>Cost Growth | Support Schedule |
|---|---|---|---|---|
| Installation | $ 817,738,444 | $ 1,602,357,424 | $ 784,618,980 | Schedule 5.3 |
| Less: Non-DCS Costs | | | 1,269,360 | Schedule 5.2 |
| **Claim Amount** | | | $ **783,349,620** | |
| | | | | |
| Materials | 244,861,751 | 601,793,073 | $ 356,931,323 | Schedule 5.3 |
| Less: Non-DCS Costs | | | 10,621 | Schedule 5.2 |
| **Claim Amount** | | | $ **356,920,702** | |
| | | | | |
| Title III Engineering | 32,948,661 | 91,265,151 | 58,316,491 | Schedule 5.3 |
| Less: Non-DCS Costs | | | 19,950 | Schedule 5.2 |
| **Claim Amount** | | | $ **58,296,541** | |
| | | | | |
| **Total MFFF Construction Change Claim Amount** | | | $ **1,198,566,862** | |

Official Use Only

C 16-003 Incentive Fee Claim

Schedule 5.2

**CB&I AREVA MOX Services, LLC.**

**MFFF Construction Change - Non-DCS Cost Detail**

| | | | | [A] | [B] | [C] = B - A |
|---|---|---|---|---|---|---|
| Cost Account | Cost Account Description | CE Code | CE Description | 2007 Baseline | 2012 Rebaseline with Addendum | Cost Growth |
| 1721.2101 | Site Preparation | ND | Non-DCS Cost | $ 28,296,998 | $ 28,442,240 | $ 145,242 |
| 1722.2202 | F" Road" | ND | Non-DCS Cost | 2,736,821 | 2,793,506 | 56,685 |
| 1724.2401 | Underground Utilities | ND | Non-DCS Cost | 3,029 | 145,189 | 142,160 |
| 1725.2501 | Yard Fire Protection | ND | Non-DCS Cost | - | 2,305 | 2,305 |
| 1728.2801 | Yard Electrical & Lighting | ND | Non-DCS Cost | - | 11,481 | 11,481 |
| 1731.3150 | Administration Building | ND | Non-DCS Cost | - | 58,950 | 58,950 |
| 1733.3350 | Secured Warehouse Building | ND | Non-DCS Cost | - | 227 | 227 |
| 1734.3450 | Tech Support & Access Control Building | ND | Non-DCS Cost | - | 1,663 | 1,663 |
| 1741.4100 | Building Structure | ND | Non-DCS Cost | 1,623,845 | 1,612,899 | (10,946) |
| 1751.5100 | Building Structure | ND | Non-DCS Cost | 865,045 | 859,223 | (5,822) |
| 1751.5150 | Process Piping & Equipment | ND | Non-DCS Cost | - | 884 | 884 |
| 1761.6100 | Building Structure | ND | Non-DCS Cost | 998,353 | 991,832 | (6,521) |
| 1772.7210 | Architectural Features | ND | Non-DCS Cost | - | | - |
| 1774.7410 | Miscellaneous Procured Services | ND | Non-DCS Cost | - | 261,097 | 261,097 |
| 1774.7416 | Independent Test Lab | ND | Non-DCS Cost | - | 582,588 | 582,588 |
| 1774.7417 | NDE Testing | ND | Non-DCS Cost | - | 29,368 | 29,368 |
| **Subtotal - Installation** | | | | **$ 34,524,091** | **$ 35,793,451** | **$ 1,269,360** |
| 1774.7433 | Instrumentation & Controls Material | ND | Non-DCS Cost | $ - | $ 163 | $ 163 |
| 1774.7438 | Mechanical Equipment | ND | Non-DCS Cost | - | 10,458 | 10,458 |
| 1774.7439 | Consumable & Expendable Materials Specific to CP-27 – BAP Chemical P | ND | Non-DCS Cost | - | - | - |
| **Subtotal - Materials** | | | | **$ -** | **$ 10,621** | **$ 10,621** |
| 1003.8034 | Electrical / I&C Site Construction Support | ND | Non-DCS Cost | - | 19,950 | 19,950 |
| **Subtotal - Title III Engineering** | | | | **$ -** | **$ 19,950** | **$ 19,950** |
| **Total** | | | | **$ 34,524,091** | **$ 35,824,022** | **$ 1,299,931** |

**Sources:**

[A] May 2007 PRISM Data adjusted for budget transfers between July 2007 and September 2012

[B] 2012 contract proposal value as stated in December 2012 PRISM data and adjusted for 2012 Rebaseline Addendums

[C] Calculated

Official Use Only

C 16-003 Incentive Fee Claim

CB&I AREVA MOX Services, LLC.

Schedule 5.3

MFFF Construction Change Cost Growth by Cost Account

| Cost Account | Functional Area Descriptions | Cost Account Description | [A] 2007 Baseline | [B] 2012 Rebaseline with Addendum | [C] = B - A Cost Growth |
|---|---|---|---|---|---|
| 1721.2101 | Site Preparation | Site Preparation | $ 29,136,316 | $ 29,492,485 | $ 356,169 |
| 1722.2201 | Roads & Parking | Roads & Parking | 1,853,353 | 1,770,466 | (82,887) |
| 1722.2202 | Roads & Parking | F" Road" | 5,529,770 | 3,767,924 | (1,761,846) |
| 1723.2301 | Yard Structures | Yard Structures | 2,222,753 | 3,861,339 | 1,638,586 |
| 1723.2501 | Yard Structures | | - | - | - |
| 1724.2401 | Underground Utilities | Underground Utilities | 10,809,194 | 21,315,647 | 10,506,454 |
| 1725.2501 | Yard Fire Protection | Yard Fire Protection | 2,374,082 | 3,091,847 | 717,765 |
| 1726.2601 | Chillers | Chillers | 3,996,349 | 6,597,688 | 2,601,339 |
| 1727.2701 | Site Security / PIDAS | Site Security and Perimeter Intrusion Detection and Assessment Syste | 33,756,358 | 46,557,859 | 12,801,501 |
| 1728.2801 | Yard Electrical & Lighting | Yard Electrical & Lighting | 6,479,079 | 6,076,996 | (402,083) |
| 1729.2901 | Landscaping | Landscaping | 438,164 | 334,321 | (103,843) |
| 1731.3150 | Administration Building (BAD) | Administration Building | 8,158,478 | 11,047,671 | 2,889,193 |
| 1732.3250 | Receiving Warehouse Building | Receiving Warehouse Building | 2,342,535 | 1,257,230 | (1,085,305) |
| 1732.3550 | Receiving Warehouse Building | | 1 | - | (1) |
| 1733.3350 | Secured Warehouse Building | Secured Warehouse Building | 3,768,379 | 4,429,712 | 661,333 |
| 1734.3450 | Tech Support & Access Control Bldg. | Tech Support & Access Control Building | 7,129,799 | 20,551,164 | 13,421,365 |
| 1735.3550 | Standby Diesel Generator Bldg. | Standby Diesel Generator Building | 3,573,745 | - | (3,573,745) |
| 1735.3556 | Standby Diesel Generator Bldg. | Standby Diesel Generator System/Equip. | - | - | |
| 1736.3652 | Emergency Diesel Generator Bldg. | Civil / Structural / Architectural | 1,234,783 | 12,694,518 | 11,459,735 |
| 1736.3653 | Emergency Diesel Generator Bldg. | Mechanical / Piping | 1,519,602 | 5,681,459 | 4,161,857 |
| 1736.3654 | Emergency Diesel Generator Bldg. | Electrical | 2,419,944 | 12,245,457 | 9,825,513 |
| 1736.3655 | Emergency Diesel Generator Bldg. | I&C | 386,727 | 672,465 | 285,738 |
| 1736.3656 | Emergency Diesel Generator Bldg. | Emerg.Diesel Gen.System/Equipment | 7,797,805 | 10,668,334 | 2,870,529 |
| 1737.3751 | Reagents Process Building | Design | 1,400,000 | 3,061,059 | 1,661,059 |
| 1737.3752 | Reagents Process Building | Civil / Structural / Architectural | 1,852,989 | 2,335,417 | 482,428 |
| 1737.3753 | Reagents Process Building | Mechanical / Piping | 7,584,611 | 2,577,658 | (5,006,953) |
| 1737.3754 | Reagents Process Building | Electrical | 3,535,409 | 916,676 | (2,618,733) |
| 1737.3755 | Reagents Process Building | I&C | 5,243,898 | 58,855 | (5,185,043) |
| 1737.3756 | Reagents Process Building | Reagent Systems Equipment / Piping | 824,061 | 9,741,737 | 8,917,676 |
| 1741.4100 | MOX Process Area Level 1 | Building Structure | 42,141,101 | 48,980,823 | 6,839,722 |
| 1741.4110 | MOX Process Area Level 1 | Architectural Features | 1,286,559 | 12,573,673 | 11,287,114 |
| 1741.4120 | MOX Process Area Level 1 | HVAC | 5,143,021 | 36,376,411 | 31,233,390 |
| 1741.4130 | MOX Process Area Level 1 | MOX Processing Area (BMP) – MOX Processing Area – Level 1 – Fire Pro | 5,210,678 | 12,698,949 | 7,488,272 |
| 1741.4140 | MOX Process Area Level 1 | Utility Equipment & Piping | 4,467,807 | 2,083,905 | (2,383,902) |
| 1741.4150 | MOX Process Area Level 1 | Process Piping | 14,137,249 | 17,941,478 | 3,804,229 |
| 1741.4170 | MOX Process Area Level 1 | Other Equipment | 7,913,483 | 7,094,780 | (818,703) |
| 1741.4180 | MOX Process Area Level 1 | Electrical | 12,710,594 | 47,210,472 | 34,499,878 |
| 1741.4190 | MOX Process Area Level 1 | Instrumentation | 13,114,418 | 2,734,549 | (10,379,870) |
| 1742.4200 | MOX Process Area Level 2 | Building Structure | 22,770,514 | 35,620,852 | 12,850,338 |
| 1742.4210 | MOX Process Area Level 2 | Architectural Features | (191,335) | 4,607,399 | 4,798,734 |
| 1742.4220 | MOX Process Area Level 2 | HVAC | 7,638,103 | 20,971,266 | 13,333,163 |
| 1742.4230 | MOX Process Area Level 2 | MOX Processing Area (BMP) – MOX Processing Area – Level 2 – Fire Pro | 6,021,572 | 14,596,534 | 8,574,962 |

 Official Use Only C 16-003 Incentive Fee Claim

CB&I AREVA MOX Services, LLC.

Schedule 5.3

MFFF Construction Change Cost Growth by Cost Account

| Cost Account | Functional Area Descriptions | Cost Account Description | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|---|
| 1742.4240 | MOX Process Area Level 2 | Utility Equipment & Piping | 1,220,714 | 42,641 | (1,178,073) |
| 1742.4250 | MOX Process Area Level 2 | Process Piping | 7,971,156 | 11,361,603 | 3,390,447 |
| 1742.4270 | MOX Process Area Level 2 | Other Equipment | 2,454,660 | 2,570,349 | 115,689 |
| 1742.4280 | MOX Process Area Level 2 | Electrical | 14,912,858 | 29,359,393 | 14,446,535 |
| 1742.4290 | MOX Process Area Level 2 | Instrumentation | 7,707,535 | 1,728,847 | (5,978,688) |
| 1742.4600 | MOX Process Area Level 2 | | (167) | - | 167 |
| 1743.4300 | MOX Process Area Level 3 | Building Structure | - | 28,748,394 | 28,748,394 |
| 1743.4310 | MOX Process Area Level 3 | Architectural Features | 215,717 | 5,178,527 | 4,962,810 |
| 1743.4320 | MOX Process Area Level 3 | HVAC | 15,793,051 | 36,243,152 | 20,450,100 |
| 1743.4330 | MOX Process Area Level 3 | MOX Processing Area (BMP) – MOX Processing Area – Level 3 – Fire Pro | 6,408,576 | 9,592,492 | 3,183,916 |
| 1743.4340 | MOX Process Area Level 3 | Utility Equipment & Piping | 1,757,160 | 104,868 | (1,652,292) |
| 1743.4350 | MOX Process Area Level 3 | Process Piping | 14,311,410 | 14,276,183 | (35,227) |
| 1743.4370 | MOX Process Area Level 3 | Other Equipment | 114,045 | 1,178,593 | 1,064,548 |
| 1743.4380 | MOX Process Area Level 3 | Electrical | 14,716,737 | 33,580,847 | 18,864,110 |
| 1743.4390 | MOX Process Area Level 3 | Instrumentation | 18,198,930 | 19,678,197 | 1,479,267 |
| 1744.4400 | MOX Process Area Roof/Other | Building Structure | 837,780 | 12,198,268 | 11,360,488 |
| 1744.4410 | MOX Process Area Roof/Other | Architectural Features | 79,148 | - | (79,148) |
| 1744.4420 | MOX Process Area Roof/Other | HVAC | 353,456 | 2,882,398 | 2,528,942 |
| 1744.4430 | MOX Process Area Roof/Other | MOX Processing Area (BMP) – MOX Processing Area – Level  4 – Fire Pr | 249,976 | 83,530 | (166,446) |
| 1744.4440 | MOX Process Area Roof/Other | Utility Equipment & Piping | 581,867 | 610,698 | 28,831 |
| 1744.4480 | MOX Process Area Roof/Other | Electrical | 78,559 | 946,936 | 868,377 |
| 1744.4490 | MOX Process Area Roof/Other | Instrumentation | (39,748) | 52,684 | 92,432 |
| 1746.4600 | MOX Process Area Equipment Installation | Fuel Assembly / Rods | 4,898,683 | 4,513,528 | (385,155) |
| 1746.4610 | MOX Process Area Equipment Installation | Powder & Pellets | 18,241,062 | 13,852,934 | (4,388,128) |
| 1746.4620 | MOX Process Area Equipment Installation | Furnaces & Pellet Storage | 3,989,918 | 3,217,081 | (772,837) |
| 1746.4630 | MOX Process Area Equipment Installation | PuO2 Receiving, Storage & Decanning | 3,434,938 | 1,593,800 | (1,841,138) |
| 1746.4640 | MOX Process Area Equipment Installation | Labs & Testing | 36,210,885 | 35,673,183 | (537,702) |
| 1751.5100 | AP Process Area Level 1 | Building Structure | 18,030,779 | 21,310,875 | 3,280,096 |
| 1751.5110 | AP Process Area Level 1 | Architectural Features | 205,275 | 7,294,497 | 7,089,222 |
| 1751.5120 | AP Process Area Level 1 | HVAC | 2,289,145 | 8,716,658 | 6,427,513 |
| 1751.5130 | AP Process Area Level 1 | Aqueous Polishing Process Area (BAP) – AP Process Area – Level  1 – | 1,247,530 | 1,801,582 | 554,052 |
| 1751.5140 | AP Process Area Level 1 | Utility Equipment & Piping | 3,277,473 | 1,933,426 | (1,344,046) |
| 1751.5150 | AP Process Area Level 1 | Process Piping & Equipment | 20,664,387 | 63,273,713 | 42,609,326 |
| 1751.5170 | AP Process Area Level 1 | Other Equipment | 998,403 | 2,006,893 | 1,008,490 |
| 1751.5180 | AP Process Area Level 1 | Electrical | 2,199,273 | 17,201,810 | 15,002,537 |
| 1751.5190 | AP Process Area Level 1 | Instrumentation | 2,886,311 | 776,284 | (2,110,026) |
| 1751.5250 | AP Process Area Level 1 | | - | - | - |
| 1751.5700 | AP Process Area Level 1 | | - | - | - |
| 1752.5200 | AP Process Area Level 2 | Building Structure | 5,326,583 | 9,451,743 | 4,125,160 |
| 1752.5210 | AP Process Area Level 2 | Architectural Features | (11,660) | 1,248,731 | 1,260,391 |
| 1752.5220 | AP Process Area Level 2 | HVAC | 3,076,650 | 5,815,594 | 2,738,943 |
| 1752.5230 | AP Process Area Level 2 | Aqueous Polishing Process Area (BAP) – AP Process Area – Level  2 – | 772,172 | 1,481,053 | 708,881 |

Official Use Only

C 16-003 Incentive Fee Claim

CB&I AREVA MOX Services, LLC.

Schedule 5.3

MFFF Construction Change Cost Growth by Cost Account

| Cost Account | Functional Area Descriptions | Cost Account Description | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|---|
| 1752.5240 | AP Process Area Level 2 | Utility Equipment & Piping | 799,083 | 668,407 | (130,676) |
| 1752.5250 | AP Process Area Level 2 | Process Piping & Equipment | 22,325,326 | 103,387,615 | 81,062,289 |
| 1752.5270 | AP Process Area Level 2 | Other Equipment | 1,739,491 | 451,468 | (1,288,023) |
| 1752.5280 | AP Process Area Level 2 | Electrical | 4,274,729 | 14,240,247 | 9,965,518 |
| 1752.5290 | AP Process Area Level 2 | Instrumentation | 3,457,434 | 979,949 | (2,477,485) |
| 1753.5300 | AP Process Area Level 3 | Building Structure | 7,043,044 | 18,004,541 | 10,961,497 |
| 1753.5310 | AP Process Area Level 3 | Architectural Features | (7,882) | 1,752,632 | 1,760,514 |
| 1753.5320 | AP Process Area Level 3 | HVAC | 2,842,768 | 5,006,959 | 2,164,191 |
| 1753.5330 | AP Process Area Level 3 | Aqueous Polishing Process Area (BAP) – AP Process Area – Level 3 – | 803,128 | 1,850,451 | 1,047,323 |
| 1753.5340 | AP Process Area Level 3 | Utility Equipment & Piping | 570,699 | 240,601 | (330,098) |
| 1753.5350 | AP Process Area Level 3 | Process Piping & Equipment | 12,311,041 | 15,128,246 | 2,817,205 |
| 1753.5370 | AP Process Area Level 3 | Other Equipment | 6,140 | 729,933 | 723,793 |
| 1753.5380 | AP Process Area Level 3 | Electrical | 8,088,441 | 16,393,472 | 8,305,031 |
| 1753.5390 | AP Process Area Level 3 | Instrumentation | 4,125,471 | 1,390,017 | (2,735,454) |
| 1754.5400 | AP Process Area Level 4 | Building Structure | - | 5,868,741 | 5,868,741 |
| 1754.5410 | AP Process Area Level 4 | Architectural Features | 27,732 | 1,700,960 | 1,673,228 |
| 1754.5420 | AP Process Area Level 4 | HVAC | 2,895,119 | 4,469,887 | 1,574,769 |
| 1754.5430 | AP Process Area Level 4 | Aqueous Polishing Process Area (BAP) – AP Process Area – Level 4 – | 987,070 | 2,143,927 | 1,156,857 |
| 1754.5440 | AP Process Area Level 4 | Utility Equipment & Piping | 1,509,067 | 1,364,002 | (145,065) |
| 1754.5450 | AP Process Area Level 4 | Process Piping & Equipment | 10,269,733 | 15,901,164 | 5,631,431 |
| 1754.5470 | AP Process Area Level 4 | Other Equipment | 585,252 | 503,476 | (81,776) |
| 1754.5480 | AP Process Area Level 4 | Electrical | 4,732,941 | 16,215,664 | 11,482,723 |
| 1754.5490 | AP Process Area Level 4 | Instrumentation | 7,283,214 | 814,419 | (6,468,795) |
| 1754.5540 | AP Process Area Level 4 | | 2,231 | - | (2,231) |
| 1755.5500 | AP Process Area Level 5 | Building Structure | - | 10,560,583 | 10,560,583 |
| 1755.5510 | AP Process Area Level 5 | Architectural Features | 130,702 | 2,112,694 | 1,981,992 |
| 1755.5520 | AP Process Area Level 5 | HVAC | 3,234,191 | 9,439,141 | 6,204,950 |
| 1755.5530 | AP Process Area Level 5 | Aqueous Polishing Process Area (BAP) – AP Process Area – Level 5 – | 1,653,686 | 1,390,009 | (263,677) |
| 1755.5540 | AP Process Area Level 5 | Utility Equipment & Piping | 2,235,565 | 2,042,028 | (193,537) |
| 1755.5550 | AP Process Area Level 5 | Process Piping & Equipment | 12,301,514 | 9,663,694 | (2,637,820) |
| 1755.5570 | AP Process Area Level 5 | Other Equipment | 353,332 | 213,102 | (140,230) |
| 1755.5580 | AP Process Area Level 5 | Electrical | 3,703,393 | 13,361,396 | 9,658,003 |
| 1755.5590 | AP Process Area Level 5 | Instrumentation | 13,320,716 | 15,438,044 | 2,117,327 |
| 1756.5600 | AP Process Area Roof/Other | Building Structure | 6,165,298 | 5,340,300 | (824,998) |
| 1756.5670 | AP Process Area Roof/Other | Other Equipment | 3,829,080 | - | (3,829,080) |
| 1756.5680 | AP Process Area Roof/Other | Electrical | - | 187,169 | 187,169 |
| 1756.5690 | AP Process Area Roof/Other | Instrumentation | - | 10,436 | 10,436 |
| 1757.5730 | AP Process Area Unit Groups | PAF | - | 35,808 | 35,808 |
| 1758.5810 | AP Process Area Equip Installation | Mechanical Systems | 12,540,902 | 11,156,856 | (1,384,046) |
| 1758.5850 | AP Process Area Equip Installation | Chemical Systems | 2,438,555 | 7,082,040 | 4,643,485 |
| 1761.6100 | S&R Area Level 1 | Building Structure | 18,229,486 | 21,483,846 | 3,254,360 |
| 1761.6110 | S&R Area Level 1 | Architectural Features | 2,028,305 | 4,960,379 | 2,932,074 |

 Official Use Only C 16-003 Incentive Fee Claim

CB&I AREVA MOX Services, LLC.

MFFF Construction Change Cost Growth by Cost Account

Schedule 5.3

| Cost Account | Functional Area Descriptions | Cost Account Description | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|---|
| 1761.6120 | S&R Area Level 1 | HVAC | 1,435,517 | 4,364,621 | 2,929,105 |
| 1761.6130 | S&R Area Level 1 | Shipping and Receiving Area (BSR) – Shipping and Receiving Area – Le | 1,605,863 | 1,443,333 | (162,529) |
| 1761.6140 | S&R Area Level 1 | Utility Equipment & Piping | 1,406,932 | 948,598 | (458,335) |
| 1761.6150 | S&R Area Level 1 | Process Piping | 330,741 | 1,199,682 | 868,941 |
| 1761.6170 | S&R Area Level 1 | Other Equipment | 258,851 | 358,450 | 99,599 |
| 1761.6180 | S&R Area Level 1 | Electrical | 9,717,335 | 9,076,335 | (641,000) |
| 1761.6190 | S&R Area Level 1 | Instrumentation | 468,092 | 1,093,509 | 625,417 |
| 1762.6200 | S&R Area Level 2 | Building Structure | 6,002,734 | 11,030,640 | 5,027,906 |
| 1762.6210 | S&R Area Level 2 | Architectural Features | 35,534 | 808,993 | 773,459 |
| 1762.6220 | S&R Area Level 2 | HVAC | 2,833,861 | 7,875,915 | 5,042,054 |
| 1762.6230 | S&R Area Level 2 | Shipping and Receiving Area (BSR) – Shipping and Receiving Area – Le | 1,254,324 | 1,448,395 | 194,071 |
| 1762.6240 | S&R Area Level 2 | Utility Equipment & Piping | 107,201 | 20,100 | (87,101) |
| 1762.6250 | S&R Area Level 2 | Process Piping | 186,238 | 311,367 | 125,129 |
| 1762.6270 | S&R Area Level 2 | Other Equipment | - | 34,875 | 34,875 |
| 1762.6280 | S&R Area Level 2 | Electrical | 2,433,971 | 5,336,801 | 2,902,830 |
| 1762.6290 | S&R Area Level 2 | Instrumentation | 120,382 | 334,483 | 214,102 |
| 1763.6300 | S&R Area Level 3 | Building Structure | - | 5,600,636 | 5,600,636 |
| 1763.6310 | S&R Area Level 3 | Architectural Features | 477,402 | 1,669,516 | 1,192,114 |
| 1763.6320 | S&R Area Level 3 | HVAC | 2,563,310 | 7,568,000 | 5,004,690 |
| 1763.6330 | S&R Area Level 3 | Shipping and Receiving Area (BSR) – Shipping and Receiving Area – Le | 1,755,869 | 1,659,212 | (96,657) |
| 1763.6340 | S&R Area Level 3 | Utility Equipment & Piping | 146,215 | 58,334 | (87,881) |
| 1763.6350 | S&R Area Level 3 | Process Piping | 45,070 | 863,815 | 818,745 |
| 1763.6370 | S&R Area Level 3 | Other Equipment | 7,331 | 105,520 | 98,189 |
| 1763.6380 | S&R Area Level 3 | Electrical | 1,079,778 | 8,730,876 | 7,651,098 |
| 1763.6390 | S&R Area Level 3 | Instrumentation | 1,591,341 | 1,779,241 | 187,901 |
| 1764.6400 | S&R Area Roof/Other | Building Structure | - | 3,072,441 | 3,072,441 |
| 1764.6470 | S&R Area Roof/Other | Other Equipment | 6,602 | - | (6,602) |
| 1764.6480 | S&R Area Roof/Other | Electrical | - | 186,341 | 186,341 |
| 1764.6490 | S&R Area Roof/Other | Instrumentation | - | 10,457 | 10,457 |
| 1771.7100 | Safe Havens (BSH) | Building Structure | 7,436,315 | 8,425,791 | 989,476 |
| 1771.7110 | Safe Havens (BSH) | Architectural Features | 7,146,295 | 1,420,056 | (5,726,239) |
| 1771.7120 | Safe Havens (BSH) | HVAC | 927,006 | 4,359,752 | 3,432,746 |
| 1771.7130 | Safe Havens (BSH) | Fire Protection | 2,988 | - | (2,988) |
| 1771.7140 | Safe Havens (BSH) | Utility Equipment & Piping | 8,055 | 35,057 | 27,002 |
| 1771.7170 | Safe Havens (BSH) | Other Equipment | 328 | - | (328) |
| 1771.7180 | Safe Havens (BSH) | Electrical | 3,131,063 | 1,682,127 | (1,448,936) |
| 1771.7190 | Safe Havens (BSH) | Instrumentation | 231,865 | 86,625 | (145,240) |
| 1772.7200 | Gabion Walls & Fills | Building Structure | 25,824,745 | 39,222,116 | 13,397,371 |
| 1772.7210 | Gabion Walls & Fills | Architectural Features | 1,068,385 | 31,026,898 | 29,958,513 |
| 1772.7270 | Gabion Walls & Fills | Other Equipment | 274,440 | 113,238 | (161,202) |
| 1772.7280 | Gabion Walls & Fills | Electrical | 1,039,438 | 1,091,331 | 51,893 |
| 1774.7401 | Distributables | Subcontractor Project Management/Project Controls | 6,598,306 | 72,846,805 | 66,248,499 |

Official Use Only   C 16-003 Incentive Fee Claim

CB&I AREVA MOX Services, LLC.

MFFF Construction Change Cost Growth by Cost Account

Schedule 5.3

| Cost Account | Functional Area Descriptions | Cost Account Description | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|---|
| 1774.7402 | Distributables | Subcontractor Project Administration/Accounting | - | - | - |
| 1774.7403 | Distributables | Subcontractor Quality Assurance / Quality Control | - | - | - |
| 1774.7404 | Distributables | Subcontractor Environmental, Safety and Health | - | 3 | 3 |
| 1774.7405 | Distributables | Subcontractor Home Office Support | - | - | - |
| 1774.7406 | Distributables | Subcontractor Mobilization | 437,300 | 859,829 | 422,528 |
| 1774.7407 | Distributables | Subcontractor Demobilization | 26,800 | 580,131 | 553,331 |
| 1774.7408 | Distributables | Dewatering, Erosion and Sedimentation Control | 176,470 | 176,470 | (0) |
| 1774.7409 | Distributables | Equipment Rental (Including Vehicles) | 2,356,013 | 20,944,738 | 18,588,725 |
| 1774.7410 | Distributables | Miscellaneous Procured Services | 225,600 | 1,447,138 | 1,221,538 |
| 1774.7411 | Distributables | Consumables and Expendable Materials | 775,267 | 4,263,877 | 3,488,610 |
| 1774.7412 | Distributables | Performance Bond | 871,448 | 1,107,034 | 235,586 |
| 1774.7413 | Distributables | Tools | 196,633 | 387,367 | 190,734 |
| 1774.7414 | Distributables | Craft Distributable and Indirect Costs | 3,766,887 | 14,124,171 | 10,357,284 |
| 1774.7415 | Distributables | Concrete Batch Plant | 3,778,207 | 3,778,185 | (22) |
| 1774.7416 | Distributables | Independent Test Lab | 1,018,992 | 1,887,424 | 868,432 |
| 1774.7417 | Distributables | NDE Testing | 874,858 | 904,226 | 29,368 |
| 1774.7418 | Distributables | Craft Support for MFFF Construction | 1,445,077 | 23,870,675 | 22,425,598 |
| 1774.7440 | Distributables | Support Building for the Fabrication of Supports on Site Specific to | - | 39,366,963 | 39,366,963 |
| 1774.7441 | Distributables | BRP Distributables | - | 481,143 | 481,143 |
| 1774.7442 | Distributables | Craft Labor for Non-Discipline Specific Scope | - | 7,070,939 | 7,070,939 |
| 1774.7445 | Distributables | Craft Orientation & Training | - | 3,113,237 | 3,113,237 |
| 1774.7446 | Distributables | MOX Construction Back Charges | - | - | - |
| 1774.7453 | Distributables | Craft Orientation & Training | - | 125,868 | 125,868 |
| 1774.7454 | Distributables | Bulk Procurement - Material | - | 253,976 | 253,976 |
| 1774.7455 | Distributables | Distributable - Subcontract | - | 750,385 | 750,385 |
| 1775.7501 | Batch Paint | Batch Plant Capital Cost | - | - | - |
| 1775.7502 | Batch Paint | Batch Plant Operations | - | 0 | 0 |
| 1775.7503 | Batch Paint | Batch Plant Concrete Materials | - | (0) | (0) |
| **Total Installation** | | | $ 817,738,444 | $ 1,602,357,424 | $ 784,618,980 |
| | | | | | |
| 1774.7419 | Distributables | Construction Distributables - Misc | $ 8,997,911 | $ 44,517,380 | $ 35,519,469 |
| 1774.7420 | Distributables | Bulk Cable for MFFF Construction | 10,123,467 | 36,510,224 | 26,386,757 |
| 1774.7421 | Distributables | Electrical Connectors for MFFF Construction | - | - | - |
| 1774.7422 | Distributables | Electric Glove Box Penetrations for MFFF Construction | - | - | - |
| 1774.7424 | Distributables | Distributables - Bulk Commodity - HVAC | 16,844,578 | 17,545,355 | 700,777 |
| 1774.7427 | Distributables | Rebar MFFF Construction | - | 59,420 | 59,420 |
| 1774.7428 | Distributables | Civil/Structural Material | 12,784,971 | 44,341,502 | 31,556,531 |
| 1774.7429 | Distributables | Distributables - Bulk Commodity - Stainless Steel Ball Valves | 17,659,657 | 17,088,381 | (571,276) |
| 1774.7430 | Distributables | Distributable - Bulk Commodity Account - Chillers | 2,428,798 | 2,321,091 | (107,707) |
| 1774.7431 | Distributables | Bulk Commodity - Fans | - | - | - |
| 1774.7432 | Distributables | Electrical Material and Other Miscellaneous Labor Acct | 15,115,366 | 81,807,066 | 66,691,700 |
| 1774.7433 | Distributables | Instrumentation & Controls Material | 97,473,686 | 73,807,772 | (23,665,914) |
| 1774.7434 | Distributables | Chemical Equipment | - | 9,905,742 | 9,905,742 |

Official Use Only          C 16-003 Incentive Fee Claim

**CB&I AREVA MOX Services, LLC.**                                                                   Schedule 5.3
**MFFF Construction Change Cost Growth by Cost Account**

| Cost Account | Functional Area Descriptions | Cost Account Description | [A] 2007 Baseline | [B] 2012 Rebaseline with Addendum | [C] = B - A Cost Growth |
|---|---|---|---|---|---|
| 1774.7435 | Distributables | Distributables - HVAC Equipment | 7,046,692 | 92,131,147 | 85,084,455 |
| 1774.7436 | Distributables | Suspense Account - Process Equipment | - | 36,697 | 36,697 |
| 1774.7438 | Distributables | Mechanical Equipment | 54,802,155 | 143,942,463 | 89,140,308 |
| 1774.7439 | Distributables | Consumable & Expendable Materials Specific to CP-27 – BAP Chemical P | 1,584,469 | 37,778,832 | 36,194,363 |
| **Total Materials** | | | **$ 244,861,751** | **$ 601,793,073** | **$ 356,931,323** |
| | | | | | |
| **Total - Installation and Materials** | | | **$ 1,062,600,195** | **$ 2,204,150,497** | **$ 1,141,550,303** |
| | | | | | |
| 1000.8037 | | Mechanical – Construction Support | $ - | $ - | $ - |
| 1003.8032 | Site Construction Support | Civil / Structural | 3,786,460 | 21,309,941 | 17,523,481 |
| 1003.8034 | Site Construction Support | Electrical / I&C Site Construction Support | 9,085,875 | 26,236,366 | 17,150,490 |
| 1003.8035 | Site Construction Support | Chemical-Construction Support | 4,589,292 | 7,654,227 | 3,064,935 |
| 1003.8036 | Site Construction Support | Mechanical – Construction Support | 1,259,111 | 5,993,434 | 4,734,323 |
| 1003.8037 | Site Construction Support | Plant Configuration Site Construction Support | 11,694,072 | 24,406,806 | 12,712,734 |
| 1003.8038 | Site Construction Support | Engineering Mechanics - Site Construction Support | 1,100,594 | 1,889,064 | 788,470 |
| 1004.8040 | Procurement & Fabrication Support | Responsible Engineer Process Unit Fabrication Support | - | - | - |
| 1004.8044 | Procurement & Fabrication Support | Electrical / I&C Procurement and Fabrication Support | (145,000) | 2,589 | 147,589 |
| 1004.8046 | Procurement & Fabrication Support | Chemical-Procurement/Fabrication Support | (474,839) | 3,032,980 | 3,507,819 |
| 1004.8047 | Procurement & Fabrication Support | Mechanical – Procurement/Fabrication Support | 324,345 | 319,072 | (5,273) |
| 1005.8052 | Start-up & Operations Support | Mechanical – Startup & Operations Support | 1,090,249 | 300,099 | (790,150) |
| 1005.8053 | Start-up & Operations Support | Electrical / IC Startup and Operations Support | 366,145 | - | (366,145) |
| 1005.8054 | Start-up & Operations Support | Civil/ Structural Startup Support | - | - | - |
| 1005.8057 | Start-up & Operations Support | Chemical/Mechanical Engineering Startup Support | 272,356 | 120,575 | (151,781) |
| 1007.8071 | Engineered Equipment Procurements | Chemical Related Engineered Equipment | - | - | - |
| 1007.8072 | Engineered Equipment Procurements | Electrical Related Engineered Equipment | - | - | - |
| 1007.8073 | Engineered Equipment Procurements | Instrumentation & Control Related Engineered Equipment | - | - | - |
| 1007.8074 | Engineered Equipment Procurements | HVAC Related Engineered Equipment | - | - | - |
| 1007.8075 | Engineered Equipment Procurements | Miscellaneous Engineered Equipment | - | - | - |
| **Total Title III Engineering** | | | **$ 32,948,661** | **$ 91,265,151** | **$ 58,316,491** |
| | | | | | |
| **Total MFFF Construction Change Cost Growth** | | | **$ 1,095,548,855** | **$ 2,295,415,649** | **$ 1,199,866,793** |

<u>Sources:</u>
Schedule 1.31

~~Official Use Only~~                              C 16-003 Incentive Fee Claim

## VI.    INCENTIVE FEE PAYMENTS

DOE structured Project construction as a cost-reimbursement contract with several different fee elements.  Among them the Contract set forth a quarterly schedule of incentive fees that MOX Services would be paid for meeting certain contractual cost and schedule targets.[1]  Specifically, to receive the incentive fee each quarter, MOX Services' performance must be within the estimated Cost Incentive Fee Band and Schedule Incentive Fee Band set forth in the Contract.

MOX Services has met these cost and schedule performance targets, and currently is entitled to the entire $81,990,019 in incentive fee on the Contract.  The Fee Bands and incentive fee amounts are shown in the following table:

**Chart VI.1, Project Cost and Schedule Incentive Fee Bands**

| Project / Cost & Schedule Incentive Fee Bands[2] | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Incentive Fee Bands** | | | | | | | | | |
| | **FY2008** | **FY2009** | **FY2010** | **FY2011** | **FY2012** | **FY2013** | **FY2014** | **FY2015** | **FY2016** |
| **Cost in Dollars** | 200,000,000 | 200,000,000 | 200,000,000 | 200,000,000 | 200,000,000 | 150,000,000 | 100,000,000 | 50,000,000 | 0 |
| **Schedule** | 6 months | 6 months | 6 months | 6 months | 6 months | 6 months | 6 months | 3 months | 0 |
| **Incentive Fee Amounts by FY (7% Fee Schedule)[3]** | | | | | | | | | |
| | **2008** | **2009** | **2010** | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **Total** |
| **Incentive Amount in Dollars** | 3,000,000 | 12,000,000 | 14,100,000 | 15,400,000 | 14,500,000 | 9,500,000 | 8,490,019 | 5,000,000 | 0 | 81,990,019 |

Beginning in the first quarter of FY11 (October 2010), NNSA suspended incentive fee payments, contending that MOX Services was outside the Cost Incentive Fee Band.[4]  The

---

[1]    *See* Contract, Exhibit 7 at J.7.1 (Incentive / Milestone Fee Plan).

[2]    *See id.* at J.7.6 (Project /Cost Incentive Fee Band & Schedule).

[3]    The Contract rendered the 7% fee schedule contingent on the exercise of Option 2.  MOX Services submitted a proposal for Option 2, but NNSA has yet to act on it.  MOX Services uses the 7% fee schedule because NNSA has delayed exercise of Option 2 and MOX Services should not be penalized for NNSA's failure to act.  MOX Services has submitted a claim to the Civilian Board of Contract Appeals to set the appropriate fee percentage to 7%.

[4]    MOX Services objected to NNSA's actions in a series of correspondence beginning shortly after NNSA began suspending incentive fee payments.  *See, e.g.,* Exhibits 112-117 (letter exchanges concerning the suspension of incentive fee payments between Paul

suspension of incentive fee payments, however, did not account for adjustments to the estimated cost of CLIN 002 – the key comparator to EAC for incentive fee entitlement purposes – as documented in this Claim.  The incentive fee payments have not been reinstated, and to date, twenty quarterly incentive fee payments improperly remain suspended, for a total of $52,890,019.

**Chart VI.2, Incentive Fee And Interest Owed To MOX Services** [5]

| Description | Amount |
|---|---|
| FY2011 Incentive Fee Payments | $    15,400,000 |
| FY2012 Incentive Fee Payments | 14,500,000 |
| FY2013 Incentive Fee Payments | 9,500,000 |
| FY2014 Incentive Fee Payments | 8,490,019 |
| FY2015 Incentive Fee Payments | 5,000,000 |
| **Total Incentive Fee Payments Outstanding** | **$    52,890,019** |
| Total Interest Due | $      3,537,748 |
| **Total Incentive Fee Payments with Interest** | **$    56,427,767** |

## A.    Overview Of MOX Services' Incentive Fee Entitlement

So long as MOX Services meets schedule requirements, it is entitled to incentive fee payments for every quarter in which the EAC is projected to be below the total estimated cost of CLIN 002, or the "Target Cost," plus the Incentive Fee Band amount.[6]   Stated as a formula:

*If* EAC ≤ Estimated Cost of CLIN 2 + Incentive Fee Band,
*Then* MOX Services is entitled to Incentive Fee.

---

Whittingham, MOX Services' Contracts Manager, and Rob Swett, NNSA Contracting Officer, from June 10, 2011 to November 22, 2011).

[5]    Contract, Exhibit 7 at J.7.6, Incentive Fee Amounts by FY (7% Fee Schedule).

[6]    *Id.* at J.7.2 ("The total estimated cost of CLIN 002 is hereafter referred to as the Target Cost.").

MOX Services presently meets the requirements of this formula, and is entitled to the payment of all suspended incentive fees.[7]

### 1. MOX Services is Within the Incentive Fee Schedule Band

Regarding the Incentive Fee Schedule Band, until the 2012 Rebaseline, DOE restrictions on whether and how MOX Services could perform the process unit scope of work greatly delayed progress on designing and fabricating the equipment.  And, as DOE admits, since the 2012 Rebaseline the government's failure to provide a reliable funding profile on which the Project may be planned has defeated MOX Services' ability to prepare a meaningful schedule against which its performance can be measured.[8]  In these government-caused circumstances, MOX Services is entitled to a determination that it has to date satisfied the incentive fee schedule requirements.

### 2. MOX Services is Within the Cost Incentive Fee Band

Regarding its cost performance, for at least three reasons MOX Services is within the Cost Incentive Fee Band.  First, as stated, the government's actions and inactions have caused gross uncertainties regarding funding levels that have defeated the ability to calculate a meaningful EAC.  In these circumstances, the EAC should remain fixed as of the 2012 Rebaseline (as amended by the 2012 Rebaseline Addendums), and thus the operative EAC has remained below the estimated cost of CLIN 002.

Second, the contract's incentive fee provision defines "Target Cost" to be the total estimated cost of CLIN 002.[9]  CLIN 002 is the single line item for all of the Option 1 funds to construct the MFFF.  The contract does not distinguish the amounts added to CLIN 002 based on whether, for example, the funds are to cover contract changes under the changes clause or to cover cost overruns.  In either case, construction funds added to the Contract increase the estimated cost of CLIN 002/Target Cost.[10]  Under the incentive fee cost formula,

---

[7]   *See* Contract, Exhibit 7 at J.7.2 ("When the target cost and schedule are once again within the Incentive Fee Band, payments of quarterly Incentive Fee will resume.  Additionally, all suspended quarterly payments may be invoiced.").

[8]   *See* Exhibit 118, Letter from Frank G. Klotz, NNSA Administrator, to Hon. John McCain, Chairman, Senate Armed Services Committee, Sept. 14, 2016 (showing a 15-year difference in construction completion between an annual funding level of $350 million and $500 million).  Although not addressed in detail in this Claim, Mr. Klotz's letter also illustrates how the chronic underfunding of the Project adds tremendously to its estimated cost.  The letter estimates that construction will cost almost $3 billion more at an annual funding level of $350 million than it will with $500 million in annual funding.

[9]   Exhibit 1, Section J, Attachment 7, Clause 2.

[10]   This simple observation is illustrated by Mod. 234, which increased the estimated cost of CLIN 002 for "overrun").  Exhibit 119.  Modification 234 states "The purpose of this modification is to execute a non-fee-bearing funding increase to the estimated price of CLIN

the increases to Target Cost assures that MOX Services will remain within the cost parameters that entitle it to incentive fee.  In other words, even if the EAC is not presently ascertainable, the EAC is linked to Target Cost such that as EAC increases so must CLIN 002.[11]

Contract modifications issued by NNSA suggest that the Agency shares this contractual interpretation, and that it has attempted to undo the clear contract language.  On March 4, 2015, NNSA issued unilateral contract Modification 242.[12]  This modification added $120 million to the estimated price of CLIN 002 for what NNSA asserted was "to cover overrun performance."[13]  NNSA issued another unilateral contract modification, Modification 244, three months later.[14]  This modification added another $80 million to the estimated cost of CLIN 002.[15] In doing so, however, Modification 244 also stated that "for purposes of any Cost/Incentive Fee calculations, CLIN 002 will be adjusted downward to exclude cost increases caused by cost overruns."[16]  The Modification purported to apply this unilateral action to several previous contract modifications, totaling $540 million, including Modification 242.[17]  This improper attempt unilaterally to change these key contract terms demonstrates that NNSA believes that the plain text of the incentive fee clause means that the estimated cost of CLIN 002/Target Cost must be adjusted upwards for all increases in

---

002, Mixed-Oxide Fuel Fabrication Facility (MFFF), Option 1 of $140,000,000 (with an associated increase to contract value) to cover overrun performance."

[11]   This result makes sense in the context of this enormous and complex first-of-a-kind facility designed to manipulate weapons-grade nuclear material into fuel to be irradiated in commercial nuclear power plants.  At the inception of Option 1, the incentive fee equated to only about 2% of the projected cost of CLIN 2.  If, as has been the case, costs rose, the incentive fee, as a percentage of construction costs, necessarily would decrease.  And, it is inevitable that some costs MOX Services would incur in performing the contract would not be cost-reimbursable, and could be offset by incentive fee.  Moreover, the incentive fee provision appears to have been designed to induce the parties to remain current on their contract administration responsibilities.  This instrumental effect would encourage timely updates to the EAC, estimated cost of CLIN 002/Target cost, and schedule projections, and thereby enable effective Project management.

[12]   Contract DE-AC02-99CH1088, Modification No. 242 (March 4, 2015) (Exhibit 128).

[13]   *Id.* at Sec. 14, p. 2.

[14]   Contract DE-AC02-99CH1088, Modification No. 244 (June 26, 2015 (Exhibit 129).

[15]   *Id.* at Sec. 14, p. 2.

[16]   *Id.*

[17]   *Id.; id.* at B.3, p. 7 (purporting to unilaterally change the Cost/Incentive Fee clauses at B.3 and Attachment J.7 artificially to downwardly adjust CLIN 002 for incentive fee determination purposes, for any cost increases NNSA deemed to be cost overruns).

MFFF construction costs.  Plain text controls.  *McAbee Constr. Inc. v. United States,* 97 F.3d 1431, 1434 (Fed. Cir. 1996).

Third, as set forth in the various sections of this Claim, changes under the Contract's changes clause entitle MOX Services to adjustments in the estimated cost of CLIN 002.  The proper adjustments for these changes place MOX Services squarely within the cost performance range that entitles it to payment of the suspended incentive fee payments.

**B.   The 2012 Rebaseline Reset the EAC To Match The Target Cost, Entitling MOX Services To Accrued Incentive Fee**

In 2012, MOX Services, in collaboration with NNSA, undertook to reset the Project baseline.  This process included MOX Services' submission of multiple iterations of Baseline Change Proposal 12-121 for NNSA review, and it culminated in the October 2012 MOX Project Rebaseline.[18]  At that time, MOX Services requested, and NNSA confirmed, that BCP 12-121 would constitute MOX Services' 2012 EAC submission.[19]  Later, NNSA directed that MOX Services begin reporting its costs and schedule data against the revised baseline.[20]

As of October 2012, then, the estimated cost of CLIN 002 was known and should have been increased consistent with the then-current EAC (the 2012 Rebaseline).  That is, the estimated cost of CLIN 002 should have been set at the Project EAC plus any remaining Management Reserve, or $6,352,406,548, through the normal contract administration process.[21]  Thus, as of the 2012 Rebaseline the EAC was below the combined estimated cost of CLIN 002 and the Incentive Fee Band, and, accordingly, MOX Services was eligible to receive all suspended incentive fee payments that had accrued to that date.[22]

**C.   MOX Services Is Within The Cost Incentive Fee Band, Because Target Cost Increases As Projected MFFF Construction Costs Rise**

As the MFFF construction costs are funded through CLIN 002, by definition and for all practical purposes the Project's Estimated Cost of CLIN 002/Target Cost and the EAC for Option 1 construction are tethered. The EAC presently cannot be calculated, however. Shortly after the 2012 Rebaseline, in April 2013, NNSA reduced planned funding of the

---

[18]  *See, e.g.,* Exhibit 120, BCP 12-121 Rev. 1 (Sept. 28, 2012).

[19]  Letter DCS-DOE-004151 from Kelly Trice, President and COO, MOX Services, to Robert Swett, Contracting Officer, NNSA (July 3, 2012) ("Exhibit 121"); Letter COR-SRSOCABM-7.09.2012-450852 (July 9, 2012) ("Exhibit 122").

[20]  Sept. 24, 2012 Letter, Exhibit 11.

[21]  *See* Exhibit 10, 2012 Rebaseline, at p. 6.

[22]  *See* Exhibit 1 at J.7.2 (stating that incentive fee payments, including suspended payments, will resume when MOX Services once again meets the criteria for incentive fees).

Project, and since then NNSA has never provided a full funding profile through Project completion.  As DOE repeatedly has found, these actions have defeated MOX Services' ability to determine the Project's EAC,[23] and thus have obscured part of the incentive fee formula.[24]

Whether the EAC is considered to be fixed at the 2012 Rebaseline with Addendum level or is conceptualized as moving in tandem with estimated construction costs based on appropriate assumptions for calculating the EAC is of no moment.  In either case the EAC has remained below the sum of the Target Cost and the Cost Incentive Fee Band.  Accordingly, MOX Services meets the cost requirements to be entitled to the scheduled quarterly incentive fee payments.

Alternatively, as of the 2012 Rebaseline MOX Services was entitled to an adjustment in the estimated value of CLIN 002/Target Cost reflecting the Contract changes and out-of-scope work documented in this Claim.  When adjustments are made to the estimated cost of CLIN 002 for the changes presented in this Claim, the Project EAC (the 2012 Rebaseline with Addendum) is less than the Target Cost plus the Cost Incentive Fee Band.  Thus, as of the 2012 Rebaseline the MOX Project was within the Cost Incentive Fee Band, and MOX Services' cost performance has remained in this state.[25]  As seen below, as amended the 2012 Rebaseline EAC value of $6,327,061,370 is less than a properly adjusted CLIN 002 value of $6,390,336,694 plus the Incentive Fee Band of $200,000,000, which equates to a Maximum Fee Ceiling of $6,590,336,694.[26]

---

[23]   Exhibit 123, U.S. Department of Energy, 2016 Updated Performance Baseline for the Mixed Oxide Fuel Fabrication Facility at the Savannah River Site, at 19 (citing an earlier DOE report and concluding, "The 2016 updated PB estimating team again agrees with the Red Team that 'a true ETC cannot be developed and authenticated until it can be based on a sound schedule that in turn is based on firm funding level commitments at a realistic, affordable, and sustained level through project completion'").

[24]   Funding reductions and uncertainties have disrupted the Project.  NNSA also disrupted the project by making public statements announcing an intention to place the MOX Project into cold standby, even though doing so would have violated several laws.  NNSA's statements were extremely disruptive to MOX Services' operations, and increased the schedule and costs.  In response, MOX Services was forced to take remedial measures to retain as much of its workforce as possible, and to recruit new personnel to backfill for those who left the Project amid the uncertainty.

[25]   Since the 2012 Rebaseline, MOX Services has from time-to-time provided updated EACS to NNSA, as directed by the Agency.  Because such EACs have not had the benefit of firm funding commitments to MFFF construction completion, however, these EACs do not provide reliable markers against which MOX Services performance accurately may be measured.

[26]   It does not matter whether one uses the $200 million Incentive Fee Band in effect when NNSA suspended the payment of incentive fees in October 2010 or the $150 million

Official Use Only

**Chart VI.3, CLIN 002 With Claim Adjustments, And Compared To
Cost Incentive Fee Ceiling**[27]

| | Description | Amount |
|---|---|---|
| a | **October 31, 2012 Contract Proposal Value (Without Fee)** | $ 6,352,406,548 |
| b | Less: MR included in October 31, 2012 EAC | $ (311,261,846) |
| c | Plus:  2012 Rebaseline Addendum | $ 285,916,668 |
| d = a+b+c | **Adjusted October 31, 2012 Contract Proposed EAC** | $ 6,327,061,370 |
| e | Then Current CLIN 0002 Contract Value (Mod 205, June 2012) | $ 3,925,846,423 |
| f | Add: Total Claim for Changes | 2,464,490,271 |
| g = e+f | **Estimated Cost of CLIN 0002** | $ 6,390,336,694 |
| h | Add: Incentive Fee Band | $ 200,000,000 |
| i = g+h | **Max Incentive Fee Ceiling** | $ 6,590,336,694 |
| j = d - i | **Amount Above/(Below) Ceiling** | $ (263,275,324) |

As shown, no proper EAC currently exists and no proper adjustment or comparison to
Target Cost can now be made.  Thus, for purposes of the incentive fee calculation, the
estimated value of CLIN 002 and the EAC remain as calculated in the chart above.  In the
alternative, both the EAC and the estimated value of CLIN 002 are increasing at the same
rate.  In either event, MOX Services is entitled to bill for incentive fee payments under the
current Contract terms based on the Contract's Cost Incentive Fee Band.

### D.    MFFF Construction Is Within The Schedule Incentive Fee Band

MOX Services meets the incentive fee schedule requirements so long as the projected
schedule does not exceed the date listed in clause F.1 by more than the time provided in the
Incentive Fee Band.[28]  As of the 2012 Rebaseline, MOX Services was within the Schedule
Incentive Fee Band, and currently is within this Band, as properly adjusted as described in
this Claim.

---

Incentive Fee Band in effect at the time of the 2012 Rebaseline.  Indeed, with the Target Cost
$263 million below the incentive fee cost parameter, MOX Services would be entitled to the
fee without any Incentive Fee Band at all.

[27]   This chart with references to supporting schedules is appended at Schedule 6.8.

[28]   Contract, Exhibit 1 at J.7.2 ("If the projected schedule exceeds the date listed [in] clause
F.1, but by no more than the additional time provided in the Incentive Fee Band, then the
Government will consider the Contractor to be within schedule.").

As discussed more fully in the "Process Unit Changes" section of this Claim, under the changes clause, the clause F.1 construction completion date is subject to adjustment.[29] Throughout the period between the 2007 Baseline and the 2012 Rebaseline, the Project's critical path was controlled by the process unit design, manufacture, and installation.[30] Elsewhere in this Claim MOX Services demonstrates that government restrictions on the activities MOX Services was allowed to pursue in furtherance of the process unit construction greatly extended the schedule.

Specifically, due to concerns about maintaining parallelism with Russia's progress on meeting the requirements of the PMDA, for years NNSA prohibited MOX Services from performing process unit pilot procurements. The schedule estimates MOX Services used necessarily were based on a more speculative, assumption-rich methodology. When such pilots finally were conducted, the results showed that the schedule estimates for the process units fell significantly short of the time that actually would be needed to design and fabricate the process units.

Additionally and alternatively, in an observation that is supported by an independent NNSA-commissioned Root Cause Analysis, NNSA directed MOX Services to prepare schedule estimates at a time when the MFFF designs were insufficiently mature to support this activity. The level of design maturity at the time of NNSA's direction did not even meet the then-applicable DOE criteria for preparing these critical estimates, and since then DOE has made its design maturity criteria for estimating costs and schedule on complex, large-scale construction projects even more stringent.

Shortly after the 2012 Rebaseline NNSA reduced the Project's funding and failed to provide a new funding profile, actions which defeated MOX Services' ability to establish a schedule against which its progress may be measured.[31] MOX Services cannot rightly be denied incentive fee due to government-caused circumstances.

---

[29]   Contract, Exhibit 1 at B.3, J.7.2; FAR 52.243-2 (calling for an adjustment in all "affected terms" when a change increases the estimated cost or time required to perform the contract); *see also* FAR 52.216-10(d) (providing for equitable adjustment of incentive fee); *Northrop Grumman Corp. v. United States,* 41 Fed. Cl. 645, 647 (1998) (citing FAR 52.216-10(d) to explain that an equitable adjustment of the incentive fee is articulated as an adjustment "in the target cost, target fee, minimum fee, and maximum fee, as appropriate.").

[30]   Some MOX Services Monthly Reports up to the middle of 2008 stated that construction of the MFFF building was the critical path item. Even if, contrary to MOX Services more recent and fulsome analysis, this were so, it would not matter. If necessary, the "Change in Method of Construction Performance" portion of this Claim would operate to extend the schedule for those months for the purpose of determining incentive fee entitlement.

[31]   *See, e.g.,* MFFF Trend 16-1700 (May 24, 2016) (Exhibit 124) (indicating that since the 2012 Rebaseline every year actual MFFF construction funding has fallen far short of the

The following critical path summary chart[32] demonstrates that the process unit delays and funding deficiencies and uncertainties have ultimately delayed the Project.

**Chart VI.4, MFFF Construction Critical Path**



A full funding profile to completion is a necessary condition for determining the Project schedule.  Until the government provides such funding certainty the schedule must be extended for incentive fee entitlement purposes on a day-for-day basis.

---

funding profile NNSA provide MOX Services in September 2012, including a nearly $300 million funding shortfall in FY2015).

[32] Chart IX.4, Critical Path Schedule Analysis Summary, does not include contingency, and thus shows the revised baseline schedule without contingency of November 2018.

Official Use Only

Like the government-imposed restrictions on MOX Services' performance of the process-unit work are compensable changes, so too do the funding shortfalls and reductions discussed here constitute changes under the changes clause.[33]  For example, a change in funding impacts the schedule and costs associated with the project at issue, forcing the contractor to re-prioritize, cancel or delay construction activities, shift or delay procurements, accelerate activities, freeze hiring and eliminate overtime, and delay material and equipment deliveries.[34]  And indeed, NNSA has recognized such changes on this contract.[35]

Moreover, NNSA explicitly accepted the risk associated with funding changes to the project.[36]  Specifically, the Project Execution Plan, which is incorporated into the Contract, states:

> [the risk of funding changes] are very difficult or impossible to quantify, but could have major impacts on TPC if realized. Rather than include the costs to manage these risks in the baseline, NNSA will accept these risks and process a change to the project baseline should they occur.[37]

Thus, risks associated with funding changes were expressly excluded from the scope of the MFFF Project, and the parties agreed that if such risks materialized, DOE would process changes to costs, schedule, or both to cover the new scope occasioned by such risks.

Here, the presence of an agreed and reliable funding profile through Project completion was a basic premise of the Contract.  NNSA's consistent inability to provide MOX Services with reliable out-year funding levels has prevented MOX Services from

---

[33]  *See Bryant and Bryant*, ASBCA No. 27910, May 31, 1988, 88-3 BCA ¶ 20,923 (allowing recovery under Changes clause where budget changes rendered some of appellant's work useless and caused appellant to expend additional effort).

[34]  *See, e.g.,* DOE Cost Estimating Guide, Exhibit 63 at 10 ("Timing changes of actual funding versus planned budgets may not change the technical scope for which an estimate has been developed.  However, those timing changes (extending work into the future from planned schedules) can cause changes to programmatic scope, project duration, and efficiencies, which affect overall project costs (such changes are subject to change control – scope, schedule and cost)."); Contract, Exhibit 1 at B.4(a)(iii)(C); PEP, Exhibit 17 at 28 ("[Funding changes] are very difficult or impossible to quantify, but could have major impacts on TPC if realized."); Option I Proposal, at I (Cost).; Letter DCS-DOE-004393 from Kelly Trice, President and CEO, Shaw AREVA MOX Services, LLC to Scott Cannon, Federal Project Director, DOE at 2 (June 6, 2013) ("June 6 Letter"). ("Exhibit 125").

[35]  *See* Contract DE-AC02-99CH1088, Modification No. 134 (Apr. 30, 2009)("Mod 134") at 2. ("Exhibit 126").

[36]  *See* PEP, Exhibit 17 at 28.  Additionally, Risk Event #105 of the TPRA, which was related to insufficient funding, was a risk accepted by DOE.

[37]  PEP, Exhibit 17 at 28 (emphasis added).

  Official Use Only

determining the completion of construction, efficiently sequencing work, conducting critical path analyses, and other vital schedule-related tasks.

Additionally, when at the start of FY12 MOX Services had planned to ramp up its craft labor activity, the government actually *reduced* contract funding.[38]  NNSA never thereafter provided the funds needed to support the planned systems work in FY13 and FY14.  This forced MOX Services to decrease its construction and procurement activities, further delaying construction completion.[39]

In sum, funding reductions and uncertainty obscure the total schedule impact from the contract changes discussed in this Claim.  A schedule cannot be developed to Project completion and Project completion is being delayed each day the funding issues are not resolved.  Thus, MOX Services is entitled to an extension of the F.1 date for the period of time the Project remains without an adequate funding profile, and, accordingly, MOX Services is within the Incentive Fee Schedule Band.

\*     \*     \*     \*     \*

With the adjustments in the estimated cost of CLIN 002/Target Cost and the schedule completion date discussed above, the Project falls within both incentive fee bands.  As such, MOX Services is entitled to receive the previously-suspended incentive fee payments, totaling $52,890,019.

---

[38]   *See* 2007 Project Baseline Plan, Exhibit 127 at 4.

[39]   June 29 Letter, Exhibit 9.

**CB&I AREVA MOX Services, LLC.**

**Claim Summary**

Schedule 6.0

|  | Increased Incentive Fee Cost Target |
|---|---|
| **Scope Changes** | |
| Process Unit Scope Change | $ 1,324,966,109 |
| Construction Strategy Change | 258,614,864 |
| MFFF Construction Change | 1,198,566,862 |
| **Subtotal Scope Changes** | **$ 2,782,147,835** |
| | |
| Removal of Non-Claim Items | $ (317,657,564) [1] |
| **Total Scope Changes** | **$ 2,464,490,271** |

**Sources:**

Schedule 6.01

**Notes:**

(1) Adjustment includes costs for the following items:

Unclaimed Cost Growth - $74.2M

Contract Modifications Already Included - $108.7M

Pre-2007 EAC Baseline Adjustment - $134.9M

 Official Use Only C 16-003 Incentive Fee Claim

**CB&I AREVA MOX Services, LLC.**
**Total Claim For Changes Detail**

Schedule 6.01

| Claim Category | [A] Cost Growth | [B] Increased Incentive Fee Cost Target | Support Schedules |
|---|---|---|---|
| **Option 1 Contract** | | | |
| Process Units Scope Change | $ 1,367,192,210 | $ 1,324,966,109 | Schedule 6.1 |
| Construction Strategy Change | 258,614,864 | 258,614,864 | Schedule 6.1 |
| MFFF Construction Change | 1,199,866,793 | 1,198,566,862 | Schedule 6.1 |
| All Other | (40,744,966) | - | Schedule 6.1 |
| **Option 1 Total** | **$ 2,784,928,901** | **$ 2,782,147,835** | |
| | | | |
| Base Contract | $ 178,683,926 | $ - | Schedule 6.1 |
| | | | |
| **MFFF Project Total** | **$ 2,963,612,827** | **$ 2,782,147,835** | |
| | | | |
| **Cost Adjustments** | | | |
| Unclaimed Cost Growth | | $ (74,150,096) | Schedule 6.3 |
| Contract Modifications Already Included | | (108,653,274) | Schedule 6.4 |
| Pre-2007 EAC Baseline Adjustment | | (134,854,194) | Schedule 6.5 |
| **Total Cost Adjustments** | | **$ (317,657,564)** | |
| | | | |
| **Total Claim For Changes** | | **$ 2,464,490,271** | |

Official Use Only
C 16-003 Incentive Fee Claim

CB&I AREVA MOX Services, LLC.

Schedule 6.1

Claim Cost Growth Summary

| Claim Category | [A] 2007 Baseline | | [B] 2012 Rebaseline with Addendum | | [C] = B - A Cost Growth | | [D] Claim Growth | | Support Schedule |
|---|---|---|---|---|---|---|---|---|---|
| **Option 1 Contract** | | | | | | | | | |
| Process Units Scope Change | $ | 1,150,921,514 | $ | 2,518,113,724 | $ | 1,367,192,210 | $ | 1,324,966,109 | Schedule 6.2 |
| Construction Strategy Change | | 78,174,343 | | 336,789,207 | | 258,614,864 | | 258,614,864 | Schedule 6.2 |
| MFFF Construction Change | | 1,095,548,855 | | 2,295,415,649 | | 1,199,866,793 | | 1,198,566,862 | Schedule 6.2 |
| All Other | | 454,177,767 | | 413,432,801 | | (40,744,966) | | - | Schedule 6.2 |
| **Option 1 Total** | $ | 2,778,822,480 | $ | 5,563,751,381 | $ | 2,784,928,901 | $ | 2,782,147,835 | |
| | | | | | | | | | |
| **Base Contract** | $ | 872,066,279 | $ | 1,050,750,205 | $ | 178,683,926 | $ | - | Schedule 6.2 |
| | | | | | | | | | |
| **MFFF Project Total** | $ | 3,650,888,759 | $ | 6,614,501,586 | $ | 2,963,612,827 | $ | 2,782,147,835 | |

Official Use Only

CB&I AREVA MOX Services, LLC.                                             Schedule 6.2
Claim Cost Growth Detail

| Claim Category | [A] 2007 Baseline | [B] 2012 Rebaseline with Addendum | [C] = B-A Cost Growth | [D] Claim Growth | Supporting Schedule |
|---|---|---|---|---|---|
| **Option 1 Contract** | | | | | |
| Process Units Scope Change | | | | | |
| Direct Process Unit | $ 345,543,884 | $ 858,791,412 | $ 513,247,529 | $ 502,803,979 | Schedule 3.02 |
| Hotel Load | 799,014,425 | 1,612,646,690 | 813,632,265 | 781,849,714 | Schedule 3.02 |
| QA - Process Units/Hotel Load | 6,363,205 | 46,675,622 | 40,312,416 | 40,312,416 | Schedule 3.02 |
| **Process Units Subtotal** | **$ 1,150,921,514** | **$ 2,518,113,724** | **$ 1,367,192,210** | **$ 1,324,966,109** | |
| | | | | | |
| Construction Strategy Change | | | | | |
| QA - Construction | $ 16,659,849 | $ 122,203,946 | 105,544,098 | 105,544,098 | Schedule 4.01 |
| Construction Management | 61,514,495 | 214,585,261 | 153,070,766 | 153,070,766 | Schedule 4.01 |
| **Construction Subtotal** | **$ 78,174,343** | **$ 336,789,207** | **$ 258,614,864** | **$ 258,614,864** | |
| | | | | | |
| MFFF Construction Change | | | | | |
| Installation | $ 817,738,444 | $ 1,602,357,424 | $ 784,618,980 | $ 783,349,619 | Schedule 5.01 |
| Materials | 244,861,751 | 601,793,073 | $ 356,931,323 | 356,920,702 | Schedule 5.01 |
| MFFF Construction Title III Engineering | 32,948,661 | 91,265,151 | $ 58,316,491 | 58,296,541 | Schedule 5.01 |
| **MFFF Construction Subtotal** | **$ 1,095,548,855** | **$ 2,295,415,649** | **$ 1,199,866,793** | **$ 1,198,566,862** | |
| | | | | | |
| All Other[1] | 454,177,767 | 413,432,801 | (40,744,966) | - | Schedule 1.2 |
| | | | | | |
| **Option 1 Contract Subtotal** | **$ 2,778,822,480** | **$ 5,563,751,381** | **$ 2,784,928,901** | **$ 2,782,147,835** | |
| | | | | | |
| **Base Contract** | **$ 872,066,279** | **$ 1,050,750,205** | **$ 178,683,926** | **$ -** | Schedule 1.2 |
| | | | | | |
| **MFFF Project Total** | **$ 3,650,888,759** | **$ 6,614,501,586** | **$ 2,963,612,827** | **$ 2,782,147,835** | |

**Sources:**

[A] May 2007 PRISM Data adjusted for budget transfers between July 2007 and September 2012

[B] 2012 contract proposal value as stated in December 2012 PRISM data and adjusted for 2012 Rebaseline Addendums

[C] Calculated

 Official Use Only C 16-003 Incentive Fee Claim

**CB&I AREVA MOX Services, LLC.**
**Claim Cost Growth Detail**

Schedule 6.2

[D] Support schedules

**Notes:**

(1) Option 1 cost accounts which are not categorized as Process Unit, Construction, or MFFF Construction related.

Official Use Only

C 16-003 Incentive Fee Claim

**CB&I AREVA MOX Services, LLC.**
**Overall Cost Variance**
**By Management Area**

Schedule 6.21

| Management Area | MA Description | [A] 2007 Baseline | [B] 2012 Rebaseline with Addendum | [C] = B - A Cost Growth | [D] Claim Growth |
|---|---|---|---|---|---|
| **Option 1 Analyzed** | | | | | |
| 6 | Project Management | $ 210,374,596 | $ 604,093,287 | $ 393,718,692 | $ 391,960,308 |
| 10 | Title III Engineering | 179,644,130 | 462,555,733 | 282,911,603 | 283,407,296 |
| 15 | Construction Management | 61,514,495 | 214,585,261 | 153,070,766 | 153,070,766 |
| 16 | Process Unit Assembly | 52,063,827 | 76,371,508 | 24,307,681 | 23,732,426 |
| 17 | Permanent Facility & Infrastructure | 1,328,934,157 | 2,902,768,004 | 1,573,833,847 | 1,562,685,571 |
| 18 | Temporary Facilities & Services | 67,767,805 | 198,269,948 | 130,502,143 | 128,580,531 |
| 19 | Quality Assurance/Quality Control | 23,023,054 | 168,879,568 | 145,856,514 | 145,856,514 |
| 20 | Cold Startup | 155,716,219 | 217,048,349 | 61,332,130 | 63,901,948 |
| 22 | ES&H Program Management | 27,395,271 | 54,659,996 | 27,264,725 | 28,952,476 |
| | **Subtotal** | $ **2,106,433,553** | $ **4,899,231,653** | $ **2,792,798,099** | $ **2,782,147,835** |
| **Option 1 Not Analyzed** | | | | | |
| 11 | Regulatory Affairs | $ 166,950,027 | $ 156,495,942 | $ (10,454,084) | $ - |
| 21 | (OPC) Operations Preparation | 240,996,730 | 270,819,345 | 29,822,615 | - |
| 90 | DOE/SRNS Costs | 264,442,170 | 237,204,441 | (27,237,729) | - |
| | **Subtotal** | $ **672,388,927** | $ **664,519,728** | $ **(7,869,198)** | $ **-** |
| | **Total Option 1** | $ **2,778,822,480** | $ **5,563,751,381** | $ **2,784,928,901** | $ **2,782,147,835** |
| **Base Contract** | | | | | |
| 1 | MFFF Design | $ 429,487,860 | $ 494,922,248 | $ 65,434,387 | $ - |
| 6 | Project Management | 88,291,653 | 88,638,735 | 347,082 | - |
| 12 | Procurement Engineering | 92,302,157 | 139,605,065 | 47,302,909 | - |
| 13 | Manufacturing Design | 163,465,978 | 182,862,060 | 19,396,082 | - |
| 14 | Software Design | 98,518,631 | 144,722,097 | 46,203,466 | - |

   Official Use Only   C 16-003 Incentive Fee Claim

**CB&I AREVA MOX Services, LLC.**                                     Schedule 6.21

**Overall Cost Variance**

**By Management Area**

| Management Area | MA Description | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline with Addendum | [C] = B - A<br>Cost Growth | [D]<br>Claim Growth |
|---|---|---|---|---|---|
| | Total Base Contract | $      872,066,279 | $   1,050,750,205 | $      178,683,926 | $                    - |
| | Grand Total | $   3,650,888,759 | $   6,614,501,585 | $   2,963,612,827 | $   2,782,147,835 |

**Sources:**

[A] May 2007 PRISM Data adjusted for budget transfers between July 2007 and September 2012

[B] 2012 contract proposal value as stated in December 2012 PRISM data and adjusted for 2012 Rebaseline Addendums

[C] Calculated

[D] Schedule 6.22

 Official Use Only C 16-003 Incentive Fee Claim

CB&I AREVA MOX Services, LLC.
Claim Growth by Management Area

Schedule 6.22

| | | [A] | [B] | [C] | [D] | [E] | [F] | [G] | [H] | [I] = A + B…+I |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Process Units Scope Change | | | Construction Strategy Change | | MFFF Construction Change | | | |
| Management Area | MA Description | Process Units[1] | Hotel Load[1] | Quality Assurance | Quality Assurance | Construction Management | Installation | Materials | Title III Engineering | Total Claim Growth |
| **Option 1 Analyzed** | | | | | | | | | | |
| 6 | Project Management | | $ 391,960,308 | | | | | | | $ 391,960,308 |
| 10 | Title III Engineering | $ 56,656,303 | 168,454,452 | | | | | | $ 58,296,541 | 283,407,296 |
| 15 | Construction Management | | | | | $ 153,070,766 | | | | 153,070,766 |
| 16 | Process Unit Assembly | 23,732,426 | | | | | | | | 23,732,426 |
| 17 | Permanent Facility & Infrastructure | 422,415,250 | | | | | $ 783,349,619 | $ 356,920,702 | | 1,562,685,571 |
| 18 | Temporary Facilities & Services | | 128,580,531 | | | | | | | 128,580,531 |
| 19 | Quality Assurance/Quality Control | | | $ 40,312,416 | $ 105,544,098 | | | | | 145,856,514 |
| 20 | Cold Startup | | 63,901,948 | | | | | | | 63,901,948 |
| 22 | ES&H Program Management | | 28,952,476 | | | | | | | 28,952,476 |
| Total | | $ 502,803,979 | $ 781,849,714 | $ 40,312,416 | $ 105,544,098 | $ 153,070,766 | $ 783,349,619 | $ 356,920,702 | $ 58,296,541 | $ 2,782,147,835 |

**Sources:**
[A] Schedules 3.1 - 3.3 Series
[B] Schedule 3.4 Series
[C,D] Schedule 4.1 Series
[E] Schedule 4.2
[F,G,H] Schedule 5.01

**Notes:**
(1) These exclude Non-DCS costs by Management Area

Official Use Only

CB&I AREVA MOX Services, LLC.

Schedule 6.3

Unclaimed Cost Growth Cost Summary

**PCN 08-0211 (Process Unit Omitted Scope) Cost Summary[1]**

| Account | [A]<br>Change Log<br>Total Cost | [B]<br>2007 Baseline | [C]<br>2012 Rebaseline with<br>Addendum | [D] = C - B<br>Cost Growth | Cost Adjustment |
|---|---|---|---|---|---|
| 1708.875102.00000 | $ 219,416 | $ 2,885,451 | $ 5,114,003 | $ 2,228,552 | |
| 1709.876002.00000 | 4,580,272 | 4,908,957 | 6,695,721 | 1,786,764 | |
| 1709.876102.00000 | 1,818,693 | 902,886 | 2,574,199 | 1,671,313 | |
| 1709.876202.00000 | 5,979,244 | 3,842,794 | 8,777,184 | 4,934,390 | |
| 1709.876302.00000 | 6,177,077 | 4,736,568 | 12,537,135 | 7,800,567 | |
| 1709.876502.00000 | 4,808,256 | 1,636,981 | 3,731,677 | 2,094,696 | |
| 1710.876602.00000 | 6,972,663 | 2,888,271 | 12,167,729 | 9,279,458 | |
| 1710.876702.00000 | 6,972,663 | 2,923,928 | 12,142,482 | 9,218,554 | |
| 1710.876802.00000 | 6,972,663 | 2,935,212 | 2,272,489 | (662,723) | |
| **PCN 08-0211 Subtotal** | $ 44,500,947 | $ 27,661,048 | $ 66,012,617 | $ 38,351,569 | $ 38,351,569 |
| **REA 11-027 (Engineering Cost)[2]** | | | | | $ 35,798,527 |
| **Total** | | | | | $ 74,150,096 |

**Sources:**

[A] PCN 08-0211 and September 2012 Contract Budget Log

[B] May 2007 PRISM data adjusted for budget transfers between July 2007 and September 2012.

[C] Schedule 6.31

[D] Calculated

Official Use Only

**CB&I AREVA MOX Services, LLC.**

**Unclaimed Cost Growth Cost Summary**

Schedule 6.3

<u>Notes:</u>

(1) The 2007 Baseline inadvertently omitted scope related to portions of selected Process Units.  PCN 08-0211 initially identified $44,500,947 in estimated costs associated with this omitted scope of work in nine specific cost accounts.  However, the PCN overestimated the cost. As of the 2012 Rebaseline with Addendum, these cost accounts only had a total of $38,351,569 in cost growth - reflecting lower amounts for the omitted scope. For purposes of this claim, MOX Services is not claiming the $38,351,569 of cost growth.

(2) On January 31, 2012 MOX Services issued REA 11-027 for the Impact of Nuclear Renaissance on Engineering, Project Services, and Business Services.  As part of this claim, MOX Services applied a $35,798,527 deduction to the analyzed engineering cost accounts for contractor responsible inefficiencies.  For purposes of this claim, MOX Services is not claiming cost growth on the $35,798,527 identified in REA 11-027.

CB&I AREVA MOX Services, LLC.

Schedule 6.31

**PCN 08-0211 Accounts 2012 Rebaseline with Addendum Costs**

| Account | [A]<br>2012 Rebaseline | [B]<br>2012 Rebaseline Addendum (Trend EAC 12-0775A) | [C] = A + B<br>2012 Rebaseline with Addendum |
|---|---|---|---|
| 1708.875102.00000 | $ 3,522,154 | $ 1,591,849 | $ 5,114,003 |
| 1709.876002.00000 | 5,799,589 | 896,132 | 6,695,721 |
| 1709.876102.00000 | 2,362,821 | 211,378 | 2,574,199 |
| 1709.876202.00000 | 7,482,232 | 1,294,953 | 8,777,184 |
| 1709.876302.00000 | 9,968,696 | 2,568,439 | 12,537,135 |
| 1709.876502.00000 | 4,061,555 | (329,878) | 3,731,677 |
| 1710.876602.00000 | 11,388,079 | 779,650 | 12,167,729 |
| 1710.876702.00000 | 11,337,042 | 805,439 | 12,142,482 |
| 1710.876802.00000 | 2,273,321 | (832) | 2,272,489 |
| **Total Accounts included in PCN 08-0211** | **$ 58,195,488** | **$ 7,817,130** | **$ 66,012,617** |

**Sources:**

[A] 2012 contract proposal value as stated in December 2012 PRISM data and adjusted for 2012 Rebaseline Addendums

[B] Schedule 6.32

[C] Calculated

 Official Use Only

**CB&I AREVA MOX Services, LLC.**

Schedule 6.32

**Addendum Trend EAC 12-0775 Costs by Account**

| Account | [A]<br>2012 Rebaseline Addendum (Trend EAC 12-0775A) |
|---|---|
| 1708.875102.00000 | $    1,591,849 |
| 1709.876002.00000 | 896,132 |
| 1709.876102.00000 | 211,378 |
| 1709.876202.00000 | 1,294,953 |
| 1709.876302.00000 | 2,568,439 |
| 1709.876502.00000 | (329,878) |
| 1710.876602.00000 | 779,650 |
| 1710.876702.00000 | 805,439 |
| 1710.876802.00000 | (832) |
| Total Accounts in PCN 08-0211 | $    7,817,130 |
| Total All Other Accounts | $   39,822,056 |
| **Total EAC 12 12-0775A** | **$   47,639,186** |

**Sources:**

[A] Change Log by Workpackage (December 2012 through June 2014)

Official Use Only

C 16-003 Incentive Fee Claim

CB&I AREVA MOX Services, LLC.

Schedule 6.4

Summary of Contract Modifications Already Included

CLIN 0002, Option 1 [1]

| Date | Mod No. | Mod Description | Total Cost Changes[2] |
|---|---|---|---|
| **Contract Modifications with Release Language** | | | |
| 7/23/2009 | Mod 138 | REA-09-001, LSR Unit Isotopic Composition Analysis (MC-ICP-MS vs TIMS); allow AREVA NP - Lynchburg fee | $  281,426 |
| 12/21/2009 | Mod 148 | REA 08-007, Training Simulator | 10,176,123 |
| 3/1/2010 | Mod 151 | REA 09-010, Monitoring and Inspection Regime; administrative corrections & edits | 175,576 |
| 4/12/2010 | Mod 152 | REA 10-001, Safety Recognition Incentive Program; REA 10-002 Metal Impurities; REA 10-006 MAC Extension Videoconferencing Equipment; edit, add clauses, SOW | 980,002 |
| 4/30/2010 | Mod 154 | REA 10-009, GME Glovebox | 587,845 |
| 5/19/2010 | Mod 156 | REA 09-016/BCP 09-020, Manilab Robot Replacement for KPG Glovebox | 279,779 |
| 6/16/2010 | Mod 157 | REA 10-010/BCP 10-039, NRC Meeting Support, MA2 and MA4; REA 09-017/BCP 09-021, MDG Barcode Readers Replacement | 419,743 |
| 10/5/2010 | Mod 163 | REA 10-014, BAD Renovations | 44,010 |
| 12/15/2010 | Mod 169 | REA 09-002 DOE O 551.1C Foreign Travel | 68,572 |
| 2/7/2011 | Mod 171 | REA 10-023, Purchase Analyzers; Admin changes | 132,816 |
| 7/14/2011 | Mod 180 | Definitize Contract Modification 168 to authorize an equitable adjustment for REA 10-003A; update Attachment 3 to the incentive/Milestone Fee Plan | 19,310,033 |
| 10/14/2011 | Mod 185 | Authorize an equitable adjustment for REA 11-010, REA 11-019 and Proposal 11-002 | 3,214,896 |

 Official Use Only

**CB&I AREVA MOX Services, LLC.**

Schedule 6.4

**Summary of Contract Modifications Already Included**

**CLIN 0002, Option 1 [(1)]**

| Date | Mod No. | Mod Description | Total Cost Changes[(2)] |
|---|---|---|---|
| 11/1/2011 | Mod 188 | Correct errors in Modification 185 | (2,336,449) |
| 1/17/2012 | Mod 195 | Authorize an equitable adjustment to contract modification 162, REA 10-018 and Proposal 11-001; Incorporate revised tables into Section H.1, Government Furnished Property | 4,766,108 |
| 4/19/2012 | Mod 201 | Authorize equitable adjustment for REA 11-009 and Proposal 12-001; Add incremental funding; Incorporate changes to the list of Applicable Directives | 835,668 |
| 6/20/2012 | Mod 203 | Definitize Modification 198 with an equitable adjustment for Proposal 12-002; Move $1,800,000 from CLIN 0001 Base Contract to CLIN 0002 Option 1 | 5,157,832 |
| 6/27/2012 | Mod 205 | Authorize an equitable adjustment for REA 12-006 and to add $10,000 incremental funding for CLIN 0005 Other Activities | 6,790,616 |
| **Subtotal** | | | $   50,884,596 [(3)] |

**Contract Modifications that have Cost Overlap with Claim[(4)]**

| | | | |
|---|---|---|---|
| 2/26/2009 | Mod 130 | REA 08-003, Upsized Administration Building | $   288,000 |
| 4/30/2009 | Mod 134 | REA 08-005, FY08 Funding Reductions, Mod 132 omission | 8,871,125 |
| 6/24/2009 | Mod 137 | REA 09-006, Impact of Tritium presence in PUO2 Feed; Implementation of DOE O 450.1A, Environmental Protection Program | 683,695 |

 Official Use Only C 16-003 Incentive Fee Claim

CB&I AREVA MOX Services, LLC.

Schedule 6.4

Summary of Contract Modifications Already Included

CLIN 0002, Option 1 [1]

| Date | Mod No. | Mod Description | Total Cost Changes[2] |
|---|---|---|---|
| 9/3/2009 | Mod 140 | REA 09-006, Laboratory Units (KCB, KLN, LAC, LAU & KLK) Furnace Design/Build Procurement; REA 09-009, PEG Vendor Design Costs-Pellet Press | 54,520 |
| 11/12/2009 | Mod 144 | REA 08-004, Procurement Engineering, Sintering Furnace; add DOE Directive O 470.2B Independent Oversight and Performance Assurance Program | 6,202,611 |
| 2/3/2010 | Mod 150 | REA 09-007, 09-015 Reconciliation of Safety Programmable Logic Controllers and GSA vehicle support; milestone fee correction | 157,653 |
| 9/1/2010 | Mod 161 | REA 10-012/BCP 10-034, MFFF Waste Storage (VDQ) and Waste Nuclear Counting (VDT) Process Units Design/Build Procurement | 158,432 |
| 12/15/2010 | Mod 168 | REA 10-003, Multifunctional Fuel | 3,514,721 |
| 10/18/2011 | Mod 186 | Authorize an equitable adjustment for REA 10-022 | 24,977,409 |
| 1/30/2012 | Mod 198 | Authorize undefinitized scope to "implement the necessary actions to preserve the option for the addition o f plutonium metal oxidization capability to the MFFF" | 800,000 |
| 4/30/2012 | Mod 202 | Authorize an equitable adjustment for REA 11-005 | 12,060,512 |
| Subtotal | | | $   57,768,678 |
| Total | | | $  108,653,274 |

Official Use Only

**CB&I AREVA MOX Services, LLC.**

Schedule 6.4

**Summary of Contract Modifications Already Included**

**CLIN 0002, Option 1 [(1)]**

| Date | Mod No. | Mod Description | Total Cost Changes[(2)] |
|------|---------|-----------------|-------------------------|

**Sources:**

Contract Modifications

**Notes:**

(1) MOX Services bilaterally agreed to seventeen Contract Modifications that included release language which noted, "the Contractor hereby releases the Government from any and all liability under this contract for further equitable adjustments or claims attributable to such circumstances giving rise to this REA."  These Contract Modifications increased the amount of CLIN 0002 by $50,884,596.  For purposes of this REA, MOX Services is not claiming fee for these specific cost changes.

(2) Total cost changes to CLIN 0002 - Option 1 activities

(3)  REA 15-004 for funding included an adjustment of $12,039,634 for Contract Modifications with Release Language as summarized below:

| | |
|---|---|
| Contract modifications prior to 2012 Rebaseline | $ 6,757,354 |
| Contract modifications post 2012 Rebaseline | $ 5,282,280 |
| **REA 15-004 contract modification adjustment** | **$ 12,039,634** |

The contract modifications prior to the 2012 Rebaseline have been included as adjustments to this claim.

(4) This cost adjustment includes $57,768,678 in costs that overlap with cost growth included in this claim which were added to CLIN 0002 through Contract Modifications as of the Rebaseline Proposal without additional Fee.  MOX is entitled to fee on these costs.

**CB&I AREVA MOX Services, LLC.**                                            Schedule 6.5

**Management Reserve Pre-2007 EAC Baseline Adjustment Summary[1]**

| Description | Management Reserve Amount | Claim Adjustment For Pre-2007 EAC Baseline Adjustment | Notes |
|---|---|---|---|
| MR Before Scrubbing | $ 312,830,000 | $ - | On Contract |
| "EAC Scrubs" | | | |
| Base Contract "EAC Scrub" | 30,716,000 | - | Base Contract - Not Claimed |
| Option 1 "EAC Scrub" | 165,146,000 | 87,710,202 | Estimated Amount For Claim Areas |
| Option 1 Escalation "EAC Scrub" | 58,826,000 | 47,143,992 | Estimated Amount For Claim Areas |
| **Subtotal** | **$ 567,518,000** [2] | **$ 134,854,194** | |
| MR Not On Contract | $ 86,346,000 | $ - | Not On Contract and Not Claimed |
| **Total** | **$ 653,864,000** | **$ 134,854,194** | |

**Sources:**

Management Reserve information provided by MOX Services personnel

**Notes:**

(1) Management Reserve accounted for by MOX Services as of the 2007 Baseline was $653,864,000, which included MR agreed to as part of CLIN 0002 ($312.8 million) and "EAC Scrubs," which included (a) costs removed from the Base Contract cost estimates and subsequently added to MR ($30.7 million); (b) costs removed from the Option 1 cost estimates and subsequently added to MR ($165.1 million); (c) costs removed from the escalation associated with the Option 1 cost estimates and subsequently added to MR ($58.8 million); and (d) MR associated with scope of work not on contract ($86.3 million). This schedule identifies the original cost estimate that was scrubbed from the selected cost accounts. The selected cost accounts included were all cost accounts that are claimed in this claim. As a result, none of the cost reductions that were made internally to the 2007 Baseline have been considered for purposes of measuring cost growth. For purposes of this claim, MOX Services is not claiming fee on $134,854,194.

(2) The $567,518,000 is included in the CLIN 0002 contract value.

Schedule 6.51

**CB&I AREVA MOX Services, LLC.**
**Scrubbed Management Reserve Adjustment**

| Management Area | Description | Scrubbed MR Amount | Adjustment Amount[1] |
|---|---|---|---|
| 06 | Project Management | $ 2,145,525 | $ 2,145,525 |
| 10 | Title III Engineering | 43,911,939 | 43,911,939 |
| 11 | Regulatory Affairs | 44,907,597 | - |
| 16 | Process Unit Assembly | 4,007,049 | 4,007,049 |
| 18 | Temporary Facilities & Services | 2,000,132 | 2,000,132 |
| 20 | Cold Startup | 35,645,557 | 35,645,557 |
| 21 | (OPC) Operations Preparation | 32,528,155 | - |
| **Total** | | $ **165,145,954** | $ **87,710,202** |

**Sources:**

Schedule 6.52

**Notes:**

(1) Excludes Option 1 Management Areas not included in the claim.

Official Use Only

**CB&I AREVA MOX Services, LLC.**
**Scrubs Detail**

| Area | MAFA | CACT | Scrubs |
|------|------|------|--------|
| 06 | 0601 | 6000 | $ 1,408 |
| 06 | 0601 | 6001 | 57,452 |
| 06 | 0602 | 6010 | 59,334 |
| 06 | 0602 | 6011 | 126,626 |
| 06 | 0603 | 6020 | 114,593 |
| 06 | 0603 | 6021 | 125,001 |
| 06 | 0603 | 6022 | 114,688 |
| 06 | 0604 | 6030 | 114,660 |
| 06 | 0604 | 6031 | 57,468 |
| 06 | 0604 | 6032 | 57,755 |
| 06 | 0604 | 6033 | 297 |
| 06 | 0604 | 6034 | 114,955 |
| 06 | 0604 | 6036 | 834,111 |
| 06 | 0604 | 6037 | 107 |
| 06 | 0604 | 6038 | 139,460 |
| 06 | 0605 | 6040 | 179,473 |
| 06 | 0606 | 6050 | 46,384 |
| 06 | 0606 | 6051 | 253 |
| 06 | 0606 | 6052 | 361 |
| 06 | 0606 | 6053 | 230 |
| 06 | 0606 | 6054 | 219 |
| 06 | 0607 | 6060 | 690 |
| **Subtotal MA 06** | | | **$ 2,145,525** |
| 10 | 1000 | 8001 | $ 937,727 |

Official Use Only

Schedule 6.52

**CB&I AREVA MOX Services, LLC.**
**Scrubs Detail**

| Area | MAFA | CACT | Scrubs |
|------|------|------|--------|
| 10 | 1000 | 8002 | 130,152 |
| 10 | 1000 | 8003 | 933,380 |
| 10 | 1000 | 8004 | 400,694 |
| 10 | 1000 | 8005 | 824,737 |
| 10 | 1000 | 8006 | 123,912 |
| 10 | 1001 | 8011 | 437,890 |
| 10 | 1002 | 8021 | 337,488 |
| 10 | 1002 | 8022 | 936,275 |
| 10 | 1002 | 8023 | 388,945 |
| 10 | 1002 | 8024 | 395,752 |
| 10 | 1002 | 8026 | 501,359 |
| 10 | 1002 | 8027 | 371,839 |
| 10 | 1003 | 8031 | 1,273,100 |
| 10 | 1003 | 8032 | 1,932,486 |
| 10 | 1003 | 8033 | 1,089,198 |
| 10 | 1003 | 8034 | 705,770 |
| 10 | 1003 | 8035 | 1,239,371 |
| 10 | 1003 | 8036 | 234,866 |
| 10 | 1003 | 8037 | 3,441,989 |
| 10 | 1003 | 8038 | 851,061 |
| 10 | 1004 | 8041 | 784,663 |
| 10 | 1004 | 8042 | 1,289,271 |
| 10 | 1004 | 8043 | 7,280,515 |
| 10 | 1004 | 8044 | 196,537 |
| 10 | 1004 | 8045 | 1,833,081 |

Schedule 6.52

**CB&I AREVA MOX Services, LLC.**
**Scrubs Detail**

| Area | MAFA | CACT | Scrubs |
|------|------|------|--------|
| 10 | 1004 | 8046 | 727,086 |
| 10 | 1004 | 8047 | 81,287 |
| 10 | 1004 | 8048 | 2,172,113 |
| 10 | 1004 | 8049 | 1,615,493 |
| 10 | 1005 | 8051 | 1,137,978 |
| 10 | 1005 | 8052 | 1,633,367 |
| 10 | 1005 | 8053 | 1,578,960 |
| 10 | 1005 | 8054 | 1,921,870 |
| 10 | 1005 | 8055 | 478,450 |
| 10 | 1005 | 8056 | 126,077 |
| 10 | 1005 | 8057 | 2,663,380 |
| 10 | 1005 | 8058 | 903,820 |
| **Subtotal MA 10** | | | **$ 43,911,939** |
| 11 | 1100 | 8101 | $ 770,787 |
| 11 | 1100 | 8102 | 848,935 |
| 11 | 1102 | 8121 | 4,681,137 |
| 11 | 1102 | 8122 | 4,176,007 |
| 11 | 1103 | 8132 | 520,720 |
| 11 | 1103 | 8133 | 320,547 |
| 11 | 1104 | 8141 | 833,166 |
| 11 | 1104 | 8142 | 3,171,953 |
| 11 | 1104 | 8143 | 808,266 |
| 11 | 1104 | 8144 | 968,058 |
| 11 | 1104 | 8145 | 248,929 |

Official Use Only

Schedule 6.52

**CB&I AREVA MOX Services, LLC.**
**Scrubs Detail**

| Area | MAFA | CACT | Scrubs |
|------|------|------|--------|
| 11 | 1104 | 8146 | 312,855 |
| 11 | 1104 | 8147 | 189,700 |
| 11 | 1105 | 8151 | 1,173,677 |
| 11 | 1105 | 8152 | 1,463,819 |
| 11 | 1105 | 8153 | 2,562,396 |
| 11 | 1105 | 8154 | 1,526,558 |
| 11 | 1105 | 8155 | 512,985 |
| 11 | 1105 | 8156 | 155,140 |
| 11 | 1106 | 8161 | 4,893,351 |
| 11 | 1106 | 8162 | 5,335,742 |
| 11 | 1106 | 8164 | 6,968,135 |
| 11 | 1109 | 8165 | 1,245,988 |
| 11 | 1109 | 8192 | 1,218,746 |
| **Subtotal MA 11** | | | $ **44,907,597** |
| | | | |
| 16 | 1600 | 8601 | $ 138,956 |
| 16 | 1600 | 8602 | 1,179,386 |
| 16 | 1600 | 8603 | 155,564 |
| 16 | 1602 | 8621 | 175,286 |
| 16 | 1603 | 8631 | 2,357,857 |
| **Subtotal MA 16** | | | $ **4,007,049** |
| | | | |
| 18 | 1805 | 8851 | $ 2,000,132 |
| **Subtotal MA 18** | | | $ **2,000,132** |
| | | | |
| 20 | 2000 | 9001 | $ 3,939,878 |

Official Use Only

C 16-003 Incentive Fee Claim

Schedule 6.52

**CB&I AREVA MOX Services, LLC.**
**Scrubs Detail**

| Area | MAFA | CACT | Scrubs |
|------|------|------|--------|
| 20 | 2000 | 9002 | 923,234 |
| 20 | 2000 | 9003 | 229,724 |
| 20 | 2000 | 9004 | 84,635 |
| 20 | 2002 | 9021 | 314,589 |
| 20 | 2002 | 9022 | 789,289 |
| 20 | 2002 | 9023 | 169,426 |
| 20 | 2002 | 9024 | 707,696 |
| 20 | 2002 | 9026 | 819,526 |
| 20 | 2003 | 9031 | 1,880,803 |
| 20 | 2003 | 9032 | 817,692 |
| 20 | 2004 | 9041 | 8,015,752 |
| 20 | 2004 | 9042 | 6,151,814 |
| 20 | 2004 | 9043 | 6,117,792 |
| 20 | 2004 | 9044 | 597,349 |
| 20 | 2004 | 9045 | 731,941 |
| 20 | 2004 | 9046 | 476,075 |
| 20 | 2004 | 9047 | 2,878,342 |
| **Subtotal MA 20** | | | **$ 35,645,557** |
| 21 | 2100 | 9501 | $ 1,338,639 |
| 21 | 2100 | 9502 | 142,417 |
| 21 | 2100 | 9503 | 101,142 |
| 21 | 2100 | 9504 | 1,272,887 |
| 21 | 2100 | 9506 | 12,876 |
| 21 | 2101 | 9518 | 31,561 |

Official Use Only

Schedule 6.52

**CB&I AREVA MOX Services, LLC.**
**Scrubs Detail**

| Area | MAFA | CACT | Scrubs |
|------|------|------|--------|
| 21 | 2102 | 9522 | 223,454 |
| 21 | 2102 | 9523 | 7,348,083 |
| 21 | 2102 | 9524 | 8,875,286 |
| 21 | 2102 | 9525 | 9,934,950 |
| 21 | 2103 | 9531 | 198,260 |
| 21 | 2103 | 9532 | 469,012 |
| 21 | 2103 | 9533 | 362,359 |
| 21 | 2103 | 9534 | 853,914 |
| 21 | 2103 | 9535 | 45,509 |
| 21 | 2103 | 9536 | 29,172 |
| 21 | 2103 | 9537 | 1,288,634 |
| **Subtotal MA 21** | | | **$ 32,528,155** |
| **Total** | | | **$ 165,145,954** |

**Sources:**
"Scrubs Detail.xlsx"

Official Use Only

C 16-003 Incentive Fee Claim

CB&I AREVA MOX Services, LLC.                                    Schedule 6.53

Estimated Escalation Management Reserve on Claimed MA's

| Description | Amount | | Source |
|-------------|--------|---|--------|
| Escalation "EAC Scrub" | $ | 58,826,000 | MOX Services |
| Percent of MR on Claimed MA's | | 80.14% | Schedule 6.54 |
| **Total Escalation Adjustment** | **$** | **47,143,992** | |

Official Use Only

CB&I AREVA MOX Services, LLC.                    Schedule 6.54

MR Analysis (In Thousands)

| Management Area | | [A]<br>ETC | [B] = A / Total A<br>% of Total | | [C]<br>Adjustment<br>Amount[1] | [D] = C / Total A<br>% of Total |
|---|---|---|---|---|---|---|
| 06 | $ | 193,372 | | $ | 193,372 | |
| 10 | | 176,743 | | | 176,743 | |
| 11 | | 56,349 | | | - | |
| 15 | | 66,615 | | | 66,615 | |
| 16 | | 22,666 | | | 22,666 | |
| 17 | | 1,331,488 | | | 1,331,488 | |
| 18 | | 57,737 | | | 57,737 | |
| 20 | | 159,961 | | | 159,961 | |
| 21 | | 258,485 | | | - | |
| **Option 1 Subtotal** | **$** | **2,323,416** | **92.70%** | **$** | **2,008,582** | **80.14%** |
| 01 | | 46,722 | | | - | |
| 12 | | 36,634 | | | - | |
| 13 | | 45,752 | | | - | |
| 14 | | 53,773 | | | - | |
| **Base Subtotal** | **$** | **182,881** | **7.30%** | **$** | **-** | |
| **Total** | **$** | **2,506,297** | **100.00%** | **$** | **2,008,582** | **80.14%** |

**Sources:**

"2007 BASELINE Cost Summary.pdf"

   Official Use Only   C 16-003 Incentive Fee Claim

**CB&I AREVA MOX Services, LLC.**

Schedule 6.54

**MR Analysis (In Thousands)**

<u>**Notes:**</u>

(1) Excludes Base Contract amounts and Option 1 Management Areas not included in the claim.

Official Use Only

**CB&I AREVA MOX Services, LLC.**
**Incentive Fee Payments Outstanding**

| Description | Amount |
|---|---|
| FY2011 Incentive Fee Payments | $ 15,400,000 |
| FY2012 Incentive Fee Payments | 14,500,000 |
| FY2013 Incentive Fee Payments | 9,500,000 |
| FY2014 Incentive Fee Payments | 8,490,019 |
| FY2015 Incentive Fee Payments | 5,000,000 |
| **Total Incentive Fee Payments Outstanding** | **$ 52,890,019** |
| Total Interest Due | $ 3,537,748 |
| **Total Incentive Fee Payments with Interest** | **$ 56,427,767** |

**Sources:**
Contract, Part III, Section J, Attachment 7 at p. J.7.6 (Project / Cost
Incentive Fee Band & Schedule)

Official Use Only

CB&I AREVA MOX Services, LLC.  
Interest on Incentive Fee Payments Outstanding

Schedule 6.7

| Incentive Payment Period | Incentive Fee Payment Amount[1] | Demand For Payment Date[2] | Start Date of Interest Calculation[3] | 7/1/2012 - 12/31/2012 | 1/1/2013 - 6/30/2013 | 7/1/2013 - 12/31/2013 | 1/1/2014 - 6/30/2014 | 7/1/2014 - 12/31/2014 | 1/1/2015 - 6/30/2015 | 7/1/2015 - 12/31/2015 | 1/1/2016 - 6/30/2016 | 7/1/2016 - 9/30/2016 | Total Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Interest Rate | | | | 1.750% | 1.375% | 1.750% | 2.125% | 2.000% | 2.125% | 2.375% | 2.500% | 1.875% | |
| Q1 FY 2011 Incentive Fee | $ 3,850,000 | 10/31/2012 | 11/14/2012 | $ 8,676 | $ 26,106 | $ 33,780 | $ 40,346 | $ 38,605 | $ 40,346 | $ 45,844 | $ 47,729 | $ 17,997 | 299,430 |
| Q2 FY 2011 Incentive Fee | 3,850,000 | 10/31/2012 | 11/14/2012 | 8,676 | 26,106 | 33,780 | 40,346 | 38,605 | 40,346 | 45,844 | 47,729 | 17,997 | 299,430 |
| Q3 FY 2011 Incentive Fee | 3,850,000 | 10/31/2012 | 11/14/2012 | 8,676 | 26,106 | 33,780 | 40,346 | 38,605 | 40,346 | 45,844 | 47,729 | 17,997 | 299,430 |
| Q4 FY 2011 Incentive Fee | 3,850,000 | 10/31/2012 | 11/14/2012 | 8,676 | 26,106 | 33,780 | 40,346 | 38,605 | 40,346 | 45,844 | 47,729 | 17,997 | 299,430 |
| Q1 FY 2012 Incentive Fee | $ 3,625,000 | 10/31/2012 | 11/14/2012 | $ 8,169 | $ 24,580 | 31,806 | $ 37,988 | $ 36,349 | $ 37,988 | $ 43,165 | $ 44,940 | $ 16,946 | 281,931 |
| Q2 FY 2012 Incentive Fee | 3,625,000 | 10/31/2012 | 11/14/2012 | 8,169 | 24,580 | 31,806 | 37,988 | 36,349 | 37,988 | 43,165 | 44,940 | 16,946 | 281,931 |
| Q3 FY 2012 Incentive Fee | 3,625,000 | 10/31/2012 | 11/14/2012 | 8,169 | 24,580 | 31,806 | 37,988 | 36,349 | 37,988 | 43,165 | 44,940 | 16,946 | 281,931 |
| Q4 FY 2012 Incentive Fee | 3,625,000 | 10/31/2012 | 11/14/2012 | 8,169 | 24,580 | 31,806 | 37,988 | 36,349 | 37,988 | 43,165 | 44,940 | 16,946 | 281,931 |
| Q1 FY 2013 Incentive Fee | $ 2,375,000 | 2/1/2013 | 2/15/2013 | $ - | $ 12,078 | 20,838 | $ 24,889 | $ 23,815 | $ 24,889 | $ 28,280 | $ 29,443 | $ 11,102 | 175,335 |
| Q2 FY 2013 Incentive Fee | 2,375,000 | 5/1/2013 | 5/15/2013 | - | 4,116 | 20,838 | 24,889 | 23,815 | 24,889 | 28,280 | 29,443 | 11,102 | 167,372 |
| Q3 FY 2013 Incentive Fee | 2,375,000 | 8/1/2013 | 8/15/2013 | - | - | 15,714 | 24,889 | 23,815 | 24,889 | 28,280 | 29,443 | 11,102 | 158,133 |
| Q4 FY 2013 Incentive Fee | 2,375,000 | 11/1/2013 | 11/15/2013 | - | - | 5,238 | 24,889 | 23,815 | 24,889 | 28,280 | 29,443 | 11,102 | 147,657 |
| Q1 FY 2014 Incentive Fee | $ 2,122,505 | 2/3/2014 | 2/17/2014 | $ - | $ - | $ - | $ 16,435 | $ 21,283 | $ 22,243 | $ 25,274 | $ 26,313 | $ 9,922 | 121,470 |
| Q2 FY 2014 Incentive Fee | 2,122,505 | 5/1/2014 | 5/15/2014 | - | - | - | 5,684 | 21,283 | 22,243 | 25,274 | 26,313 | 9,922 | 110,719 |
| Q3 FY 2014 Incentive Fee | 2,122,505 | 8/1/2014 | 8/15/2014 | - | - | - | - | 16,050 | 22,243 | 25,274 | 26,313 | 9,922 | 99,801 |
| Q4 FY 2014 Incentive Fee | 2,122,505 | 11/3/2014 | 11/17/2014 | - | - | - | - | 5,117 | 22,243 | 25,274 | 26,313 | 9,922 | 88,869 |
| Q1 FY 2015 Incentive Fee | $ 1,250,000 | 2/2/2015 | 2/16/2015 | $ - | $ - | $ - | $ - | $ - | $ 9,752 | $ 14,884 | $ 15,497 | $ 5,843 | 45,976 |
| Q2 FY 2015 Incentive Fee | 1,250,000 | 5/1/2015 | 5/15/2015 | - | - | - | - | - | 3,348 | 14,884 | 15,497 | 5,843 | 39,572 |
| Q3 FY 2015 Incentive Fee | 1,250,000 | 8/3/2015 | 8/17/2015 | - | - | - | - | - | - | 11,062 | 15,497 | 5,843 | 32,402 |
| Q4 FY 2015 Incentive Fee | 1,250,000 | 11/2/2015 | 11/16/2015 | - | - | - | - | - | - | 3,660 | 15,497 | 5,843 | 25,000 |
| Total Interest | | | | $ 67,377 | $ 218,940 | $ 324,970 | $ 435,010 | $ 458,813 | $ 514,960 | $ 614,743 | $ 655,691 | $ 247,243 | $ 3,537,748 |

Sources:  
(1) Schedule 6.6  
    FAR 52.232-17  
    41 USC 7109  
    Prompt Payment Interest Rate History, Bureau of the Fiscal Service  
(2) Demand for payment for FY 2011 and FY 2012 Incentive Fee is based on the date of the Contract Proposal 12-004 (2012 Rebaseline). The remaining Incentive Fee demand for payment is the first business day one month after quarter end.  
(3) The start of the interest calculation is the first business day fourteen days after the demand for payment date per Contract section J.7.5.

Official Use Only

**CB&I AREVA MOX Services, LLC.**
**Incentive Fee Analysis**

Schedule 6.8

| | Description | | Amount |
|---|---|---|---|
| a | **October 31, 2012 Contract Proposal Value (Without Fee)** | $ | 6,352,406,548 |
| b | Less: MR included in October 31, 2012 EAC | $ | (311,261,846) |
| c | Plus: 2012 Rebaseline Addendum | $ | 285,916,668 [1] |
| d = a+b+c | **Adjusted October 31, 2012 Contract Proposed EAC** | $ | 6,327,061,370 |
| e | Then Current CLIN 0002 Contract Value (Mod 205, June 2012) | $ | 3,925,846,423 [2] |
| f | Add: Total Claim for Changes | | 2,464,490,271 |
| g = e+f | **Estimated Cost of CLIN 0002** | $ | 6,390,336,694 |
| h | Add: Incentive Fee Band | $ | 200,000,000 |
| i = g+h | **Max Incentive Fee Ceiling** | $ | 6,590,336,694 |
| j = d - i | **Amount Above/(Below) Ceiling** | $ | (263,275,324) |

**Sources:**

October 31, 2012 MOX Project Rebaseline Proposal, Executive Summary Exhibit ES-1 (Prior to Addendum)
December 2012 MOX Monthly Status Report, Performance Report, p. 7 (Management Reserve)
Contract Modification 205, June 27, 2012
Schedules 6.01 and 1.41.

**Notes:**

(1) Between January 2013 and May 2013, MOX addended its 2012 Rebaseline Proposal with additional requested budget in the amount of $285,916,668.

(2) This Contract Value includes $811,164,789 in Base Contract costs and excludes $5,957,832 of DMO.

 Official Use Only

# EXHIBIT B




**Department of Energy
National Nuclear Security Administration
MOX Project Management Office
Savannah River Site**
P.O. Box A
Aiken, South Carolina 29802

07 December 2016

Mr. Rex Norton
Vice President, Contracts and Supply Chain Management
CB&I AREVA MOX Services, LLC
Savannah River Site
P.O. Box 7097
Aiken, SC  29804-7097

SUBJECT:     Contract No. DE-AC02-99CH10888, MOX Fuel Fabrication Facility (MFFF); Response to DCS-DOE-005426, Certified Claim for Incentive Fee, C 16-003 and Demand for Repayment of Unearned Provisional Incentive Fee—Contracting Officer's Final Decision

REFERENCE:   (1) MOX Services Letter DCS-DOE-005426, dated 29 September 2016
             (2) MOX Services Letter DCS-DOE-004882, dated 25 June 2015
             (3) NNSA Letter NA-APM-16-0098, dated 09 March 2016

Dear Mr. Norton:

MOX Services submitted the certified claim (hereafter "claim 16-003" or "the claim") at Reference (1) to the National Nuclear Security Administration (NNSA) on 29 September 2016.  This claim follows (i) MOX Services' submission of a Request for Equitable Adjustment (hereafter "REA 15-001" or "the REA") at Reference (2) asserting entitlement to Cost/Schedule Incentive Fee under the subject contract; and (ii) NNSA's subsequent determination at Reference (3) that MOX Services did not demonstrate entitlement to an equitable adjustment.

After a thorough and impartial review of claim 16-003, NNSA has determined the substantive bases for entitlement do not materially differ from those asserted in REA 15-001, with limited exceptions described below.  The claim did recharacterize some of the rationale presented in the REA, while it deemphasized others, and made some changes in the supporting documentation.

In both the REA and the claim, MOX Services alleged that three "changes" entitle it to an equitable adjustment.  First, NNSA's alleged refusal to authorize early pilot procurements of process unit equipment.  Second, the (mutually-agreed) removal of the preference in the original contract that MOX Services not self-perform construction work and that MOX Services use Firm Fixed Price subcontracts for construction to the maximum extent practicable.  Third, the assertion that the Government forced MOX Services to agree to the Option 1 price before design was sufficiently complete to begin construction.

R. Norton                                  - 2 -                          07 December 2016

The claim asserts entitlement of $56,427,767, consisting of $52,890,019 in Cost/Schedule Incentive Fee plus $3,537,748 in interest, whereas the REA asserted $50,390,019 in Cost/Schedule Incentive Fee.  The apparent difference is due to the claim demanding $3,537,748 in interest and the inclusion of the entire fiscal year 2015 Cost/Schedule Incentive Fee, vice the first two quarters only included in the REA[1].

NNSA noted that a number of the cost figures in the claim differed from those in the REA.  For instance, the amount of cost growth MOX Services attributed to "design immaturity" increased from $994M in the REA[2] to $1,199M in the claim[3].  However, MOX Services provided no explanation for the change.  Also, the claim included additional pages of summary level cost data, but similar to the REA, the data was inadequate to substantiate the claimed cost impacts[4].

MOX Services included an additional claimed basis for entitlement in claim 16-003 that was not included in REA 15-001.  MOX Services appears to argue that all increases to the estimated cost stated in CLIN 0002, no matter the reason for the increase, automatically result in an increase to the Target Cost for purposes of determining entitlement to Cost/Schedule Incentive Fee under the contract.  Specifically, MOX Services stated, "The contract does not distinguish the amounts added to CLIN 002 based on whether…the funds are to cover contract changes…or to cover cost overruns," and further, that "increases to Target Cost assures that MOX Services will remain within the cost parameters that entitle it to incentive fee" because "the EAC is linked to Target Cost such that as EAC increases so must CLIN 0002"[5].  This interpretation is disingenuous and would render the incentive fee provisions of the contract utterly meaningless and superfluous.  It is fundamental to incentive fee contracts that the Target Cost is not adjusted upwards for cost overruns incurred by the contractor in performance of the contract.  Accordingly, FAR clause 52.216-10, Incentive Fee, expressly states that the Target Cost is "the estimated cost of this contract as <u>initially negotiated, adjusted in accordance with paragraph (d)</u>. . ." (underlining added).  Paragraph (d) of the clause allows for adjustments only where the contractor is entitled to an equitable adjustment; not for cost overruns caused by the contractor's performance.  To interpret the contract in the manner which MOX Services has suggested would mean that the contractor could never exceed the Target Cost and would always be entitled to incentive fee.  This would have the effect of converting the incentive fee into a fixed fee.  It defies logic and common sense to suggest that this is what the parties intended by "incentive fee."  For these reasons, MOX Services' assertions lack merit.

---

[1] As the claim correctly notes, the parties have a separate dispute currently before Civilian Board of Contract Appeals regarding the "fee schedule" applicable to the contract.
[2] REA 15-001, page 71 of 1,208.
[3] Claim 16-003, page 203 of 1,465.
[4] MOX Services indirectly acknowledges its systematic weakness in tracking and allocating major cost elements by stating "…while MOX Services knows it experienced $145,856,514 in cost growth on QA cost accounts", it had to rely on "estimates provided by MOX Services' QA personnel" in order to develop a "characterization and allocation" of these costs (Claim 16-003, footnote #149, pages 135-136 of 1,465).  This demonstrates MOX Services is only able to capture incurred costs at the cost account level, and is not able to systematically allocate those costs to appropriate discreet work scope.
[5] Claim 16-003, pages 231-232 of 1,465.

R. Norton                                  - 3 -                          07 December 2016

MOX Services' claim also included a novel argument related to its asserted basis to entitlement regarding the construction performance strategy agreed by the parties and initially contained in the contract, but subsequently bilaterally changed at MOX Services' behest.  Specifically, MOX Services argues that the contract requirement related to construction performance is "much like a defective specification" because it "failed" and "had to be changed, entitling MOX Services to an adjustment" in estimated cost[6].  Although MOX Services provided several instances of case law relating to contractor entitlement due to defective specifications, the defective specification cases cited are not at all analogous to the changes agreed upon by the Parties in a bilateral contract modification.  As explained in the response to the REA, the bilateral modification effecting the changes did not include an increase in Target Cost because the change was made at the request of MOX Services for its own convenience, and because MOX Services did not anticipate or request a cost increase due to the change.  MOX Services also failed to prove that the change actually caused a cost increase.

In any event, all of the circumstances which MOX Services faults for causing all of its increased costs of contract performance for its entire REA/Claim occurred from 2000-2007 (and were known or should have been known by MOX Services at that time), whereas it submitted the instant claim in September 2016.  Therefore, MOX Services did not assert its claim to an equitable adjustment within the six-year statute of limitations imposed by the Contract Disputes Act of 1978, and MOX Services' claim is time-barred in its entirety.

This letter transmits the Contracting Officer's Final Decision with respect to claim 16-003.  This claim is denied in its entirety because MOX Services did not demonstrate that it is entitled to an equitable adjustment under the contract, and is time barred from any such claim under the statute of limitations.  Except as addressed above, the claim's substantive asserted bases for entitlement have not changed materially from those presented in REA 15-001.  Therefore, the detailed analysis and rationale NNSA presented at Reference (3) in denying entitlement under said REA apply equally to the instant claim, and need not be restated here.

Additionally, for substantially the same reasons as those articulated in Reference (3), NNSA hereby determines that MOX Services is not entitled to unearned Incentive Fee previously paid to MOX Services on a provisional basis in the amount of $21,600,000.

By way of background, the subject contract includes three types of fee:  (1) Fixed Fee, (2) Award Fee, and (3) Incentive Fee.  Further, there are three distinct subsets of Incentive Fee applicable to construction of the Mixed Oxide Fuel Fabrication Facility (MFFF)[7]:  (1) Cost/Schedule Incentive Fee, (2) Milestone Incentive Fee, and (3) Collateral Savings/Cost Share Incentive Fee.  This determination addresses only Cost/Schedule Incentive Fee[8].

---

[6] Claim 16-003, page 187 of 1,465.

[7] The contract provides for fee related to both the Base Contract and Option 1.  To summarize briefly, the Base contract is for MFFF design, and Option 1 is for MFFF construction.  This determination addresses Option 1 only.

[8] Section J, Attachment 7 (Incentive/Milestone Fee Plan), Paragraph 7 – Final Incentive Fee Payment.  The three subsets of Incentive Fee have distinct contractual fee pools and measurement bases.  Cost/Schedule Incentive fee is paid throughout the performance period contained in the Incentive/Milestone Fee Plan based on the contractor

R. Norton                                          - 4 -                              07 December 2016

The Incentive/Milestone Fee Plan included in the contract provides that "final incentive fee determination will be calculated by the CO subsequent to the end of the final evaluation period, i.e., September 2016 (if that date is not extended)"[9].   The contract terms that describe the Cost/Schedule Incentive Fee arrangement, and control the final determination thereof, are located at Sections B.3 and J (Attachment 7) of the contract, respectively.

There are two parameters (referred to in the contract as the "Incentive Fee Band") within which the contractor's performance must remain in order to earn Cost/Schedule Incentive Fee, namely:

   (1) <u>Cost</u>, which is measured by a certain number of dollars by which the contractor's Estimate at Completion[10] (EAC) may exceed the estimated cost of CLIN 0002 (located at Section B.2); and

   (2) <u>Schedule</u>, which is measured by a certain number of months by which the project completion date estimated in the EAC may exceed the contractual period of performance end date for MFFF Construction of 14 October 2016 (located at Section F.1).

The Cost/Schedule Incentive Fee arrangement was structured so that the contractor could invoice for Incentive Fee in quarterly increments, over the period of performance contemplated in the contract -- fiscal years 2008-2016[11].   The respective cost and schedule constraints are established by fiscal year, and change over time to gradually become more restrictive[12].   By the final year of the CLIN 0002 performance as contemplated in the contract (i.e., fiscal year 2016), both the cost and schedule bands reduce to zero.   That is, the total costs and schedule, respectively, for physical completion and acceptance of the MFFF may not exceed (1) the estimated CLIN 0002 cost at Section B.2, or (2) the completion date at Section F.1.

The contract provides that when the contractor's performance breaches the Cost/Schedule Incentive Fee parameters, the following occurs:  (1) payment of such Incentive Fee stops; and (2) a certain subset of previously paid Incentive Fee remains provisional unless the contractor's

---

remaining within specific CLIN 0002 cost and schedule performance parameters.  Milestone Incentive Fee is determined by completion of specific tasks before specific respective due dates, with discrete dollar amounts associated with each task, as identified in the Incentive/Milestone Fee Plan.  The Collateral Savings/Cost Share Incentive Fee does not have a specific fee pool.  Rather, earnable fee is determined by the extent to which the actual Total Project Cost (which differs from CLIN 0002 cost) for project completion is less than the estimated Total Project Cost contained in the contract.  Per Section B.4 of the contract, Collateral Savings/Cost Share Incentive Fee is designed to "incentivize <u>project completion</u> below project target costs" (emphasis in original).  Project completion has not occurred, and is unlikely to occur in the foreseeable future.  Therefore, the Collateral Savings/Cost Share Incentive is not subject to final determination at this time.

[9] *Id*.  In the context of this quote, "CO" is an abbreviation for Contracting Officer.  Additionally, it is worth noting that while Section J, Attachment 7, Paragraph 7 shows that September 2016 is the end of the Cost/Schedule Incentive Fee evaluation period, Section B.3(b)(1)(i) establishes the Section F.1 completion date of 14 October 2016 as the applicable schedule parameter.  Hereafter in this determination, the October date is used.

[10] The EAC is a contract deliverable that is required to be updated annually by the contractor, see Section J, Attachment 1, subparagraph III.G.6.d.(6).

[11] The fiscal year is 1 October through 30 September.

[12] See contract Section J, Attachment 7, Attachment 1 – Project/Cost Incentive Fee Band & Schedule.

performance improves and returns to levels that fall within the applicable parameters[13]. The effect of designating fee as "provisional" is that said provisional fee is subject to be reimbursed to the Government if the final fee calculated by the Contracting Officer is less than the sum of prior quarterly provisional fee payments[14]. This determination is based on the contractor's performance, which "will be evaluated solely by the Government"[15].

In accordance with Section J, Attachment 7, Paragraph 7 of the contract, NNSA hereby issues this Contracting Officer's Final Decision as to MOX Services' entitlement to Cost/Schedule Incentive Fee. The contractor's cost and schedule performance are summarized as follows:

- The contractor's current EAC, which is materially understated, is $9.9B[16]. This far exceeds the applicable adjusted Target Cost value of $3,937,855,913[17]. Thus, the contractor is ineligible to earn Cost/Schedule Incentive Fee due to its cost performance.
  - As of contract modification number 252, dated 14 September 2016, the estimated cost listed for CLIN 0002 in Section B.2 was $5,070,855,913. However, the CLIN 0002 estimated cost has only been increased in order to account for the contractor's cost overruns. This action was necessary from a mechanical perspective in order to continue work, because the contract contains the Limitation of Cost clause[18]. However, the contract also provides that for the purposes of Cost/Schedule Incentive Fee, "CLIN 0002 shall be adjusted as necessary to account for changes to the prime contract"[19]. Thus, adjustments in the value of CLIN 0002 for any reason other than changes to the prime contract do not adjust the CLIN 0002 value for the purposes of Cost/Schedule Incentive Fee calculation[20].
- The estimated project completion date in the contractor's current EAC, which is unrealistically early, is 2029[21]. This far exceeds the Section F contract completion date

---

[13] Section B.3(b)(1)(iii) of the contract.

[14] Section J, Attachment 7, subparagraph C.7 of the contract.

[15] Section B.3(b)(1)(iii) of the contract.

[16] DCS-DOE-005323 - Contract No. DE-AC-02-99CH10888: MOX Fuel Fabrication Facility Project 2016 Estimate at Completion (EAC) Submittal in Response to NA-APM-16-0134, dated 14 July 2016.

[17] The Target Cost is identified in the contract as the value of CLIN 0002. See Section J.7.1, item 4. Paragraph (b) of FAR Clause 52.216-10, Incentive Fee, defines "Target Cost" as "the estimated cost of this contract as initially negotiated, adjusted in accordance with paragraph (d). . ." (underlining added). Paragraph (d) of the same clause provides: "When the work is increased or decreased by a modification to this contract or when any equitable adjustment in the target cost is authorized under any other clause, equitable adjustments in the target cost, target fee, minimum fee, and maximum fee, as appropriate, shall be stated in a supplemental agreement to this contract." Accordingly, the Target Fee is the initially negotiated value for CLIN 0002, as adjusted via supplemental agreements for fee-bearing changes to the scope of work, equaling a total of $3,937,855, 913. Adjustments to the Target Cost do not include cost overruns resulting from the contractor's performance.

[18] Section I of the contract, FAR clause 52.232-20 -- Limitation of Cost (Apr 1984).

[19] Section J of the contract, Attachment 7, subparagraph 6.A.

[20] The contractor asserted in REA 15-001, submitted via letter DCS-DOE-004882 on 25 June 2015, that changes had occurred to the prime contract, and that it was entitled to the full amount of the fee contained in the contract. In denying the REA in its entirety via letter NA-APM-16-0098 on 9 March 2016, NNSA found that no changes to the contract occurred, and the contractor was not entitled to the fee contained in the contract.

[21] DCS-DOE-005323, dated 14 July 2016.

of 14 October 2016.  Thus, the contractor is ineligible to earn Cost/Schedule Incentive Fee due to its schedule performance.

Therefore, the Contracting Officer's Final Decision is that no Incentive Fee has been earned or is prospectively earnable under the contract.  The only amount of the Cost/Schedule Incentive Fee that is not required to be returned by the contractor to NNSA is the portion that is no longer considered provisional.  The provisional amount that must be returned to the Government is described below.

The contractor invoiced and was paid for 12 quarterly Cost/Schedule Incentive Fee payments -- four each for fiscal years 2008, 2009, and 2010.  The contractor invoiced for Cost/Schedule Incentive Fee for the first quarter of fiscal year 2011 (i.e., October – December 2010) in invoice number CH10888-147C, which was submitted to NNSA on 17 February 2011.  NNSA rejected payment of this invoice on 18 February 2011 because the contractor breached the contract cost parameter when the contractor's EAC (which is required to be submitted in July of each year in accordance with the contract) was adjusted for known and expected cost increases that occurred after submission of the EAC in effect at the time.  Specifically, the applicable CLIN 0002 value was $3,856,095,000[22] and Incentive Fee parameter was $200,000,000; which means the projected EAC cost would be required to be less than $4,056,095,000[23] in order for the contractor to be eligible for the quarterly Cost/Schedule Incentive Fee payment.  However, NNSA calculated the adjusted EAC value as $4,079,156,000[24], which breached the cost parameter by over $23M.  The contractor's cost/schedule performance never recovered after this point, and in fact, worsened.

The contract provides that Cost/Schedule Incentive Fee payments are 100% provisional for the 12 months following the period in which the respective quarterly payment is "earned", and that "At the end of the fifth quarter following the quarter the incentive fee is earned, 50% of the Interim Incentive Fee payments received by the Contractor will become permanent provided the Contractor's performance is still within established parameters"[25].  Given the timing of when NNSA became aware that the contractor's performance breached the established cost parameters (i.e., February 2011, which falls within the 2nd quarter of fiscal year 2011), 100% of fee paid remains provisional for the 1st quarter of fiscal year 2010, and all subsequent quarters for which fee was paid.  This is because the fifth quarter following the 1st quarter of fiscal year 2010 is the 2nd quarter of fiscal year 2011.  For all previous quarters (i.e., the 8 quarters in fiscal years 2008 and 2009), 50% of the fee is provisional.  This concept is illustrated graphically in Attachment 2 of the Incentive/Milestone Fee Plan.

---

[22] Rounded to the nearest thousand.
[23] *Id.*
[24] *Id.*  NNSA calculated this value by beginning with MOX Services' then-reported EAC of $4,017,156,000, and adjusting upward for (i) $25M in cost variance not accounted for in the EAC, (ii) known cost increases to civil-structural subcontracts of $35M not captured in the EAC, and (iii) $2M in net trends processed by MOX Services in January-February 2011.
[25] Section B.3(b)(1)(iii) of the contract.

R. Norton                                      - 7 -                              07 December 2016

Given these facts, the provisional fee payments and values are summarized in the chart below:

| Period Earned (FY, Quarter) | Quarterly Incentive Amount Available | Provisional % | Provisional Value |
|---|---|---|---|
| 2008, Q1 | $750,000 | 50% | $375,000 |
| 2008, Q2 | $750,000 | 50% | $375,000 |
| 2008, Q3 | $750,000 | 50% | $375,000 |
| 2008, Q4 | $750,000 | 50% | $375,000 |
| 2009, Q1 | $3,000,000 | 50% | $1,500,000 |
| 2009, Q2 | $3,000,000 | 50% | $1,500,000 |
| 2009, Q3 | $3,000,000 | 50% | $1,500,000 |
| 2009, Q4 | $3,000,000 | 50% | $1,500,000 |
| 2010, Q1 | $3,525,000 | 100% | $3,525,000 |
| 2010, Q2 | $3,525,000 | 100% | $3,525,000 |
| 2010, Q3 | $3,525,000 | 100% | $3,525,000 |
| 2010, Q4 | $3,525,000 | 100% | $3,525,000 |

The sum of quarterly provisional Incentive Fee payments exceeds the overall final Cost/Schedule Incentive Fee determination of $0 calculated by the Contracting Officer.  The amount of provisional fee already paid is therefore $21,600,000 greater than the amount of fee earned[26]. Accordingly, this letter constitutes the Contracting Officer's Final Decision[27] that the amount of $21,600,000 constitutes a debt to the Government in accordance with the contract terms, and repayment of this amount in full to NNSA within 30 calendar days of the date of this Contracting Officer's Final Decision is hereby demanded.  In accordance with FAR 32.604, the contractor is notified of the following:

1. The contractor may contact the undersigned if it believes the debt is invalid or the amount is incorrect.[28]

2. If the contractor agrees the debt is valid, remit a check payable to the payment office annotated with the contract number along with a copy of this letter to:

---

[26] See Exhibit 1 for additional details regarding the specific overpayments.

[27] Because the contractor has submitted the subject claim under the Contracts Dispute Act of 1978 alleging that the contractor is entitled to fee in addition to the $21,600,000 of provisional fee already paid to the contractor, and because entitlement to all Cost/Schedule Incentive Fee claimed or paid, including the provisional fee, is in dispute, a Contracting Officer's Final Decision as to the repayment of this debt to the Government is appropriate pursuant to FAR 32.605(a)(1).

[28] However, note that this Contracting Officer's Final Decision as to the validity and amount of the debt is final for purposes of appealing this decision under the Contract Dispute Act.

United States Department of Energy
Oak Ridge Office
Oak Ridge Financial Service Center
200 Administration Road
Oak Ridge, TN 37830

Also, please provide the undersigned a copy of the check for the contract file.

3.  Any portion of the $21,600,000 not paid within 30 calendar days from the date of this letter will bear interest.  Interest shall be computed from the date of this demand for payment until full repayment by the contractor.  The interest rate is provided in 41 U.S.C. 7109, which is applicable to the period in which the amount becomes due, and then at the rate applicable for each six-month period as established by the Secretary of Treasury until the entire amount is paid.

4.  The Government may initiate procedures, in accordance with the applicable statutory and regulatory requirements, to offset the debt against any payments otherwise due the contractor.

5.  The amount due is subject to administrative charges in accordance with the requirements of 31 U.S.C. 3717(e) and the Debt Collection Improvement Act of 1996.

6.  The contractor may submit a request for installment payments or deferment of collection if immediate payment is not practicable or if the actual amount is disputed.

Please also note that FAR 32.607-2(a)(2) states, "Actions filed by contractors under the Disputes Clause shall not suspend or delay collection."

This is the final decision of the Contracting Officer.  MOX Services may appeal this decision to the agency board of contract appeals.  If MOX Services decides to appeal, it must, within 90 calendar days from the date MOX Services receives this decision, mail or otherwise furnish written notice to the agency board of contract appeals and provide a copy to the undersigned Contracting Officer.  The notice shall indicate that an appeal is intended, reference this decision, and identify the contract by number.

With regard to appeals to the agency board of contract appeals, MOX Services may, solely at its election, proceed under the board's—

(1) Small claim procedure for claims of $50,000 or less or, in the case of a small business concern (as defined in the Small Business Act and regulations under that Act), $150,000 or less; or

(2) Accelerated procedure for claims of $100,000 or less.

R. Norton                                - 9 -                                07 December 2016

Instead of appealing to the agency board of contract appeals, MOX Services may bring an action directly in the United States Court of Federal Claims (except as provided in 41 U.S.C. 7102(d), regarding Maritime Contracts) within 12 months of the date MOX Services receives this decision.

If you have any questions or comments please contact the undersigned at 803-952-2020.

Sincerely,

Lance Nyman
Lead Administrative Contracting Officer

NA-APM-17-0012

cc:
S. Cannon, NA-APM-1.4                    M. Noone, SRFO
J. McCullough, NA-APM-1.4                D. Del Vecchio, MOX Services
K. Buchanan, NA-APM-1.4                  R. Ector, MOX Services
S. Hamlett, NA-APM-1.4                   P. Whittingham, MOX Services
A. Rischbieter, NA-APM-1.4               MOXPMODCA@srs.gov

R. Norton - 10 - 07 December 2016

EXHIBIT 1:

Specific line of accounting and invoice data related to the $21,600,000 overpayment, which occurred under CLIN 0007 of the contract, is shown below:

| Invoice # | Invoice Date | Date Paid | Value | Line of Acct. |
|---|---|---|---|---|
| 119B | 16-Oct-08 | 23-Oct-08 | $1,500,000.00 | 89X0319.91 / 2220582 |
| 126A | 5-May-09 | 13-May-09 | $3,000,000.00 | 89X0319.91 / 2720685 |
| 129A | 5-Aug-09 | 14-Aug-09 | $3,000,000.00 | 89X0243.91 / 2222331 |
| 135A | 3-Feb-10 | 4-Feb-10 | $3,525,000.00 | 89X0243.91 / 2222331 |
| 138B | 14-May-10 | 20-May-10 | $3,525,000.00 | 89X0243.91 / 2222331 |
| 142C | 28-Sep-10 | 5-Oct-10 | $3,525,000.00 | 89X0309.91 / 2220582 |
| 144C | 23-Nov-10 | 30-Nov-10 | $3,525,000.00 | 89X0309.91 / 2220582 |

# EXHIBIT C



Mr. Lance Nyman
Lead Contracting Officer
US Department of Energy, NNSA
Savannah River Site Office
P.O. Box A
Aiken, SC  29802

22 June 2017

DCS-DOE-005690
Response Required: Yes
Response Due:  21 AUG 17

SUBJECT:     **Contract No. DE-AC02-99CH10888, MOX Fuel Fabrication Facility Project, Certified Claim for Fee on Incurred Costs, C 17-001**

Dear Mr. Nyman:

Pursuant to 41 U.S.C § 605(c) and Federal Acquisition Regulation (FAR) 52.233-1 Disputes Alternate I, CB&I AREVA MOX Services, LLC (MOX Services) hereby submits a certified claim in the amount of $105,189,406.00 for fee on out of scope costs incurred through 10 April 2013 under the subject contract.

If you have any questions, please feel free to contact the undersigned at (803) 819-8654.

Sincerely,

Paul Whittingham
Contracts Manager

~~DOCUMENTS TRANSMITTED~~
~~CONTAIN OUO INFORMATION~~

Attachment: C 17-001 Fee on Incurred Costs Claim

cc: NNSA
    S. Cannon
    S. Hamlett (W/O Attachment)
    A. Rischbieter (W/O Attachment)
    MOXPMODCA@srs.gov

MOX
D. Del Vecchio
L. Wylie
R. Norton
G. Rousseau
K. Saunders
H. Chavous
EDMS





## C 17-001

### FEE ON INCURRED COSTS

**Contract DE-AC02-99CH10888**
**22 June 2017**

---

DOES NOT CONTAIN OFFICIAL USE ONLY
INFORMATION
Name/Org: S.Townsend/MOX Services Date: 02Nov17

---

~~OFFICIAL USE ONLY~~

May be exempt from public release under the Freedom of Information Act (5 U.S.C. 552),
exemption number and category:  Exemption 4 - Commercial/Proprietary

Department of Energy review required before public release.

Name/Org:  Paul Whittingham / Contracts Manager

Date: 22 June 2017

Guidance (if applicable): N/A

# TABLE OF CONTENTS

CLAIM CERTIFICATION ........................................................................................2

  I.    EXECUTIVE SUMMARY ..........................................................................3

          Section I Schedules ....................................................................................13

  II.   MOX SERVICES IS ENTITLED TO 10% FIXED FEE ON THE
       OUT-OF-SCOPE COSTS PRESENTED IN THIS CLAIM ....................53

  III.  PROCESS EQUIPMENT CHANGES.......................................................60

          Section III Schedules.................................................................................95

  IV.  CHANGE IN THE METHOD OF CONSTRUCTION
       PERFORMANCE .....................................................................................121

          Section IV Schedules................................................................................143

  V.   THE UNKNOWN COMPLEXITY OF THE PROJECT AT THE
       TIME OF ESTIMATING APPLIES TO ALL OUT-OF-SCOPE
       COSTS INCURRED THROUGH APRIL 2013 ON WHICH MOX
       SERVICES HERE CLAIMS FEE ........................................................151

          Section V Schedules.................................................................................169

SUPPORTING SCHEDULES SERIES 6 AND 7.............................................179

INDEX OF EXHIBITS.......................................................................................304

EXHIBITS .........................................................................................................312

## CERTIFICATION OF CLAIM

I, Henry B. Chavous, make the following certification with respect to MOX Services' claim of entitlement (C 17-001) to $105,189,406.00 of fee on out-of-scope incurred costs through April 2013, under Option 1 of Contract DE-AC02-99CH10888.

I certify that the claim is made in good faith; that the supporting data are accurate and complete to the best of my knowledge and belief; that the amount requested accurately reflects the contract adjustment for which the contractor believes the Government is liable; and that I am duly authorized to certify the claim on behalf of the contractor.

_____          22 Jun 17
Henry B. Chavous                                   Date
CB&I AREVA MOX Services, LLC

## I.   EXECUTIVE SUMMARY

CB&I AREVA MOX Services, LLC ("MOX Services") submits this Certified Claim ("Claim") under Option 1 of contract DE-AC02-99CH10888 (the "Contract") for the construction of the Mixed Oxide ("MOX") Fuel Fabrication Facility ("MFFF" or "Project"). MOX Services claims that the U.S. Department of Energy ("DOE")/National Nuclear Security Administration ("NNSA" or "Agency") owes MOX Services a total of $105,189,406 in fee on out-of-scope costs incurred through April 30, 2013.

For the period from the 2007 Baseline to the 2012 Rebaseline with Addendum, MOX Services estimates that under the Option 1 Contract the Project will incur out-of-scope costs of $2.78 billion.[1]  Taking into account unclaimed cost growth, contract modifications with release provisions that preclude additional fee on the funds added therein, and estimate-at-completion adjustments that predate the 2007 Baseline, MOX Services estimates additional costs of $2.5 billion that are fee-bearing under the changes clause.  Of these adjusted costs, $1.05 billion had been incurred through April 2013, the cut-off date of this Claim.  As set forth below, MOX Services is entitled to a 10% fixed fee on these out-of-scope costs, or $105,189,406.  This fee is immediately due and payable, as summarized in the chart below.[2]

|  | Incurred Claim Growth Through April 2013 |
|---|---|
| **Scope Changes** |  |
| Process Units Scope Change | $      705,645,643 |
| Construction Strategy Change | 109,468,108 |
| MFFF Construction Change | 439,643,850 |
| **Subtotal Scope Changes** | **$    1,254,757,601** |
| Removal of Non-Claim Items | $     (202,863,537) |
| **Total Scope Changes** | **$    1,051,894,064** |
| **Claim Fee** | **10%** |
| **Claim Amount** | **$      105,189,406** |

---

[1]  Overall, the estimated cost growth in this period is $2.963 billion, $179 million of which is under the Project's Base Contract, and is not part of this claim.

[2]  *See* Schedule 1.01 and its Supporting Schedules for a summary of the fee-bearing out-of-scope costs incurred from the 2007 Baseline though the 2012 Rebaseline with Addendum.

## A.      Relation Of Present Claim To Incentive Fee Claim

This Certified Claim for fee on out-of-scope costs shares entitlement bases with MOX Services' Incentive Fee Claim, C-16-003, submitted September 29, 2016.  The Incentive Fee Claim demonstrated that MOX Services is entitled to payment of approximately $56.4 million in suspended Incentive Fee and interest from Fiscal Years 2011-2015.  In the Incentive Fee Claim, MOX Services showed, among other things, that throughout the period the contractor remained within the properly adjusted Cost Incentive Fee Band, a key parameter that determined MOX Services' entitlement to quarterly incentive fees.[3]

Specifically, MOX Services demonstrated that the Estimate at Completion ("EAC"), the majority component of Cost Incentive Fee Band, had to be adjusted for realized risks NNSA explicitly accepted in the Option 1 Contract and for the estimated costs of other out-of-scope changes for which the government was responsible.  For the same reasons that the Incentive Fee Claim showed the government was responsible for the out-of-scope growth to the cost *estimates* (*i.e.,* the EAC), here MOX Services claims that the government is responsible to pay fee on the *incurred* portion of those out-of-scope costs.

To avoid unnecessary complexity, MOX Services is limiting its request for fee on out-of-scope costs set forth in this Claim to such costs incurred through April 30, 2013, the date of the 2012 Rebaseline with Addendum.[4]  In the Incentive Fee Claim, MOX Services demonstrated that the government was responsible for the EAC growth during the period from the 2007 Baseline to the 2012 Rebaseline.  The same changes that caused estimated cost growth in this period for purposes of incentive fee entitlement apply equally to this Claim for fee on incurred out-of-scope costs through the Rebaseline.[5]

Fee on out-of-scope costs incurred after April 2013 is not part of this Claim.  MOX Services reserves the right to seek fee on out-of-scope costs that were incurred after April 2013, whether such costs arose from the substantive bases addressed in this Claim, from other causes, or both.

---

[3]      MOX Services' Incentive Fee Certified Claim also set forth reasons other than appropriate adjustments to the Incentive Fee Cost Band for why it is entitled to withheld incentive fee.

[4]      MOX Services submitted its 2012 Rebaseline proposal in October 2012, and a number of related Trends through May 2013.  These Trends are referred to as the Addendum to the 2012 Rebaseline.  Unless otherwise specified, this Claim uses the term "2012 Rebaseline" to refer to the 2012 Rebaseline with Addendum.

[5]      After the 2012 Rebaseline with Addendum, the government's failure to provide a funding profile for the Project made it impossible to determine the EAC.  Limiting the present Claim to those increased costs incurred in the period through the 2012 Rebaseline with Addendum avoids the complexity inherent in distinguishing the impact on costs of the bases discussed in this Claim from those additional costs caused by the funding restrictions.

### B.      Contract Background and Key Provisions

Concerned with the growing threat of nuclear proliferation after the Cold War, the United States and Russia agreed in the early 1990s to reduce their stockpiles of weapons-grade plutonium.  In 2000, the countries formalized this agreement in the Plutonium Management and Disposition Agreement ("PMDA"), where each nation agreed to dispose of no less than 34 metric tons of plutonium.[6]  To the extent practicable, the Russian and American plutonium disposition programs were to proceed in parallel.[7]

As the United States was negotiating the PMDA, it also analyzed various disposition methods for its surplus plutonium, ultimately determining to build a first-of-a-kind mixed oxide fuel fabrication facility at the Savannah River Site in South Carolina.  The Project would be designed to mix the surplus plutonium with depleted uranium oxide to form mixed oxide fuel to generate nuclear power.

Although the Project would be based on then 20-year old MOX technology developed in France and used at the MELOX and La Hague plants, it has many unique features that increase its complexity.  Among other things, the Project would start with weapons-grade plutonium, not spent fuel as the French reference plants do; it would combine the separate aqueous processing and MOX fuel fabrication processes into one plant; and it would be subject to U.S. quality, safety and security standards and regulations.  The MOX Project would be regulated and licensed by the NRC.

In March 1999, DOE awarded the Contract for the U.S. MFFF to the predecessor in interest to MOX Services.  The Contract was awarded on a cost-reimbursement basis and was structured as a base contract with a series of options.  The base contract covered the design of the Project, and Option 1 was for the construction and cold start-up of the facility.

### 1.      MOX Services' Option 1 Proposal and the 2007 Baseline

In March 2006 MOX Services submitted its Option 1 Proposal.  It proposed to start construction in September 2006, to complete construction in July 2012, and to complete cold start-up in August 2013.  A year later, in April 2007, DOE approved the Critical Decision 2 performance baseline ("2007 Baseline"), and Critical Decision 3, the start of construction.  DOE authorized MOX Services to begin construction on August 1, 2007.

---

[6]     Agreement Between the Government of the United States of America and the Government of the Russian Federation Concerning the Management and Disposition of Plutonium Designated as No Longer Required for Defense Purposes and Related Cooperation (2000) ("PMDA"), art. II, ¶ 1.  ("Exhibit 1").

[7]     *Id.* at art. II, ¶ 3.

In May 2008, the Option 1 contract was definitized in the amount of $2,677,801,149,[8] of which $2,526,227,501 was estimated costs and $151,573,648 was fee.  The Option 1 contract also acknowledged that while the Management Reserve was not yet definitized (a $150,000,000 placeholder was used), the adjusted Project costs would be increased by the amount of the agreed-upon Management Reserve.

As discussed below, the Project's scale, technical complexity, and its domestic and international political contexts presented unique challenges to MOX Services' performance. The parties acknowledged these challenges by embedding certain assumptions within the Option 1 scope, and by identifying certain risks to be beyond the Option 1's scope of work.

### 2.       2012 Rebaseline Proposal

By 2012, the Project's estimated cost and schedule had increased substantially.  In January 2012, NNSA directed MOX Services to prepare a rebaseline proposal.[9]  In September 2012, MOX Services submitted BCP 12-121 Rev. 1, the precursor to its submission of the 2012 Rebaseline proposal the following month.[10]  The EAC was updated through an Addendum in December 2012.

The 2012 Rebaseline proposal updated Project cost and schedule projections.  MOX Services estimated a new completion date of November 30, 2018 without schedule contingency, and provided a supporting Project schedule.  The 2012 Rebaseline proposed increasing the estimated cost of construction, CLIN 002, to $6,352,406,548.[11]  This cost estimate was based on actual costs incurred through May 2012 and estimates through completion.

NNSA initially stated that "[t]he overall BCP is of very high quality and meets the requirements."[12]  However, approval of the 2012 Rebaseline ultimately stalled as the Defense

---

[8]   This amount does not include $798,405,507 for the Base Contract or the $77,477,626 for the Early Option 1 (CD 2/3, Site Prep, CP-20).  *See* Contract DE-AC02-99CH1088, Modification No. 124 (May 20, 2008) ("Mod 124") at B.2.  ("Exhibit 2").

[9]   *See* Letter COR-SRSOCABM-1.19.2012-412183, from Robert Swett, Contracting Officer, NNSA, to Paul Whittingham, Contracts Manager, Shaw AREVA MOX Services, LLC (January 19, 2012).  ("Exhibit 3").

[10]  Contract Proposal 12-004, MOX Project Rebaseline (Oct. 31, 2012) ("Proposal 12-004") ("Exhibit 4").

[11]  *Id.* at 6.

[12]  *See* Letter NA-12-086, from Kevin Hall, Deputy Federal Project Director, NNSA, to Kelly Trice, President and Project Manager, Shaw AREVA MOX Services, LLC (Sept. 17, 2012).  ("Exhibit 5").

Contract Audit Agency ("DCAA") was unable to complete an adequacy review.[13]  Although NNSA never acted upon the Rebaseline proposal, it directed MOX Services to report against BCP 12-121 in its Monthly Status Reports and EVMS.[14]

### 3.    Contract Summary

This Claim describes MOX Services' entitlement to fee on work that is beyond the Option 1 scope, but necessary to MFFF construction.  MOX Services claims present entitlement to payment of fee on that portion of additional work for which the costs were incurred from the 2007 Baseline through April 2013.  Such fees are necessary to make MOX Services whole for work required to complete Option 1, but that was not part of the 2007 Baseline.

### a.    Fee Structure

The scope of work set after the 2007 Baseline contemplates a total estimated cost of $3,552,110,634,[15] as provided in CLIN 002 in Contract Modification 124, dated May 20, 2008.  The total fee pool was calculated as a percentage of the total estimated cost of CLIN 002.  The fee was extensively negotiated, and the parties ultimately agreed that the fee would be equal to 7% of the estimated cost, with 1% contingent upon the exercise of Option 2 hot start-up.[16]

---

[13]  *See* Letter COR-SRSOCABM-3.20.2013-500979 from Carol Elliott, Contracting Officer, NNSA to Paul Whittingham, Contracts Manager, Shaw AREVA MOX Services, LLC (Mar. 20, 2013) ("Exhibit 6").

[14]  *See* Letter NA 12-088 from Kevin Hall, Acting Federal Project Director, NNSA, to Kelly Trice, President and CEO, Shaw AREVA MOX Services, LLC (Sept. 24, 2012) ("September 24 Letter").  ("Exhibit 7"). The cost estimate for the 2012 Rebaseline was finalized at $6,328,584,918 per the December 2012 Monthly Report ("Exhibit 8" at 7) and December 2012 PRISM database.

[15]  This amount includes the cost to perform Option 1 CLIN 002 and $150,000,000 in Management Reserve.

[16]  *See* E-Mail from Craig Grochmal, to William Winkler, Ron Oakley and others, Subject, Option 1 negotiations-status (Nov. 14, 2007, 5:38PM).  ("Exhibit 9").  In September 2011, DOE issued Modification 183, which increased the Option 1 fee percentage to 6.75%. Exhibit 10;  Exhibit 11, Contract, at p. H.20.  The incentive fee amounts in Attachment 1 to the Contract describe fee award under two different fee schedules – one in which the fee is 6.75% of the cost, and one in which the fee is 7% of the cost.  *Id*. at Attachment 1.

The parties dispute whether MOX Services currently is entitled to an increase in available fee to 7% of estimated costs.  *See* Exhibit 12 (CBCA No. 5395, Board decision on MOX Services' appeal of contracting officer's denial of claim for current entitlement to 7% fee).

b.      Changes Clause

The Contract includes the clause, FAR 52.243-2, Changes (Cost Reimbursement).[17] For services with supplies furnished, the Changes clause provides that the Contracting Officer may at any time, by written order, make changes within the general scope of the Contract in any one or more of the following: (1) description of services to be performed; (2) time of performance; (3) place of performance of the services; (4) drawings, designs, or specifications for specialty supplies; (5) method of shipment or packing of supplies; or (6) place of delivery.[18]

For construction work, the Contracting Officer may make changes by written order within the general scope of the Contract in the plans and specifications or instructions incorporated in the Contract.[19]

> If any such change causes an increase or decrease in the estimated cost of, or the time required for, performance of any part of the work under the contract, whether or not changed by the order, or otherwise affects any other terms and conditions of the Contract, the Contracting Officer shall make an equitable adjustment in the: (1) estimated cost, delivery or completion schedule, or both; (2) amount of any fixed fee; and (3) other affected terms and shall modify the contract accordingly.[20]

Although the Changes clause specifically addresses changes ordered by the Contracting Officer, it also applies to constructive changes.[21] Furthermore, the Boards of Contract Appeals have interpreted the Changes clause reference to "other affected terms" to extend to incentive, award, and milestone fee provisions.[22]

MOX Services here claims present entitlement to additional fixed fee under the Changes clause. Further, this Claim for fixed fee comports with the Contract's fee

---

[17]    Contract, Exhibit 11 at I.5.

[18]    FAR 52.243-2 (Alt. II).

[19]    FAR 52.243-2 (Alt. III).

[20]    FAR 52.243-2(b).

[21]    *See Northrop Grumman Sys. Corp. Space Sys. Div.*, ASBCA No. 54774, 10-2 B.C.A. ¶ 34517 (July 22, 2010) (recognizing that a constructive change is compensable under the Changes clause "when a contractor performs work beyond the contract requirements, without a formal change order under the Changes clause, due either to an informal order from, or through the fault of, the government.")") (internal citations omitted).

[22]    *See Space Gateway Support, LLC*, ASBCA No. 55608, 55658, 13 BCA ¶35,232 (Jan. 29, 2013) (recognizing that the Contracting Officer must "make adjustments, if appropriate, in 'affected' contract terms other than 'fixed fee'").

provisions in multiple respects.  First, whatever limits on fee are contained in Section B.4 apply only to the negotiated fees described in Section B.3 – Incentive, Milestone, and Award Fees.  The Section B.4 circumstances that limit increases in the negotiated fee do not apply to the fixed fee provision of Section B.5.  And here, MOX Services claims present entitlement to fixed fee.

Second, even if Section B.4 were somehow deemed to apply to Section B.5's fixed fee provision, the exceptions set forth in B.4 that recognize fee-bearing changes to the Total Project Cost ("TPC") apply here.  Section B.4 recognizes that additional work scope that is sufficient to warrant a change in the Congressional baseline will result in a fee-bearing change to the TPC.  Whether or not the Congressional baseline was changed in 2012, at that time NNSA recognized that the Project needed to be rebaselined, and NNSA directed MOX Services' to measure its progress according to the 2012 Rebaseline.  Moreover, Section B.4 also recognized that certain project risks, such as those related to the Russian parallelism requirement, were not included in the calculation of Project costs, and thus were not within the Option 1 work scope.  If such a risk materialized, the additional work scope necessarily would be fee-bearing under B.4 and the Changes clause.

### c. NNSA Specifically Accepted Risks Related to the Russian Parallelism Requirement

In addition to actual and constructive changes cognizable generally under the Changes clause, the Contract makes special provisions for certain risk events that were not included in the Project costs, and for which NNSA took explicit responsibility.[23]

Before Option 1 Russia was uneven in demonstrating its commitment to meeting the PMDA's requirements, thus there was a risk that DOE would have to slow MOX Services' performance in order to match it to Russia's progress.  Acknowledging that risks related to the PMDA's Russian parallelism requirement would be "difficult or impossible to quantify," but could have "major" cost implications, the Project Execution Plan, which is incorporated into the Option 1 contract, excluded these risks from the scope of the Option 1 contract.[24] The Project Execution Plan then states that "NNSA will accept these risks and process a change to the project baseline should they occur."[25]

The risks entailed in the Russian parallelism requirement materialized.  Concerned that progress on the U.S. MFFF would get too far ahead of that on the Russian MFFF, NNSA refused MOX Services' repeated requests to conduct pre-Option 1 pilot procurements of

---

[23]   Contract, Exhibit 11 at B.4.

[24]   MOX Fuel Fabrication Facility, Project Execution Plan, 99-D-143, Revision 4, (April 2007) ("PEP") at 28.  ("Exhibit 13").  The Project Execution Plan defines "outside of the project risk" to include, among others, "[r]isks related to the requirement for rough parallelism with the Russian program."  *Id.*

[25]   *Id.* at 28.

~~Official Use Only~~ C 17-001 Fee on Incurred Costs

select process units.  A stated purpose of these requested pilots was to generate cost and schedule information from prospective vendors on which to base the process unit cost and Project schedule estimates.  Following the 2007 Baseline, when NNSA finally allowed MOX Services to conduct pilot procurements, the parties learned that the process unit estimates fell far short of the actual effort and costs demanded by this work.

Under the Contract's risk allocation, the additional process unit-related work was beyond the Option 1 scope-of-work.  MOX Services is entitled to fee on this extra work.

> d.      NNSA Dictated the Method of Construction Performance

In addition to calling out the risks of Russian parallelism and others, the Contract specified the method of MFFF construction performance.  Under this provision MOX Services effectively would serve as a construction manager for the Project, and would obtain the work principally through large fixed-price construction packages.[26]  This strategy prohibited MOX Services from self-performing significant amounts of the construction.[27]  Instead, the Contract required MOX Services to competitively procure fixed-price subcontracts for the construction work.[28]

NNSA's directed performance strategy sought to reduce costs through competitive bidding among technically capable fixed-price subcontractors.[29]  NNSA stood to benefit from the success of this strategy, and conversely, the Agency accepted the risk of its failure.[30]  Accordingly, Option 1 excluded the risk of NNSA's performance strategy from the cost estimate.[31]

---

[26]   Exhibit 2, Mod. 124, at H.7.

[27]   Mod. 124, Exhibit 2 at §H.7.  ("No construction work shall be awarded to the firm that designs the MOX Fuel Fabrication Facility or its subsidiaries or affiliates, except with the approval of the Secretary or his authorized representative. . . . Construction Management activities are not prohibited and may be performed by the prime contractor.").

[28]   Exhibit 14, Mod. 152, at H.7 ("The Contractor shall not perform any construction with its own forces.  All construction activities shall be procured on a competitive fixed-price basis to the maximum extent practicable.").

[29]   *See* E-Mail from Carol Elliot, to Sue King, Subject, Construction Prohibition (Oct. 20, 2008, 2:54PM) ("Carol Elliot E-mail") ("Exhibit 15"); *see also* Exhibit 11 at I.5 (incorporating by reference FAR 52.244-2 and FAR 52.244-5, calling for competition in subcontracting and the Government's consent to subcontract); *see generally* July 26, 2002 Letter and attachment from James R. Bieschke, Contracting Officer, DOE, to Robert H. Ihde, President, Duke, Cogema, Stone and Webster regarding Exercise of Option 1 ("Exhibit 16") (listing construction objectives, including procurement of "all construction activities on a competitive fixed-price basis to the maximum extent practicable").

[30]   A reviewing court will determine which party "assumed the risk" of the occurrence of an event that inhibits performance.  *DeCarlo and Doll, Inc. v. Dilozir*, 45 Conn. App. 633, 643

In fact, in performance MOX Services discovered that potential subcontractors' capabilities to operate under the NRC's regulatory regime had atrophied, and had not recovered, from the downturn in nuclear construction following the Three Mile Island disaster. MOX Services found that truly nuclear-project-capable subcontractors now are in high demand and represent only a small percentage of the industry, and that the unprecedented nature of the Project made potential subcontractors leery of bidding on large fixed-price contracts. Combined, these forces have severely hampered MOX Services' ability to construct the Project in the manner envisioned by DOE at the start of Option 1. Many of these forces were identified in the MOX Services proposal, which expressly assumed that these potential challenges would not impact the Project cost or schedule.

When NNSA's performance strategy proved unworkable, to reduce the cost increase NNSA changed course and removed the prohibition on self-performance. By doing so, NNSA effectively admitted that its dictated performance strategy had failed. Accordingly, not only is NNSA responsible for any costs or schedule impacts associated with this changed strategy, the Agency also is obliged to pay fee on the associated additional work.

## C.     Outline Of Contract Changes

DOE and NNSA have strictly controlled the timing, performance and funding of the Project from the time the Contract was signed in 1999. Instead of directing the Project in the most efficient and cost effective manner, on many occasions DOE has based its Contract direction on political considerations that have added work to the Contract.

On multiple occasions, DOE has slowed down the Project so as not to get ahead of the Russian program. This impetus was reflected particularly in NNSA's refusal to allow MOX Services to interact with and gain information from potential process unit subcontractors. For diplomatic reasons DOE unquestionably could sacrifice efficacy of the estimating function in order to prevent the impression that the U.S. and Russian programs were no longer tied. But just as unquestionably, the Contract excepted the effects of such actions from the scope of Option 1, and recognized that MOX Services would earn additional fee for the out-of-scope work.

Also, the State of South Carolina agreed to accept weapons-grade plutonium at the Savannah River Site ("SRS") only on the condition that DOE implement a disposition strategy for removing it, preferably through the construction of the MFFF, which would create thousands of jobs in the State. By the time a major delay in the Russian MOX

---

(1997) ("Determining whether the non-occurrence of a particular event was or was not a basic assumption involves a judgment as to which party assumed the risk of its occurrence….In making such determinations, a court will look at all circumstances, including the terms of the contract.") (internal citations omitted).

[31]   Basis of Estimate, BCP # 05-011, (Feb. 3, 2006) ("BCP #05-011"). ("Exhibit 17") ("The estimate assumes an adequate number of suppliers, vendors and subcontractors with NQA-1 programs that have capacity and technical capabilities to support project schedule.").

program was resolved, the plutonium had been stored at the SRS for years.  From South Carolina's perspective, the stalled Project meant that DOE had not held up its end of the bargain.  Even though at that point the relevant designs were not sufficiently mature to support accurate estimating, in an attempt to make up for lost time DOE directed MOX Services to prepare the MFFF construction cost and schedule estimates.  These prematurely developed estimates failed to fully account for the work that would be required to complete Option 1.  Under well-established case law, where, as here, the government causes the estimates to fall short of reflecting the work actually required, the additional work is beyond the scope of the contract, and the contractor is entitled to fee on the added scope.

Further, instead of allowing MOX Services to select the construction performance strategy MOX Services judged best, NNSA directed MOX Services to subcontract all the construction work on a competitive fixed-price basis.  NNSA presumed that competition would drive down subcontractors' bids and that the fixed-price nature of the subcontracts would control potential cost overruns.  NNSA's strategy ultimately failed because of a lack of qualified and willing subcontractors, and had to be abandoned.  NNSA's failed strategy increased costs significantly.  Under the Changes clause MOX Services is entitled to fee on this additional work.

CB&I AREVA MOX Services, LLC.

Schedule 1.0

Claim Summary

| | | Incurred Claim Growth Through April 2013[1] |
|---|---|---|
| **Scope Changes** | | |
| Process Units Scope Change | $ | 705,645,643 |
| Construction Strategy Change | | 109,468,108 |
| MFFF Construction Change | | 439,643,850 |
| **Subtotal Scope Changes** | **$** | **1,254,757,601** |
| Removal of Non-Claim Items | $ | (202,863,537) [2] |
| **Total Scope Changes** | **$** | **1,051,894,064** |
| **Claim Fee** | | **10%** |
| **Claim Amount** | **$** | **105,189,406** |

Sources:

Schedule 1.01

Notes:

(1) The cost data in this proposal is based on PRISM cost processer data, which is reconciled to the MOX accounting system on a monthly basis. As part of the preparation of this Claim, MOX personnel reviewed the "Top Level Accruals" from MOX Accounting totaling $444,438 as of April 30, 2013. These amounts are not recorded at the control account level and therefore not included in PRISM or this Claim.

(2) Adjustment includes costs for the following items:

Unclaimed Cost Growth - $100.1M

Contract Modifications With Release Language - $36.7M

Pre-2007 EAC Baseline Adjustment - $66.1M

CB&I AREVA MOX Services, LLC.
Total Claim For Changes Detail

Schedule 1.01

| Claim Category | [A] Cost Growth | [B] Claim Growth | [C] Incurred Claim Growth Through April 2013[1] | Support Schedule |
|---|---|---|---|---|
| **Option 1 Contract** | | | | |
| Process Units Scope Change | $ 1,367,192,210 | $ 1,324,966,109 | $ 705,645,643 | Schedule 1.1 |
| Construction Strategy Change | 258,614,864 | 258,614,864 | 109,468,108 | Schedule 1.1 |
| MFFF Construction Change | 1,199,866,793 | 1,198,566,862 | 439,643,850 | Schedule 1.1 |
| All Other | (40,744,966) | - | - | Schedule 1.1 |
| **Option 1 Total** | $ 2,784,928,901 | $ 2,782,147,835 | $ 1,254,757,601 | |
| | | | | |
| Base Contract | $ 178,683,926 | $ - | $ - | Schedule 1.1 |
| | | | | |
| **MFFF Project Total** | $ 2,963,612,827 | $ 2,782,147,835 | $ 1,254,757,601 | |
| | | | | |
| **Cost Adjustments** | | | | |
| Unclaimed Cost Growth | | $ (100,124,017) | $ (100,124,017) | Schedule 1.3, 1.6, 1.7 |
| Contract Modifications With Release Language | | (55,199,317)[2] | (36,660,965) | Schedule 1.4 |
| Pre-2007 EAC Baseline Adjustment | | (134,854,194) | (66,078,555) | Schedule 1.5 |
| **Total Cost Adjustments** | | $ (290,177,528) | $ (202,863,537) | |
| | | | | |
| **Total Claim For Changes** | | $ 2,491,970,307 | $ 1,051,894,064 | |

**Notes:**

(1) The cost data in this proposal is based on PRISM cost processer data, which is reconciled to the MOX accounting system on a monthly basis. As part of the preparation of this Claim, MOX personnel reviewed the "Top Level Accruals" from MOX Accounting totaling $444,438 as of April 30, 2013. These amounts are not recorded at the control account level and therefore not included in PRISM or this Claim.

(2) The Sept. 2016 C16-003 Incentive Fee Certified Claim included a bottom line adjustment for Contract Modifications that overlapped with the Claim in the amount of $57,768,678. These Contract Modifications added additional costs to the contract value, but did not include any associated fee. For purposes of this Claim, this adjustment has been removed.

**CB&I AREVA MOX Services, LLC.**
**Claim Cost Growth Summary**

Schedule 1.1

| Claim Category | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B - A<br>Cost Growth | [D]<br>Claim Growth | [E]<br>Incurred Claim<br>Growth Through<br>April 2013 | Support Schedule |
|---|---|---|---|---|---|---|
| **Option 1 Contract** | | | | | | |
| Process Units Scope Change | $ 1,150,921,514 | $ 2,518,113,724 | $ 1,367,192,210 | $ 1,324,966,109 | $ 705,645,643 | Schedule 1.2 |
| Construction Strategy Change | 78,174,343 | 336,789,207 | 258,614,864 | 258,614,864 | 109,468,108 | Schedule 1.2 |
| MFFF Construction Change | 1,095,548,855 | 2,295,415,649 | 1,199,866,793 | 1,198,566,862 | 439,643,850 | Schedule 1.2 |
| All Other | 454,177,767 | 413,432,801 | (40,744,966) | - | - | Schedule 1.2 |
| **Option 1 Total** | $ 2,778,822,480 | $ 5,563,751,381 | $ 2,784,928,901 | $ 2,782,147,835 | $ 1,254,757,601 | |
| **Base Contract** | $ 872,066,279 | $ 1,050,750,205 | $ 178,683,926 | $ - | $ - | Schedule 1.2 |
| **MFFF Project Total** | $ 3,650,888,759 | $ 6,614,501,586 | $ 2,963,612,827 | $ 2,782,147,835 | $ 1,254,757,601 | |

Official Use Only

C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.                                     Schedule 1.2
Claim Cost Growth Detail

| Claim Category | [A] 2007 Baseline | [B] 2012 Rebaseline with Addendum | [C] = B-A Cost Growth | [D] Claim Growth | [E] Incurred Claim Growth Through April 2013 | Supporting Schedule |
|---|---|---|---|---|---|---|
| **Option 1 Contract** | | | | | | |
| Process Units Scope Change | | | | | | |
| Direct Process Unit | $ 345,543,884 | $ 858,791,412 | $ 513,247,529 | $ 502,803,979 | $ 325,022,793 | Schedule 3.02, 1.21 |
| Hotel Load | 799,014,425 | 1,612,646,690 | 813,632,265 | 781,849,714 | 361,644,231 | Schedule 3.02, 1.21 |
| QA - Process Units/Hotel Load | 6,363,205 | 46,675,622 | 40,312,416 | 40,312,416 | 18,978,619 | Schedule 3.02, 1.21 |
| **Process Units Subtotal** | **$ 1,150,921,514** | **$ 2,518,113,724** | **$ 1,367,192,210** | **$ 1,324,966,109** | **$ 705,645,643** | |
| | | | | | | |
| Construction Strategy Change | | | | | | |
| QA - Construction | $ 16,659,849 | $ 122,203,946 | $ 105,544,098 | $ 105,544,098 | $ 48,802,163 | Schedule 4.01, 1.214 |
| Construction Management | 61,514,495 | 214,585,261 | 153,070,766 | 153,070,766 | 60,665,945 | Schedule 4.01, 1.22 |
| **Construction Subtotal** | **$ 78,174,343** | **$ 336,789,207** | **$ 258,614,864** | **$ 258,614,864** | **$ 109,468,108** | |
| | | | | | | |
| MFFF Construction Change | | | | | | |
| Installation | $ 817,738,444 | $ 1,602,357,424 | $ 784,618,980 | $ 783,349,619 | $ 221,226,150 | Schedule 5.01, 1.23 |
| Materials | 244,861,751 | 601,793,073 | 356,931,323 | 356,920,702 | 160,121,159 | Schedule 5.01, 1.23 |
| MFFF Construction Title III Engineering | 32,948,661 | 91,265,151 | 58,316,491 | 58,296,541 | 58,296,541 | Schedule 5.01, 1.23 |
| **MFFF Construction Subtotal** | **$ 1,095,548,855** | **$ 2,295,415,649** | **$ 1,199,866,793** | **$ 1,198,566,862** | **$ 439,643,850** | |
| | | | | | | |
| All Other[1] | 454,177,767 | 413,432,801 | (40,744,966) | - | - | Schedule 6.11 |
| | | | | | | |
| **Option 1 Contract Subtotal** | **$ 2,778,822,480** | **$ 5,563,751,381** | **$ 2,784,928,901** | **$ 2,782,147,835** | **$ 1,254,757,601** | |
| | | | | | | |
| **Base Contract** | **$ 872,066,279** | **$ 1,050,750,205** | **$ 178,683,926** | **$ -** | **$ -** | Schedule 6.11 |
| | | | | | | |
| **MFFF Project Total** | **$ 3,650,888,759** | **$ 6,614,501,586** | **$ 2,963,612,827** | **$ 2,782,147,835** | **$ 1,254,757,601** | |

Sources:

[A] May 2007 PRISM Data adjusted for budget transfers between July 2007 and September 2012
[B] 2012 contract proposal value as stated in December 2012 PRISM data and adjusted for 2012 Rebaseline Addendums
[C] Calculated
[D],[E] Support schedules as referenced

Notes:

(1) Option 1 cost accounts which are not categorized as Process Unit, Construction, or MFFF Construction related.

Schedule 1.21

**CB&I AREVA MOX Services, LLC.**
**Process Unit Scope Change - Claim Cost Growth Detail**

| Category Description | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline with Addendum | [C] = B - A<br>Cost Growth | [D]<br>Total Claim Growth | [E]<br>Incurred Claim Growth Through April 2013 | Support Schedule |
|---|---|---|---|---|---|---|
| Process Unit Fabrication | $ 234,510,584 | $ 589,956,954 | $ 355,446,370 | $ 345,578,075 | $ 248,271,175 | Schedule 3.02, 1.211 |
| Process Unit Assembly, Materials, and Supervision | 83,887,205 | 185,032,060 | 101,144,856 | 100,569,601 | 66,010,765 | Schedule 3.02, 1.212 |
| Process Unit Title III Engineering | 27,146,095 | 83,802,398 | 56,656,303 | 56,656,303 | 10,740,852 | Schedule 3.02, 1.213 |
| **Subtotal - Direct Process Unit** | $ 345,543,884 | $ 858,791,412 | $ 513,247,529 | $ 502,803,979 | $ 325,022,793 | |
| Quality Assurance Related to Process Units | $ 4,049,445 | $ 29,703,639 | $ 25,654,194 | $ 25,654,194 | $ 12,200,541 | Schedule 3.02, 1.214 |
| Quality Assurance Related to Hotel Load | 2,313,760 | 16,971,983 | 14,658,222 | 14,658,222 | 6,778,078 | Schedule 3.02, 1.214 |
| **Subtotal - Quality Assurance** | $ 6,363,205 | $ 46,675,622 | $ 40,312,416 | $ 40,312,416 | $ 18,978,619 | |
| **Total Direct Process Unit and Quality Assurance** | $ 351,907,089 | $ 905,467,034 | $ 553,559,945 | $ 543,116,396 | $ 344,001,411 | |
| **Hotel Load** | $ 799,014,425 | $ 1,612,646,690 | $ 813,632,265 | $ 781,849,714 | $ 361,644,231 | Schedule 3.02, 1.215 |
| **Process Units Total** | $ 1,150,921,514 | $ 2,518,113,724 | $ 1,367,192,210 | $ 1,324,966,109 | $ 705,645,643 | |

**Sources:**

[A] May 2007 PRISM Data adjusted for budget transfers between July 2007 and September 2012

[B] 2012 contract proposal value as stated in December 2012 PRISM data and adjusted for 2012 Rebaseline Addendums

[C] Calculated

[D],[E] Support schedules as referenced

Official Use Only

C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.                                    Schedule 1.211

**Process Unit Fabrication Incurred Claim Growth Through April 2013 - By Cost Account**

| Cost Account | Cost Account Description | [A]<br>2007 Baseline<br>Timephased<br>Through April<br>2013 | [B]<br>Actual Costs<br>Through April<br>2013 | [C] = B - A<br>Incurred Claim<br>Growth Through<br>April 2013 |
|---|---|---|---|---|
| 1701.8701 | KCB - Homogenization - Sampling | $ 1,038,321 | $ 5,792,075 | $ 4,753,753 |
| 1701.8702 | KCC - PuO2 Decanning | 1,033,042 | 4,468,549 | 3,435,506 |
| 1701.8703 | KDA - PUO2 Decanning | 1,947,312 | 16,766,598 | 14,819,285 |
| 1701.8704 | KDM - Pre-Polishing Milling | 5,079,795 | 25,362,481 | 20,282,687 |
| 1701.8705 | KDR - Recanning | 1,020,566 | 186,191 | (834,375) |
| 1701.8706 | KPA GB 4010 | 539,239 | 2,176,140 | 1,636,901 |
| 1701.8777 | KPG - Sampling Automatic | 1,234,474 | 5,209,474 | 3,975,000 |
| 1701.8795 | | (1,495,897) | - | 1,495,897 |
| 1702.8707 | KCB 5000 Manufacturing | 360,847 | 477,760 | 116,912 |
| 1702.8712 | VDR - Filter Dismantling | 949,350 | 30,701 | (918,649) |
| 1702.8713 | VDU - Maintenance & Mechanical Dismantling | 614,721 | 19,989 | (594,732) |
| 1703.8715 | DCM - PuO2 3013 Storage | 1,092,794 | 1,815,690 | 722,895 |
| 1703.8716 | DCP - PuO2 Receiving | 3,469,452 | 3,588,509 | 119,057 |
| 1703.8717 | KDA - PUO2 Decanning (EQ - 6000 Density Measurement) | 343,492 | 803,004 | 459,512 |
| 1704.8720 | SDK - Rod Inspection and Sorting | 1,579,044 | 2,447,411 | 868,367 |
| 1704.8721 | SEK - Helium Leak Test | 391,399 | 1,650,320 | 1,258,920 |
| 1705.8722 | GMK - Rod Tray Loading | 527,254 | 1,042,768 | 515,513 |
| 1705.8723 | SCE - Rod Scanning | 1,312,251 | 3,087,221 | 1,774,970 |
| 1705.8724 | SMK - Rod Tray Handling | 1,134,021 | 1,974,422 | 840,401 |
| 1705.8725 | STK - Rod Storage | 1,000,318 | 4,026,511 | 3,026,193 |
| 1705.8726 | SXE - X Ray Inspection | 1,125,130 | 515,830 | (609,300) |
| 1705.8727 | TAS - Assembly Handling and Storage | 597,605 | 996,323 | 398,718 |
| 1705.8728 | TCK - Assembly Dry Cleaning | 194,713 | 433,952 | 239,240 |
| 1705.8729 | TCL - Assembly Final Inspection | 1,078,396 | 1,048,771 | (29,625) |
| 1705.8730 | TGJ - Reserve Pit | 1,079,178 | 348,943 | (730,235) |
| 1705.8731 | TCP - Assembly Dismensional Inspection | 863,693 | 1,993,120 | 1,129,426 |
| 1705.8732 | TGM - Assembly Mockup Loading | 1,960,205 | 2,366,027 | 405,822 |
| 1705.8733 | TGV - Assembly Mounting | 698,371 | 538,737 | (159,634) |
| 1706.8734 | PSE - Green Pellet Storage | 1,607,959 | 7,337,492 | 5,729,533 |
| 1706.8735 | PSF - Sintering Pellet Storage | 1,642,408 | 7,148,865 | 5,506,457 |
| 1706.8736 | PSI - Scrap Pellet Storage | 1,590,452 | 8,085,365 | 6,494,913 |
| 1706.8737 | PSJ - Ground & Sorted Pellet Storage | 1,617,505 | 7,950,893 | 6,333,387 |
| 1707.8738 | Lab Equip - LRD/LPG/LBT/LAC/KLN/KLL/KLK/KLH | 2,741,957 | 2,522,651 | (219,306) |
| 1707.8739 | Lab Equip - LME/LAU/FLT | 1,361,407 | 2,311,311 | 949,905 |
| 1707.8740 | Lab Equip - LSR/LCP/KLJ | 3,551,365 | 6,523,819 | 2,972,454 |

  Official Use Only  C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.                                                    Schedule 1.211

**Process Unit Fabrication Incurred Claim Growth Through April 2013 - By Cost Account**

| Cost Account | Cost Account Description | [A]<br>2007 Baseline Timephased Through April 2013 | [B]<br>Actual Costs Through April 2013 | [C] = B - A<br>Incurred Claim Growth Through April 2013 |
|---|---|---|---|---|
| 1707.8741 | Lab Equip - LPS/LET/LER/LDS/KLM/KLF/KLB/KLC/KLD | 3,665,248 | 3,208,463 | (456,785) |
| 1707.8742 | Lab Equip - KLO/KLI/KLG/KLA/KLE | 3,832,528 | 2,375,376 | (1,457,152) |
| 1707.8743 | Lab Equip - LSG/LLI | 224,960 | 18,404 | (206,556) |
| 1707.8744 | Lab Equip - LFX | 756,466 | 415,884 | (340,582) |
| 1708.8745 | DCE - PUO2 Buffer Storage | 1,166,485 | 3,677,713 | 2,511,228 |
| 1708.8746 | GDE - Rod Decladding | 560,103 | 3,072,013 | 2,511,909 |
| 1708.8747 | GME - Rod Cladding and Decontamination | 4,771,528 | 22,990,148 | 18,218,620 |
| 1708.8748 | PAD - Preplanning | 318,881 | 2,106,833 | 1,787,952 |
| 1708.8749 | PAR - Preplanning | 298,090 | 2,024,815 | 1,726,725 |
| 1708.8750 | PML - Pellet Handling | 3,664,361 | 16,485,973 | 12,821,611 |
| 1708.8751 | PQE - Quality Control & Manual Sorting | 1,771,833 | 3,575,934 | 1,804,102 |
| 1708.8752 | PRE - Pellet Grinding | 1,524,057 | 6,149,924 | 4,625,867 |
| 1708.8753 | PRF - Pellet Grinding | 1,524,057 | 5,270,768 | 3,746,712 |
| 1708.8754 | PTE - Pellet Inspection & Sorting | 656,344 | 4,997,897 | 4,341,553 |
| 1708.8755 | PTF - Pellet Inspection & Sorting | 653,252 | 4,410,641 | 3,757,389 |
| 1709.8756 | DDP - UO2 Drum Emptying | 677,252 | 2,330,920 | 1,653,667 |
| 1709.8757 | LCT - Test Line (part of laboratory) | 1,404,212 | 1,842,022 | 437,811 |
| 1709.8758 | NBX - Primary Blend Ball Milling | 751,037 | 2,900,865 | 2,149,828 |
| 1709.8759 | NBY - Scrap Ball Milling | 751,037 | 2,139,273 | 1,388,236 |
| 1709.8760 | NCR - Scrap Processing | 2,842,096 | 5,040,104 | 2,198,009 |
| 1709.8761 | NDD - PUO2 Can Receiving and Emptying | 847,318 | 2,791,209 | 1,943,891 |
| 1709.8762 | NDP - Primary Dosing | 2,251,156 | 6,986,495 | 4,735,339 |
| 1709.8763 | NDS - Final Dosing | 2,749,556 | 7,862,917 | 5,113,361 |
| 1709.8764 | NTM - Jar Storage and Handling | 3,605,539 | 16,721,944 | 13,116,406 |
| 1709.8765 | NXR - Powder Auxiliary | 1,085,659 | 4,386,435 | 3,300,776 |
| 1710.8766 | NPG - Homogenization & Pelletizing | 2,102,708 | 13,023,870 | 10,921,162 |
| 1710.8767 | NPH - Homogenization & Pelletizing | 2,073,324 | 11,347,524 | 9,274,200 |
| 1710.8768 | NPI - Homogenization & Pelletizing | 2,079,383 | 2,312,932 | 233,549 |
| 1711.8769 | KLA - Precipitation - Filteration - Oxidation | 1,258,906 | 6,670,047 | 5,411,141 |
| 1711.8770 | KCB GB1000 - Homogenization - Sampling | 517,622 | 2,395,603 | 1,877,981 |
| 1711.8771 | KDA - PUO2 Decanning | 217,395 | 666,810 | 449,415 |
| 1711.8772 | KDB - Dissolution | 1,363,395 | 4,877,787 | 3,514,392 |
| 1711.8773 | KDD - Dissolution of Chlorinated Feed | 2,557,741 | 14,343,114 | 11,785,373 |
| 1711.8774 | KDM - Pre-Polishing Milling (GB6400/7400) | 422,354 | 782,326 | 359,972 |
| 1711.8775 | KPA GB4000 | 1,035,316 | 2,929,951 | 1,894,635 |

Official Use Only                    C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.                                                          Schedule 1.211

**Process Unit Fabrication Incurred Claim Growth Through April 2013 - By Cost Account**

| Cost Account | Cost Account Description | [A]<br>2007 Baseline<br>Timephased<br>Through April<br>2013 | [B]<br>Actual Costs<br>Through April<br>2013 | [C] = B - A<br>Incurred Claim<br>Growth Through<br>April 2013 |
|---|---|---|---|---|
| 1711.8776 | KPB GB1000 | 365,652 | 1,190,624 | 824,971 |
| 1711.8777 | KPG - Sampling Automatic | - | 53,300 | 53,300 |
| 1711.8778 | LLP - Pneumatic Transfer (33mm, PUO2 cans) Equipment | 1,243,024 | 5,044,580 | 3,801,556 |
| 1711.8779 | LTP - Pneumatic Transfer (76mm, PUO2 cans) Equipment | 580,029 | 2,713,161 | 2,133,132 |
| 1711.8780 | NTP - Pneumatic Transfer (133mm, PUO2 cans) Equipment | 1,045,377 | 4,255,313 | 3,209,936 |
| 1712.8781 | NPP - Additives Preparation | 767,836 | - | (767,836) |
| 1712.8782 | PFE/PFF - Sintering Furnace | 13,393,642 | 38,062,654 | 24,669,011 |
| 1712.8783 | TXE - Assembly Packaging | 564,381 | 1,182,520 | 618,139 |
| 1712.8784 | DRS - UO2 Receiving and Storage | 81,935 | - | (81,935) |
| 1712.8786 | PFF - Sintering Furnace | 2 | - | (2) |
| 1713.8790 | Process Unit Support | 1,352,516 | 3,181,700 | 1,829,184 |
| 1714.8708 | KCD - Oxalic Mother Liquors Recovery Unit | 460,516 | 265,792 | (194,724) |
| 1714.8709 | KPA (GB2000, 2010, 3000, 8000, 8510) Purification Cycle | 1,049,826 | 1,586,515 | 536,689 |
| 1714.8710 | KPC - Nitric Acid Recovery Liquid Ring Pump GB | 491,217 | 353,750 | (137,467) |
| 1714.8711 | KWD - Aqueous Waste Reception | 676,401 | 575,093 | (101,308) |
| 1714.8714 | KPB (GB2000) Solvent Recovery Unit | 218,440 | 257,705 | 39,266 |
| 1715.8716 | DCP - PuO2 Receiving | - | 157,000 | 157,000 |
| 1715.8718 | VDQ Waste Storage | 1,647,696 | 639 | (1,647,056) |
| 1715.8719 | VDT Waste Nuclear Count - Drum Hdling & NDA P | 477,709 | 966,413 | 488,705 |
| 1745.4530 | MP Sintering Furnances | 608,597 | - | (608,597) |
| **Total** | | **$   125,888,134** | **$   384,027,604** | **$   258,139,470** |

**Adjustments**

| | | | |
|---|---|---|---|
| Process Unit Fabrication - Deferment & Associated Costs | | $ | 9,846,767 |
| Process Unit Fabrication - Non-DCS Costs | | | 21,528 |
| **Total Incurred Claim Growth Through April 2013** | | **$** | **248,271,175** |

**Sources:**

[A] Schedule 7.21

[B] Schedule 7.11

[C] Calculated

Adjustments - Schedule 3.1

    Official Use Only    C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.

Schedule 1.212

**Process Unit Assembly, Materials, and Supervision Incurred Claim Growth Through April 2013 - By Cost Account**

| Cost Account | Cost Account Description | [A] 2007 Baseline Timephased Through April 2013 | | [B] Actual Costs Through April 2013 | | [C] = B - A Incurred Claim Growth Through April 2013 | |
|---|---|---|---|---|---|---|---|
| 1716.8791 | Assembly BOAs Accounts | $ | 5,705,899 | $ | 24,961,298 | $ | 19,255,398 |
| 1716.8795 | Long Lead Procurements | | 8,616,310 | | 39,544,542 | | 30,928,232 |
| 1716.8796 | ATG Spares Procurements | | 2,590,248 | | 593,236 | | (1,997,012) |
| 1717.8792 | Self-Perform Suspense Accounts | | 170,719 | | 488,785 | | 318,065 |
| 1717.8793 | Design Modifications | | - | | 369,905 | | 369,905 |
| 1717.8797 | Unexpected Outsource Costs | | - | | 366,406 | | 366,406 |
| 1717.8798 | Duty and Shipping Costs | | - | | 44,916 | | 44,916 |
| 1717.8799 | REA Exposure | | - | | (0) | | (0) |
| 1717.87MA | Maintenance Program, Layup/In-Storage | | - | | 333,456 | | 333,456 |
| | **Subtotal** | $ | **17,083,176** | $ | **66,702,543** | $ | **49,619,367** |
| | | | | | | | |
| 1600.8601 | Management / Admin | $ | 2,187,330 | $ | 6,851,126 | $ | 4,663,796 |
| 1600.8602 | Project Controls | | 2,494,232 | | 6,848,484 | | 4,354,253 |
| 1600.8603 | QA / QC | | 102,309 | | 88,126 | | (14,183) |
| 1601.8611 | Business Travel | | 2,966,760 | | 4,682,292 | | 1,715,532 |
| 1602.8621 | Supervision / Admin | | 1,709,083 | | 4,285,194 | | 2,576,111 |
| 1603.8631 | Supervision / Admin | | 9,198,835 | | 5,718,020 | | (3,480,816) |
| 1603.8632 | Job Living Expense | | - | | 208,184 | | 208,184 |
| 1603.8641 | Management / Admin | | (216,717) | $ | - | | 216,717 |
| 1604.8641 | Team Center Initiative | | 216,717 | | 313,719 | | 97,002 |
| 1605.8645 | CA - NRC/CGIE - PUDC Support | | - | | 2,150,936 | | 2,150,936 |
| 1623.8785 | Process Assembly Facilities | | 23,075,099 | | 27,554,220 | | 4,479,121 |
| | **Subtotal** | $ | **41,733,648** | $ | **58,700,301** | $ | **16,966,653** |
| | | | | | | | |
| | **Total** | $ | **58,816,825** | $ | **125,402,844** | $ | **66,586,020** |
| | | | | | | | |
| | **Adjustments** | | | | | | |
| | Process Unit Assembly, Materials, and Supervision - Non-DCS Costs | | | | | $ | 575,255 |
| | | | | | | | |
| | **Total Incurred Claim Growth Through April 2013** | | | | | $ | **66,010,765** |

<u>Sources:</u>
[A] Schedule 7.21
[B] Schedule 7.11
[C] Calculated
Adjustments - Schedule 3.2

Official Use Only
C 17-001 Fee on Incurred Costs

Schedule 1.213

**CB&I AREVA MOX Services, LLC.**

**Process Unit Title III Engineering Incurred Claim Growth Through April 2013 - By Cost Account**

| Cost Account | Cost Account Description | [A] 2007 Baseline Timephased Through April 2013 | [B] Actual Costs Through April 2013 | [C] = B - A Incurred Claim Growth Through April 2013 |
|---|---|---|---|---|
| 1004.8043 | PUDC Site Construction Support | $ 4,705,057 | $ 23,563,925 | $ 18,858,868 |
| 1005.8056 | PUDC Startup Support | 3,805,198 | 1,541 | (3,803,656) |
| 1003.8033 | PUDC Procurement & Fabrication Support | 1,358,084 | 201,146 | (1,156,938) |
| 1004.8045 | Software | 6,412,495 | 3,255,073 | (3,157,422) |
| **Total** | | **$ 16,280,833** | **$ 27,021,686** | **$ 10,740,852** [1] |

**Sources:**

[A] Schedule 7.21

[B] Schedule 7.11

[C] Calculated

**Notes:**

(1) Because there are no Process Unit Title III Engineering Non-DCS costs, the total cost growth through April 2013 is equal to the total claim growth through April 2013.

Official Use Only

C 17-001 Fee on Incurred Costs

**CB&I AREVA MOX Services, LLC.**                                    Schedule 1.214

**Quality Assurance (QA) Incurred Claim Growth Through April 2013**

|  |  | Cost Amount | Support Schedule |
|---|---|---|---|
| [A] | 2007 Baseline Timephased Through April 2013 | $   10,970,909 | Schdeule 7.2 |
| [B] | Actual Costs Through April 2013 | 78,751,690 | Schedule 7.1 |
| [C] = B - A | Incurred Claim Growth Through April 2013 | $   67,780,782 | |
|  | Estimated Percentage of QA Work by Category[1] | | |
| [D] | Process Unit Related | 18% | Schedule 4.11 |
| [E] | Construction Effort Related | 72% | Schedule 4.11 |
| [F] | Hotel Load Related | 10% | Schedule 4.11 |
| [G] = D + E + F | Total Percentage | 100% | |
| [H] = C * D | Quality Assurance Related to Process Units | $   12,200,541 | |
| [I] = C * E | Quality Assurance Related to Construction Effort | 48,802,163 | |
| [J] = C * F | Quality Assurance Related to Hotel Load | 6,778,078 | |
| [K] = H + I + J | Incurred Claim Growth Through April 2013 | $   67,780,782 | |

**Notes:**

(1) Estimated Percentage of QA Work by Category amounts are rounded to the nearest whole percentage from the percentages identified in Schedule 4.11.

   Official Use Only   C 17-001 Fee on Incurred Costs

Schedule 1.215

**CB&I AREVA MOX Services, LLC.**

**Hotel Load by Management Area - Incurred Claim Growth Through April 2013**

| | | [A] | [B] | [C] = B - A | [D] | [E] = C+D |
|---|---|---|---|---|---|---|
| | | | | Incurred Through April 2013 | | |
| Management Area | Management Area Description | 2007 Baseline | Actual Costs | Cost Growth | Adjustment For Non-Claim Items | Claim Growth |
| 06 | Project Management | $ 113,983,694 | $ 304,683,453 | $ 190,699,759 | $ - | $ 190,699,759 |
| 10 | Title III Engineering | 69,574,718 | 157,017,492 | 87,442,774 | - | 87,442,774 |
| 11 | Regulatory Affairs | 67,969,649 | 53,704,537 | (14,265,112) | 14,265,112 [(1)] | - |
| 18 | Temporary Facilities & Services | 40,666,697 | 108,655,939 | 67,989,242 | - | 67,989,242 |
| 20 | Cold Startup | 2,622,004 | 14,743,607 | 12,121,603 | - | 12,121,603 |
| 21 | (OPC) Operations Preparation | 49,154,695 | 54,210,693 | 5,055,999 | (5,055,999) [(2)] | - |
| 22 | ES&H Program Management | 6,725,391 | 13,912,806 | 7,187,415 | - | 7,187,415 |
| **Subtotal** | | **$ 350,696,848** | **$ 706,928,527** | **$ 356,231,679** | **$ 9,209,114** | **$ 365,440,792** |
| **Adjustments** | | | | | | |
| Adjustment: Less Non-DCS Costs | | | | | 3,796,561 | 3,796,561 |
| **Total** | | | | | **$ 5,412,553** | **$ 361,644,231** |

**Sources:**

[A] Schedule 7.21

[B] Schedule 7.11

[C] Calculated

[D] Zero except for MA 11 and MA 21, which are excluded from the claim

[E] Calculated

Adjustment - Schedule 3.43 for Non-DCS Costs

**Notes:**

(1) Management Area 11 - Regulatory Affairs cost growth is excluded from this Claim because a significant portion of these costs are borne directly by or passed through to the DOE.

(2) Management Area 21 - (OPC) Operations Preparation cost growth is excluded from this Claim because the cost growth does not exceed the amount of costs incorporated into the contract under Contract Modification 162 for unexercised scope.

   Official Use Only   C 17-001 Fee on Incurred Costs

**CB&I AREVA MOX Services, LLC.**

Schedule 1.22

**Construction Management Incurred Claim Growth Through April 2013 - By Cost Account**

| Cost Account | Cost Account Description | [A] 2007 Baseline Timephased Through April 2013 | [B] Actual Costs Through April 2013 | [C] = B - A Incurred Claim Growth Through April 2013 |
|---|---|---|---|---|
| 1504.8541 | Supervision / Admin | $ 9,341,691 | $ 33,083,333 | $ 23,741,642 |
| 1500.8501 | Management / Admin | 10,478,672 | 30,382,305 | 19,903,633 |
| 1500.8502 | Project Controls | 5,129,142 | 17,556,498 | 12,427,356 |
| 1505.8551 | Supervision / Admin | 4,342 | 3,413,786 | 3,409,444 |
| 1500.8506 | Business | 639,708 | 2,413,477 | 1,773,769 |
| 1501.8512 | Temporary Assignments | 11,085 | 237,576 | 226,491 |
| 1504.8512 | Temporary Assignments | - | (18) | (18) |
| 1501.8511 | Business Travel | 314,190 | 176,685 | (137,505) |
| 1500.8503 | Quality Assurance | 593,338 | 480,319 | (113,019) |
| 1500.8504 | ES&H | 1,257,428 | 691,580 | (565,848) |
| **Total Construction Management** | | $ 27,769,596 | $ 88,435,542 | $ 60,665,945 |

**Sources:**

[A] Schedule 7.21

[B] Schedule 7.11

[C] Calculated

Official Use Only

C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.                                                                          Schedule 1.23
**MFFF Construction Change Incurred Claim Growth Through April 2013 - By Cost Account**

| | | | [A] | [B] | [C] = B - A |
|---|---|---|---|---|---|
| Cost Account | Functional Area Descriptions | Cost Account Description | 2007 Baseline Timephased Through April 2013 | Actual Costs Through April 2013 | Incurred Claim Growth Through April 2013 |
| 1721.2101 | Site Preparation | Site Preparation | $ 29,051,171 | $ 29,493,071 | $ 441,900 |
| 1722.2201 | Roads & Parking | Roads & Parking | 994,902 | 1,454,136 | 459,234 |
| 1722.2202 | Roads & Parking | F" Road" | 4,236,110 | 3,390,871 | (845,239) |
| 1723.2301 | Yard Structures | Yard Structures | 1,193,201 | 2,222,750 | 1,029,549 |
| 1724.2401 | Underground Utilities | Underground Utilities | 5,802,507 | 8,221,762 | 2,419,255 |
| 1725.2501 | Yard Fire Protection | Yard Fire Protection | 1,274,436 | 2,003,706 | 729,269 |
| 1726.2601 | Chillers | Chillers | 2,145,289 | 168,905 | (1,976,384) |
| 1727.2701 | Site Security / PIDAS | Site Security and Perimeter Intrusion Detection and Assessment Syste | 18,120,824 | 4,990,769 | (13,130,055) |
| 1728.2801 | Yard Electrical & Lighting | Yard Electrical & Lighting | 3,478,048 | 4,008,621 | 530,572 |
| 1729.2901 | Landscaping | Landscaping | 235,212 | 290,534 | 55,322 |
| 1731.3150 | Administration Building (BAD) | Administration Building | 4,379,570 | 11,049,587 | 6,670,017 |
| 1732.3250 | Receiving Warehouse Building | Receiving Warehouse Building | 1,257,501 | - | (1,257,501) |
| 1732.3550 | Receiving Warehouse Building | | 1 | - | (1) |
| 1733.3350 | Secured Warehouse Building | Secured Warehouse Building | 2,022,912 | 2,809,258 | 786,347 |
| 1734.3450 | Tech Support & Access Control Bldg. | Tech Support & Access Control Building | 3,827,363 | 20,086,434 | 16,259,071 |
| 1735.3550 | Standby Diesel Generator Bldg. | Standby Diesel Generator Building | 1,918,430 | - | (1,918,430) |
| 1736.3652 | Emergency Diesel Generator Bldg. | Civil / Structural / Architectural | 662,847 | - | (662,847) |
| 1736.3653 | Emergency Diesel Generator Bldg. | Mechanical / Piping | 815,741 | 668,132 | (147,609) |
| 1736.3654 | Emergency Diesel Generator Bldg. | Electrical | 1,299,055 | 814,380 | (484,675) |
| 1736.3655 | Emergency Diesel Generator Bldg. | I&C | 207,600 | 16,056 | (191,544) |
| 1736.3656 | Emergency Diesel Generator Bldg. | Emerg.Diesel Gen.System/Equipment | 4,185,957 | 5,190,768 | 1,004,811 |
| 1737.3751 | Reagents Process Building | Design | 751,537 | 3,187,949 | 2,436,412 |
| 1737.3752 | Reagents Process Building | Civil / Structural / Architectural | 994,707 | 221,437 | (773,270) |
| 1737.3753 | Reagents Process Building | Mechanical / Piping | 4,071,511 | 1,290,140 | (2,781,372) |
| 1737.3754 | Reagents Process Building | Electrical | 1,897,851 | 14,655 | (1,883,196) |
| 1737.3755 | Reagents Process Building | I&C | 2,814,988 | 16,332 | (2,798,656) |
| 1737.3756 | Reagents Process Building | Reagent Systems Equipment / Piping | 442,366 | 652,625 | 210,259 |
| 1741.4100 | MOX Process Area Level 1 | Building Structure | 25,075,303 | 46,536,781 | 21,461,477 |
| 1741.4110 | MOX Process Area Level 1 | Architectural Features | 690,641 | 4,221,793 | 3,531,152 |
| 1741.4120 | MOX Process Area Level 1 | HVAC | 2,760,836 | 15,113,089 | 12,352,253 |
| 1741.4130 | MOX Process Area Level 1 | MOX Processing Area (BMP) – MOX Processing Area – Level 1 – Fire Pro | 2,810,778 | 1,259,958 | (1,550,820) |
| 1741.4140 | MOX Process Area Level 1 | Utility Equipment & Piping | 2,401,018 | 2,083,905 | (317,113) |
| 1741.4150 | MOX Process Area Level 1 | Process Piping | 7,659,588 | 3,957,065 | (3,702,523) |
| 1741.4170 | MOX Process Area Level 1 | Other Equipment | 4,248,054 | 419,664 | (3,828,390) |
| 1741.4180 | MOX Process Area Level 1 | Electrical | 6,823,201 | 6,287,985 | (535,217) |
| 1741.4190 | MOX Process Area Level 1 | Instrumentation | 7,039,979 | - | (7,039,979) |
| 1742.4200 | MOX Process Area Level 2 | Building Structure | 12,223,489 | 35,579,165 | 23,355,676 |
| 1742.4210 | MOX Process Area Level 2 | Architectural Features | (102,711) | 2,285,101 | 2,387,812 |
| 1742.4220 | MOX Process Area Level 2 | HVAC | 4,100,227 | 6,745,495 | 2,645,268 |
| 1742.4230 | MOX Process Area Level 2 | MOX Processing Area (BMP) – MOX Processing Area – Level 2 – Fire Pro | 3,232,453 | 538,542 | (2,693,911) |
| 1742.4240 | MOX Process Area Level 2 | Utility Equipment & Piping | 655,294 | 42,641 | (612,653) |
| 1742.4250 | MOX Process Area Level 2 | Process Piping | 4,279,013 | 1,475,072 | (2,803,942) |

CB&I AREVA MOX Services, LLC.                                                    Schedule 1.23
MFFF Construction Change Incurred Claim Growth Through April 2013 - By Cost Account

|  |  |  | [A] | [B] | [C] = B - A |
|---|---|---|---|---|---|
| Cost Account | Functional Area Descriptions | Cost Account Description | 2007 Baseline Timephased Through April 2013 | Actual Costs Through April 2013 | Incurred Claim Growth Through April 2013 |
| 1742.4270 | MOX Process Area Level 2 | Other Equipment | 1,317,691 | 2,348 | (1,315,344) |
| 1742.4280 | MOX Process Area Level 2 | Electrical | 8,005,404 | 5,752,174 | (2,253,230) |
| 1742.4290 | MOX Process Area Level 2 | Instrumentation | 4,137,499 | 57,250 | (4,080,249) |
| 1742.4600 | MOX Process Area Level 2 |  | (90) | - | 90 |
| 1743.4300 | MOX Process Area Level 3 | Building Structure | - | 24,464,509 | 24,464,509 |
| 1743.4310 | MOX Process Area Level 3 | Architectural Features | 115,800 | 467,206 | 351,407 |
| 1743.4320 | MOX Process Area Level 3 | HVAC | 8,477,902 | 3,905,774 | (4,572,128) |
| 1743.4330 | MOX Process Area Level 3 | MOX Processing Area (BMP) – MOX Processing Area – Level 3 – Fire Pro | 3,440,202 | 596,811 | (2,843,390) |
| 1743.4340 | MOX Process Area Level 3 | Utility Equipment & Piping | 943,265 | 104,868 | (838,397) |
| 1743.4350 | MOX Process Area Level 3 | Process Piping | 7,682,539 | 125,490 | (7,557,049) |
| 1743.4370 | MOX Process Area Level 3 | Other Equipment | 61,221 | - | (61,221) |
| 1743.4380 | MOX Process Area Level 3 | Electrical | 7,900,123 | 2,679,780 | (5,220,343) |
| 1743.4390 | MOX Process Area Level 3 | Instrumentation | 9,769,407 | 8,499,802 | (1,269,605) |
| 1744.4400 | MOX Process Area Roof/Other | Building Structure | 449,730 | 7,585,496 | 7,135,766 |
| 1744.4410 | MOX Process Area Roof/Other | Architchtural Features | 42,488 | - | (42,488) |
| 1744.4420 | MOX Process Area Roof/Other | HVAC | 189,739 | - | (189,739) |
| 1744.4430 | MOX Process Area Roof/Other | MOX Processing Area (BMP) – MOX Processing Area – Level 4 – Fire Pr | 134,190 | - | (134,190) |
| 1744.4440 | MOX Process Area Roof/Other | Utility Equipment & Piping | 312,353 | - | (312,353) |
| 1744.4480 | MOX Process Area Roof/Other | Electrical | 42,171 | - | (42,171) |
| 1744.4490 | MOX Process Area Roof/Other | Instrumentation | (21,337) | - | 21,337 |
| 1746.4600 | MOX Process Area Equipment Installation | Fuel Assembly / Rods | 2,629,673 | 431,771 | (2,197,902) |
| 1746.4610 | MOX Process Area Equipment Installation | Powder & Pellets | 9,792,024 | 346,389 | (9,445,635) |
| 1746.4620 | MOX Process Area Equipment Installation | Furnaces & Pellet Storage | 2,141,837 | 682,492 | (1,459,345) |
| 1746.4630 | MOX Process Area Equipment Installation | PuO2 Receiving, Storage & Decanning | 1,843,916 | - | (1,843,916) |
| 1746.4640 | MOX Process Area Equipment Installation | Labs & Testing | 19,438,443 | - | (19,438,443) |
| 1751.5100 | AP Process Area Level 1 | Building Structure | 11,053,644 | 21,326,656 | 10,273,011 |
| 1751.5110 | AP Process Area Level 1 | Architectural Features | 110,194 | 2,233,781 | 2,123,587 |
| 1751.5120 | AP Process Area Level 1 | HVAC | 1,228,841 | 5,147,721 | 3,918,880 |
| 1751.5130 | AP Process Area Level 1 | Aqueous Polishing Process Area (BAP) – AP Process Area – Level  1 – | 669,689 | 633,388 | (36,301) |
| 1751.5140 | AP Process Area Level 1 | Utility Equipment & Piping | 1,759,387 | 1,967,341 | 207,954 |
| 1751.5150 | AP Process Area Level 1 | Process Piping & Equipment | 11,181,867 | 30,247,972 | 19,066,105 |
| 1751.5170 | AP Process Area Level 1 | Other Equipment | 535,955 | 418,613 | (117,342) |
| 1751.5180 | AP Process Area Level 1 | Electrical | 1,180,596 | 1,680,249 | 499,653 |
| 1751.5190 | AP Process Area Level 1 | Instrumentation | 1,549,407 | - | (1,549,407) |
| 1752.5200 | AP Process Area Level 2 | Building Structure | 2,859,375 | 9,451,743 | 6,592,369 |
| 1752.5210 | AP Process Area Level 2 | Architectural Features | (6,259) | 396,309 | 402,568 |
| 1752.5220 | AP Process Area Level 2 | HVAC | 1,651,583 | 1,432,522 | (219,062) |
| 1752.5230 | AP Process Area Level 2 | Aqueous Polishing Process Area (BAP) – AP Process Area – Level  2 – | 414,511 | 259,408 | (155,103) |
| 1752.5240 | AP Process Area Level 2 | Utility Equipment & Piping | 428,957 | 668,407 | 239,450 |
| 1752.5250 | AP Process Area Level 2 | Process Piping & Equipment | 12,048,988 | 44,598,022 | 32,549,034 |
| 1752.5270 | AP Process Area Level 2 | Other Equipment | 933,780 | (0) | (933,780) |
| 1752.5280 | AP Process Area Level 2 | Electrical | 2,294,727 | 2,166,920 | (127,807) |

CB&I AREVA MOX Services, LLC.                                                          Schedule 1.23
MFFF Construction Change Incurred Claim Growth Through April 2013 - By Cost Account

| | | | [A] | [B] | [C] = B - A |
|---|---|---|---|---|---|
| Cost Account | Functional Area Descriptions | Cost Account Description | 2007 Baseline Timephased Through April 2013 | Actual Costs Through April 2013 | Incurred Claim Growth Through April 2013 |
| 1752.5290 | AP Process Area Level 2 | Instrumentation | 1,855,993 | 54,546 | (1,801,446) |
| 1753.5300 | AP Process Area Level 3 | Building Structure | 3,780,792 | 18,296,116 | 14,515,325 |
| 1753.5310 | AP Process Area Level 3 | Architectural Features | (4,231) | 22,249 | 26,480 |
| 1753.5320 | AP Process Area Level 3 | HVAC | 1,526,032 | 849,115 | (676,918) |
| 1753.5330 | AP Process Area Level 3 | Aqueous Polishing Process Area (BAP) – AP Process Area – Level 3 – | 431,129 | 233,613 | (197,516) |
| 1753.5340 | AP Process Area Level 3 | Utility Equipment & Piping | 306,358 | 240,602 | (65,756) |
| 1753.5350 | AP Process Area Level 3 | Process Piping & Equipment | 6,641,633 | 6,482,963 | (158,670) |
| 1753.5370 | AP Process Area Level 3 | Other Equipment | 3,296 | - | (3,296) |
| 1753.5380 | AP Process Area Level 3 | Electrical | 4,341,974 | 1,533,291 | (2,808,682) |
| 1753.5390 | AP Process Area Level 3 | Instrumentation | 2,214,603 | 195,278 | (2,019,326) |
| 1754.5400 | AP Process Area Level 4 | Building Structure | - | 5,806,522 | 5,806,522 |
| 1754.5410 | AP Process Area Level 4 | Architectural Features | 14,887 | 29,330 | 14,443 |
| 1754.5420 | AP Process Area Level 4 | HVAC | 1,554,135 | 245,973 | (1,308,162) |
| 1754.5430 | AP Process Area Level 4 | Aqueous Polishing Process Area (BAP) – AP Process Area – Level 4 – | 529,871 | 72,549 | (457,322) |
| 1754.5440 | AP Process Area Level 4 | Utility Equipment & Piping | 810,086 | 1,166,004 | 355,918 |
| 1754.5450 | AP Process Area Level 4 | Process Piping & Equipment | 5,512,918 | 1,225,323 | (4,287,595) |
| 1754.5470 | AP Process Area Level 4 | Other Equipment | 314,170 | - | (314,170) |
| 1754.5480 | AP Process Area Level 4 | Electrical | 2,540,700 | 645,285 | (1,895,415) |
| 1754.5490 | AP Process Area Level 4 | Instrumentation | 3,909,718 | - | (3,909,718) |
| 1754.5540 | AP Process Area Level 4 | | 1,198 | - | (1,198) |
| 1755.5500 | AP Process Area Level 5 | Building Structure | - | 6,397,319 | 6,397,319 |
| 1755.5510 | AP Process Area Level 5 | Architectural Features | 70,162 | - | (70,162) |
| 1755.5520 | AP Process Area Level 5 | HVAC | 1,736,153 | 717,606 | (1,018,547) |
| 1755.5530 | AP Process Area Level 5 | Aqueous Polishing Process Area (BAP) – AP Process Area – Level 5 – | 887,719 | 1,851 | (885,868) |
| 1755.5540 | AP Process Area Level 5 | Utility Equipment & Piping | 1,200,078 | 1,537,188 | 337,109 |
| 1755.5550 | AP Process Area Level 5 | Process Piping & Equipment | 6,603,602 | 306,969 | (6,296,633) |
| 1755.5570 | AP Process Area Level 5 | Other Equipment | 189,673 | - | (189,673) |
| 1755.5580 | AP Process Area Level 5 | Electrical | 1,988,026 | 421,620 | (1,566,406) |
| 1755.5590 | AP Process Area Level 5 | Instrumentation | 7,150,722 | 7,096,228 | (54,495) |
| 1756.5600 | AP Process Area Roof/Other | Building Structure | 3,309,607 | 2,619,067 | (690,540) |
| 1756.5670 | AP Process Area Roof/Other | Other Equipment | 2,055,497 | - | (2,055,497) |
| 1757.5730 | AP Process Area Unit Groups | PAF | - | 35,452 | 35,452 |
| 1758.5810 | AP Process Area Equip Installation | Mechanical Systems | 6,732,109 | 1,300 | (6,730,809) |
| 1758.5850 | AP Process Area Equip Installation | Chemical Systems | 1,309,046 | - | (1,309,046) |
| 1761.6100 | S&R Area Level 1 | Building Structure | 10,444,648 | 21,621,923 | 11,177,275 |
| 1761.6110 | S&R Area Level 1 | Architectural Features | 1,391,414 | 2,857,370 | 1,465,955 |
| 1761.6120 | S&R Area Level 1 | HVAC | 770,603 | 234,489 | (536,114) |
| 1761.6130 | S&R Area Level 1 | Shipping and Receiving Area (BSR) – Shipping and Receiving Area – Le | 862,047 | 693,883 | (168,164) |
| 1761.6140 | S&R Area Level 1 | Utility Equipment & Piping | 755,258 | 879,153 | 123,894 |
| 1761.6150 | S&R Area Level 1 | Process Piping | 177,546 | 774,307 | 596,762 |
| 1761.6170 | S&R Area Level 1 | Other Equipment | 138,954 | 176,496 | 37,542 |
| 1761.6180 | S&R Area Level 1 | Electrical | 5,216,384 | 9,968,654 | 4,752,270 |

           Official Use Only           C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.                                                                     Schedule 1.23
MFFF Construction Change Incurred Claim Growth Through April 2013 - By Cost Account

|  |  |  | [A] | [B] | [C] = B - A |
|---|---|---|---|---|---|
| Cost Account | Functional Area Descriptions | Cost Account Description | 2007 Baseline Timephased Through April 2013 | Actual Costs Through April 2013 | Incurred Claim Growth Through April 2013 |
| 1761.6190 | S&R Area Level 1 | Instrumentation | 251,278 | 60,969 | (190,308) |
| 1762.6200 | S&R Area Level 2 | Building Structure | 3,222,341 | 11,285,588 | 8,063,247 |
| 1762.6210 | S&R Area Level 2 | Architectural Features | 19,075 | 144,469 | 125,394 |
| 1762.6220 | S&R Area Level 2 | HVAC | 1,521,251 | 1,718,366 | 197,115 |
| 1762.6230 | S&R Area Level 2 | Shipping and Receiving Area (BSR) – Shipping and Receiving Area – Le | 673,336 | 341,273 | (332,063) |
| 1762.6240 | S&R Area Level 2 | Utility Equipment & Piping | 57,547 | 20,100 | (37,447) |
| 1762.6250 | S&R Area Level 2 | Process Piping | 99,975 | - | (99,975) |
| 1762.6280 | S&R Area Level 2 | Electrical | 1,306,585 | 1,779,306 | 472,721 |
| 1762.6290 | S&R Area Level 2 | Instrumentation | 64,622 | - | (64,622) |
| 1763.6300 | S&R Area Level 3 | Building Structure | - | 6,601,193 | 6,601,193 |
| 1763.6310 | S&R Area Level 3 | Architectural Features | 256,275 | 260 | (256,015) |
| 1763.6320 | S&R Area Level 3 | HVAC | 1,376,016 | 715,568 | (660,448) |
| 1763.6330 | S&R Area Level 3 | Shipping and Receiving Area (BSR) – Shipping and Receiving Area – Le | 942,572 | 26,928 | (915,643) |
| 1763.6340 | S&R Area Level 3 | Utility Equipment & Piping | 78,490 | 20,818 | (57,672) |
| 1763.6350 | S&R Area Level 3 | Process Piping | 24,194 | - | (24,194) |
| 1763.6370 | S&R Area Level 3 | Other Equipment | 3,935 | - | (3,935) |
| 1763.6380 | S&R Area Level 3 | Electrical | 579,638 | 413,289 | (166,349) |
| 1763.6390 | S&R Area Level 3 | Instrumentation | 854,251 | 489,747 | (364,504) |
| 1764.6400 | S&R Area Roof/Other | Building Structure | - | 2,489,996 | 2,489,996 |
| 1764.6470 | S&R Area Roof/Other | Other Equipment | 3,544 | - | (3,544) |
| 1764.6480 | S&R Area Roof/Other | Electrical | - | 10,454 | 10,454 |
| 1771.7100 | Safe Havens (BSH) | Building Structure | 3,991,904 | 1,124,123 | (2,867,781) |
| 1771.7110 | Safe Havens (BSH) | Architectural Features | 3,942,555 | 919,573 | (3,022,982) |
| 1771.7120 | Safe Havens (BSH) | HVAC | 497,628 | - | (497,628) |
| 1771.7130 | Safe Havens (BSH) | Fire Protection | 1,604 | - | (1,604) |
| 1771.7140 | Safe Havens (BSH) | Utility Equipment & Piping | 4,324 | - | (4,324) |
| 1771.7170 | Safe Havens (BSH) | Other Equipment | 176 | - | (176) |
| 1771.7180 | Safe Havens (BSH) | Electrical | 1,680,793 | 59,306 | (1,621,486) |
| 1771.7190 | Safe Havens (BSH) | Instrumentation | 124,468 | - | (124,468) |
| 1772.7200 | Gabion Walls & Fills | Building Structure | 13,863,037 | 12,434,210 | (1,428,827) |
| 1772.7210 | Gabion Walls & Fills | Architectural Features | 573,522 | 467,867 | (105,655) |
| 1772.7270 | Gabion Walls & Fills | Other Equipment | 147,323 | - | (147,323) |
| 1772.7280 | Gabion Walls & Fills | Electrical | 557,983 | 9,414 | (548,569) |
| 1774.7401 | Distributables | Subcontractor Project Management/Project Controls | 3,576,327 | 57,042,809 | 53,466,482 |
| 1774.7404 | Distributables | Subcontractor Environmental, Safety and Health | - | (0) | (0) |
| 1774.7406 | Distributables | Subcontractor Mobilization | 234,748 | 833,069 | 598,321 |
| 1774.7407 | Distributables | Subcontractor Demobilization | 14,387 | 159,399 | 145,012 |
| 1774.7408 | Distributables | Dewatering, Erosion and Sedimentation Control | 94,731 | 176,474 | 81,743 |
| 1774.7409 | Distributables | Equipment Rental (Including Vehicles) | 1,264,736 | 20,605,440 | 19,340,703 |
| 1774.7410 | Distributables | Miscellaneous Procured Services | 121,105 | 1,346,850 | 1,225,746 |
| 1774.7411 | Distributables | Consumables and Expendable Materials | 416,390 | 3,586,854 | 3,170,464 |
| 1774.7412 | Distributables | Performance Bond | 669,077 | 1,242,459 | 573,382 |

 Official Use Only C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.                                                                    Schedule 1.23
MFFF Construction Change Incurred Claim Growth Through April 2013 - By Cost Account

| | | | [A] | [B] | [C] = B - A |
|---|---|---|---|---|---|
| Cost Account | Functional Area Descriptions | Cost Account Description | 2007 Baseline Timephased Through April 2013 | Actual Costs Through April 2013 | Incurred Claim Growth Through April 2013 |
| 1774.7413 | Distributables | Tools | 119,025 | 458,474 | 339,449 |
| 1774.7414 | Distributables | Craft Distributable and Indirect Costs | 2,024,215 | 13,654,674 | 11,630,458 |
| 1774.7415 | Distributables | Concrete Batch Plant | 2,378,861 | 3,778,185 | 1,399,324 |
| 1774.7416 | Distributables | Independent Test Lab | 547,007 | 1,766,096 | 1,219,089 |
| 1774.7417 | Distributables | NDE Testing | 469,634 | 904,226 | 434,592 |
| 1774.7418 | Distributables | Craft Support for MFFF Construction | 775,735 | 20,097,098 | 19,321,363 |
| 1774.7440 | Distributables | Support Building for the Fabrication of Supports on Site Specific to | - | 7,902,496 | 7,902,496 |
| 1774.7442 | Distributables | Craft Labor for Non-Discipline Specific Scope | - | 5,872,930 | 5,872,930 |
| 1774.7445 | Distributables | Craft Orientation & Training | - | 581,367 | 581,367 |
| 1774.7454 | Distributables | Bulk Procurement - Material | - | 34,528 | 34,528 |
| 1774.7455 | Distributables | Distributable - Subcontract | - | 258,421 | 258,421 |
| 1775.7502 | Batch Paint | Batch Plant Operations | - | 20,729 | 20,729 |
| 1775.7503 | Batch Paint | Batch Plant Concrete Materials | - | (118,899) | (118,899) |
| **Total Installation** | | | **$      459,420,962** | **$      681,916,472** | **$      222,495,510** |
| Adjustment: Less Non-DCS Costs | | | | | $         1,269,360 |
| **Total Installation Less Adjustment** | | | | | **$      221,226,150** |
| | | | | | |
| 1774.7419 | Distributables | Construction Distributables - Misc | $          4,830,188 | $        36,045,557 | $        31,215,369 |
| 1774.7420 | Distributables | Bulk Cable for MFFF Construction | 5,434,400 | 23,935,638 | 18,501,238 |
| 1774.7424 | Distributables | Distributables - Bulk Commodity - HVAC | 9,042,374 | 5,654,073 | (3,388,301) |
| 1774.7427 | Distributables | Rebar MFFF Construction | - | 59,420 | 59,420 |
| 1774.7428 | Distributables | Civil/Structural Material | 6,863,128 | 39,973,410 | 33,110,282 |
| 1774.7429 | Distributables | Distributables - Bulk Commodity - Stainless Steel Ball Valves | 9,479,919 | 5,689,794 | (3,790,124) |
| 1774.7430 | Distributables | Distributable - Bulk Commodity Account - Chillers | 1,303,808 | 2,321,093 | 1,017,285 |
| 1774.7432 | Distributables | Electrical Material and Other Miscellaneous Labor Acct | 8,114,112 | 19,621,415 | 11,507,303 |
| 1774.7433 | Distributables | Instrumentation & Controls Material | 52,325,060 | 15,870,423 | (36,454,637) |
| 1774.7434 | Distributables | Chemical Equipment | - | 3,266,365 | 3,266,365 |
| 1774.7435 | Distributables | Distributables - HVAC Equipment | 3,782,750 | 24,265,396 | 20,482,646 |
| 1774.7436 | Distributables | Suspense Account - Process Equipment | - | 36,697 | 36,697 |
| 1774.7438 | Distributables | Mechanical Equipment | 29,418,463 | 101,957,491 | 72,539,027 |
| 1774.7439 | Distributables | Consumable & Expendable Materials Specific to CP-27 – BAP Chemical P | 850,562 | 12,879,774 | 12,029,212 |
| **Total Materials** | | | **$      131,444,766** | **$      291,576,546** | **$      160,131,780** |
| Adjustment: Less Non-DCS Costs | | | | | $              10,621 |
| **Total Materials Less Adjustment** | | | | | **$      160,121,159** |
| | | | | | |
| 1003.8032 | Site Construction Support | Civil / Structural | $          2,594,499 | $        22,071,221 | $        19,476,723 |
| 1003.8034 | Site Construction Support | Electrical / I&C Site Construction Support | 5,470,849 | 21,420,980 | 15,950,131 |
| 1003.8035 | Site Construction Support | Chemical-Construction Support | 3,062,366 | 7,653,802 | 4,591,437 |
| 1003.8036 | Site Construction Support | Mechanical – Construction Support | 1,132,810 | 5,928,315 | 4,795,505 |
| 1003.8037 | Site Construction Support | Plant Configuration Site Construction Support | 7,239,856 | 21,702,876 | 14,463,019 |

                     Official Use Only                     C 17-001 Fee on Incurred Costs

**CB&I AREVA MOX Services, LLC.**                                                                                  Schedule 1.23
**MFFF Construction Change Incurred Claim Growth Through April 2013 - By Cost Account**

|  |  |  | [A] | [B] | [C] = B - A |
|---|---|---|---|---|---|
| Cost Account | Functional Area Descriptions | Cost Account Description | 2007 Baseline Timephased Through April 2013 | Actual Costs Through April 2013 | Incurred Claim Growth Through April 2013 |
| 1003.8038 | Site Construction Support | Engineering Mechanics - Site Construction Support | 700,974 | 3,924,909 | 3,223,935 |
| 1004.8040 | Procurement & Fabrication Support | Responsible Engineer Process Unit Fabrication Support | - | (466) | (466) |
| 1004.8044 | Procurement & Fabrication Support | Electrical / I&C Procurement and Fabrication Support | (85,836) | 2,577 | 88,412 |
| 1004.8046 | Procurement & Fabrication Support | Chemical-Procurement/Fabrication Support | 205,128 | 3,045,436 | 2,840,309 |
| 1004.8047 | Procurement & Fabrication Support | Mechanical – Procurement/Fabrication Support | 194,324 | 324,093 | 129,769 |
| 1005.8052 | Start-up & Operations Support | Mechanical – Startup & Operations Support | 653,199 | 299,902 | (353,296) |
| 1005.8053 | Start-up & Operations Support | Electrical / IC Startup and Operations Support | 219,368 | - | (219,368) |
| 1005.8057 | Start-up & Operations Support | Chemical/Mechanical Engineering Startup Support | 163,176 | 120,514 | (42,662) |
| **Total Title III Engineering** | | | $ 21,550,712 | $ 86,494,160 | $ 64,943,449 |
| Adjustment: EAC growth between 2007 Baseline and 2012 Rebaseline [1] | | | | | $ 6,626,958 |
| Adjustment: Less Non-DCS Costs | | | | | 19,950 |
| **Total Title III Engineering Less Adjustment** | | | | | $ 58,296,541 |
| **Total MFFF Construction Change** | | | | | $ 439,643,850 |

**Sources:**
[A] Schedule 7.21
[B] Schedule 7.11
[C] Calculated
Adjustment - Schedule 5.1 for Non-DCS Costs

**Notes:**

(1) Incurred cost growth through April 2013 for MFFF Construction Title III Engineering is $64,943,449.  For purposes of this claim, incurred cost growth for MFFF Construction Title III Engineering is capped at the EAC growth between the 2007 Baseline and 2012 Rebaseline of $58,316,491 (see Schedule 1.2).  This amount is further reduced by $19,950 for Non-DCS costs (see Schedule 5.1) for a total incurred claim amount of $58,296,541.

~~Official Use Only~~          C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.                                    Schedule 1.3
Unclaimed Cost Growth Cost Summary

**PCN 08-0211 (Process Unit Omitted Scope) Cost Summary[1]**

| Account | [A] Change Log Total Cost | [B] 2007 Baseline | [C] 2012 Rebaseline with Addendum | [D] = C - B Cost Growth | Cost Adjustment |
|---|---|---|---|---|---|
| 1708.875102.00000 | $ 219,416 | $ 2,885,451 | $ 5,114,003 | $ 2,228,552 | |
| 1709.876002.00000 | 4,580,272 | 4,908,957 | 6,695,721 | 1,786,764 | |
| 1709.876102.00000 | 1,818,693 | 902,886 | 2,574,199 | 1,671,313 | |
| 1709.876202.00000 | 5,979,244 | 3,842,794 | 8,777,184 | 4,934,390 | |
| 1709.876302.00000 | 6,177,077 | 4,736,568 | 12,537,135 | 7,800,567 | |
| 1709.876502.00000 | 4,808,256 | 1,636,981 | 3,731,677 | 2,094,696 | |
| 1710.876602.00000 | 6,972,663 | 2,888,271 | 12,167,729 | 9,279,458 | |
| 1710.876702.00000 | 6,972,663 | 2,923,928 | 12,142,482 | 9,218,554 | |
| 1710.876802.00000 | 6,972,663 | 2,935,212 | 2,272,489 | (662,723) | |
| **PCN 08-0211 Subtotal** | $ 44,500,947 | $ 27,661,048 | $ 66,012,617 | $ 38,351,569 | $ 38,351,569 |

**REA 11-027 (Engineering Cost)[2]**                                                   $ 35,798,527

**Total**                                                                              $ 74,150,096

**Sources:**
[A] PCN 08-0211 and September 2012 Contract Budget Log
[B] May 2007 PRISM data adjusted for budget transfers between July 2007 and September 2012.
[C] Schedule 1.31
[D] Calculated

~~Official Use Only~~   C 17-001 Fee on Incurred Costs

**CB&I AREVA MOX Services, LLC.**
**Unclaimed Cost Growth Cost Summary**

Schedule 1.3

**Notes:**

(1) The 2007 Baseline inadvertently omitted scope related to portions of selected Process Units.  PCN 08-0211 initially identified $44,500,947 in estimated costs associated with this omitted scope of work in nine specific cost accounts.  However, the PCN overestimated the cost. As of the 2012 Rebaseline with Addendum, these cost accounts only had a total of $38,351,569 in cost growth - reflecting lower amounts for the omitted scope. Through April 2013, incurred cost growth was $37,907,994, or slightly less than the growth to the 2012 Rebaseline with Addendum. For purposes of this claim, MOX Services is not claiming the $38,351,569 of cost growth.

(2) On January 31, 2012 MOX Services issued REA 11-027 for the Impact of Nuclear Renaissance on Engineering, Project Services, and Business Services.  As part of this claim, MOX Services applied a $35,798,527 deduction to the analyzed engineering cost accounts for contractor responsible inefficiencies.  For purposes of this claim, MOX Services is not claiming cost growth on the $35,798,527 identified in REA 11-027.  This deduction represents 100% of the cumulative cost account variance as of the end of FY 2011.

Official Use Only

C 17-001 Fee on Incurred Costs

**CB&I AREVA MOX Services, LLC.**   Schedule 1.31

**2012 Rebaseline with Addendum Costs for PCN 08-0211 Accounts**

| Account | [A] 2012 Rebaseline | [B] 2012 Rebaseline Addendum (Trend EAC 12-0775A) | [C] = A + B 2012 Rebaseline with Addendum |
|---|---|---|---|
| 1708.875102.00000 | $ 3,522,154 | $ 1,591,849 | $ 5,114,003 |
| 1709.876002.00000 | 5,799,589 | 896,132 | 6,695,721 |
| 1709.876102.00000 | 2,362,821 | 211,378 | 2,574,199 |
| 1709.876202.00000 | 7,482,232 | 1,294,953 | 8,777,184 |
| 1709.876302.00000 | 9,968,696 | 2,568,439 | 12,537,135 |
| 1709.876502.00000 | 4,061,555 | (329,878) | 3,731,677 |
| 1710.876602.00000 | 11,388,079 | 779,650 | 12,167,729 |
| 1710.876702.00000 | 11,337,042 | 805,439 | 12,142,482 |
| 1710.876802.00000 | 2,273,321 | (832) | 2,272,489 |
| **Total Accounts included in PCN 08-0211** | **$ 58,195,488** | **$ 7,817,130** | **$ 66,012,617** |

**Sources:**

[A] 2012 contract proposal value as stated in December 2012 PRISM data and adjusted for 2012 Rebaseline Addendums

[B] Schedule 1.32

[C] Calculated

   Official Use Only   C 17-001 Fee on Incurred Costs

**CB&I AREVA MOX Services, LLC.**

Schedule 1.32

**Addendum Trend EAC 12-0775 Costs by Account**

| Account | 2012 Rebaseline Addendum (Trend EAC 12-0775A) |
|---|---|
| 1708.875102.00000 | $        1,591,849 |
| 1709.876002.00000 | 896,132 |
| 1709.876102.00000 | 211,378 |
| 1709.876202.00000 | 1,294,953 |
| 1709.876302.00000 | 2,568,439 |
| 1709.876502.00000 | (329,878) |
| 1710.876602.00000 | 779,650 |
| 1710.876702.00000 | 805,439 |
| 1710.876802.00000 | (832) |
| Total Accounts in PCN 08-0211 | $        7,817,130 |
| Total All Other Accounts | $      39,822,056 |
| **Total EAC 12-0775A** | **$      47,639,186** |

**Sources:**

Change Log by Workpackage (December 2012 through June 2014)

Schedule 6.21

Official Use Only

C 17-001 Fee on Incurred Costs

**CB&I AREVA MOX Services, LLC.**
**Summary of Contract Modifications with Release Language**
**CLIN 0002, Option 1** [1]

Schedule 1.4

| Date | Mod No. | Mod Description | Total Cost Changes [2] | % Complete as of April 2013 [3] | Total Adjustment Applied to Claim |
|---|---|---|---|---|---|
| **Contract Modifications with Release Language** | | | | | |
| 7/23/2009 | Mod 138 | REA-09-001, LSR Unit Isotopic Composition Analysis (MC-ICP-MS vs TIMS) | $ 281,426 | 49% | $ 137,899 |
| 12/21/2009 | Mod 148 | REA 08-007, Training Simulator | 10,176,123 | 49% | 4,986,300 |
| 3/1/2010 | Mod 151 | REA 09-010, Monitoring and Inspection Regime; administrative corrections & edits | 175,576 | 49% | 86,032 |
| 4/12/2010 | Mod 152 | REA 10-001, Safety Recognition Incentive Program; REA 10-002 Metal Impurities | 980,002 | 49% | 480,201 |
| 4/30/2010 | Mod 154 | REA 10-009, GME Glovebox | 587,845 | 49% | 288,044 |
| 5/19/2010 | Mod 156 | REA 09-016/BCP 09-020, Manilab Robot Replacement for KPG Glovebox | 279,779 | 100% | 279,779 |
| 6/16/2010 | Mod 157 | REA 10-010/BCP 10-039, NRC Meeting Support, MA2 and MA4; REA 09-017/BCP 09-021, MDG Barcode Readers Replacement | 419,743 | 49% | 205,674 |
| 10/5/2010 | Mod 163 | REA 10-014, BAD Renovations | 44,010 | 100% | 44,010 |
| 12/15/2010 | Mod 168 [6] | Authorize undefinitized scope in the performance of REA 10-003 Multifunctional Fuel | 3,514,721 | 49% | 1,722,213 |
| 12/15/2010 | Mod 169 | REA 09-002 DOE O 551.1C Foreign Travel | 68,572 | 49% | 33,600 |
| 2/7/2011 | Mod 171 | REA 10-023, Purchase Analyzers; Admin changes | 132,816 | 100% | 132,816 |
| 7/14/2011 | Mod 180 | Definitize Contract Modification 168 to authorize an equitable adjustment for REA 10-003A; update Attachment 3 to the incentive/Milestone Fee Plan | 19,310,033 | 49% | 9,461,916 |
| 10/14/2011 | Mod 185 | Authorize an equitable adjustment for REA 11-019/UNCI Implementation and Proposal 11-002 | 3,214,896 | 100% | 3,214,896 |
| 11/1/2011 | Mod 188 | Correct errors in Modification 185 | (2,336,449) | 100% | (2,336,449) |
| 1/17/2012 | Mod 195 | Authorize an equitable adjustment to contract modification 162, REA 10-018 and Proposal 11-001; Incorporate revised tables into Section H.1, Government Furnished Property | 4,766,108 | 100% | 4,766,108 |
| 1/30/2012 | Mod 198 [7] | Authorize undefinitized scope to "Implement the Necessary Actions to Preserve the Option for the Addition of Plutonium Metal Oxidization Capability to the MFFF" | 800,000 | 100% | 800,000 |

Official Use Only
C 17-001 Fee on Incurred Costs

**CB&I AREVA MOX Services, LLC.**
**Summary of Contract Modifications with Release Language**
**CLIN 0002, Option 1 [1]**

Schedule 1.4

| Date | Mod No. | Mod Description | Total Cost Changes [2] | % Complete as of April 2013 [3] | Total Adjustment Applied to Claim |
|---|---|---|---|---|---|
| 4/19/2012 | Mod 201 | Authorize equitable adjustment for REA 11-009 and Proposal 12-001; Add incremental funding; Incorporate changes to the list of Applicable Directives - 413.3B Program | 835,668 | 49% | 409,477 |
| 6/20/2012 | Mod 203 [7] | Definitize Modification 198 with an equitable adjustment for Proposal 12-002; Move $1,800,000 from CLIN 0001 Base Contract to CLIN 0002 Option 1 | 5,157,832 | 100% | 5,157,832 |
| 6/27/2012 | Mod 205 | Authorize an equitable adjustment for REA 12-006 and to add $10,000 incremental funding for CLIN 0005 Other Activities | 6,790,616 | 100% | 6,790,616 |
| | | Total | $ 55,199,317 | | $ 36,660,965 [4][5] |

**Sources:**
Contract Modifications

**Notes:**

(1) MOX Services bilaterally agreed to seventeen Contract Modifications that included release language which noted, "the Contractor hereby releases the Government from any and all liability under this contract for further equitable adjustments or claims attributable to such circumstances giving rise to this REA." These Contract Modifications, plus two Contract Modifications that did not include release language but that were definitized in modifications with release language (see Footnotes 6 and 7), increased the amount of CLIN 0002 by $55,199,317.

(2) Total cost changes to CLIN 0002 - Option 1 activities

(3) For purposes of this Claim, the 2007 Baseline was timephased using the estimated monthly spend in the 2012 Rebaseline. Based on this timephasing approach, 49% of the total 2007 Baseline project costs would have been incurred through April 2013 (Calculated as $1,357,798,132 / $2,778,822,480 = 49% (see Schedule 7.2)). This percentage was applied to Contract Modifications that are currently on-going. For Contract Modifications that have been completed, in full or in part, 100% completion was applied for the purposes of this Claim.

(4) REA 15-004 for funding included an adjustment of $12,039,634 for Contract Modifications with Release Language as summarized below:

| | | |
|---|---|---|
| Contract modifications prior to 2012 Rebaseline | $ | 6,757,354 |
| Contract modifications post 2012 Rebaseline | $ | 5,282,280 |
| REA 15-004 contract modification adjustment | $ | 12,039,634 |

The contract modifications prior to the 2012 Rebaseline totaling $6,757,354 have been included as adjustments to this claim after applying the estimated percent complete as of April 2013.

(5) The Sept. 2016 C16-003 Incentive Fee Certified Claim included a bottom line adjustment for Contract Modifications that overlapped with the Claim in the amount of $57,768,678. These Contract Modifications added additional costs to the contract value, but did not include any associated fee. For purposes of this Claim, this adjustment has been removed.

**CB&I AREVA MOX Services, LLC.**
**Summary of Contract Modifications with Release Language**
**CLIN 0002, Option 1[1]**

Schedule 1.4

| Date | Mod No. | Mod Description | Total Cost Changes[2] | % Complete as of April 2013[3] | Total Adjustment Applied to Claim |
|------|---------|-----------------|-----------------------|--------------------------------|-----------------------------------|

(6) Contract Mod 168 authorized undefinitized scope, in the amount of $3,514,721, but did not contain release language.  Contract Mod 180 definitized Contract Mod 168 and added an additional $19,310,033 to the contract value.  Contract Mod 180 included release language and therefore both Contract Mod 168 and 180 are included in this bottom-line adjustment.

(7) Contract Mod 198 authorized undefinitized scope, in the amount of $800,000, but did not contain release language.  Contract Mod 203 definitized Contract Mod 198 and added an additional $5,157,832 to the contract value.  Contract Mod 203 included release language and therefore both Contract Mod 198 and 203 are included in this bottom-line adjustment.

Official Use Only

C 17-001 Fee on Incurred Costs

**CB&I AREVA MOX Services, LLC.**                                       Schedule 1.5

**Management Reserve Pre-2007 EAC Baseline Adjustment Summary[1]**

| Description | Management Reserve Amount | | Claim Adjustment For Pre-2007 EAC Baseline Adjustment | | Notes |
|---|---|---|---|---|---|
| MR Before Scrubbing | $ | 312,830,000 | $ | - | On Contract |
| "EAC Scrubs" | | | | | |
| Base Contract "EAC Scrub" | | 30,716,000 | | - | Base Contract - Not Claimed |
| Option 1 "EAC Scrub" | | 165,146,000 | | 87,710,202 | Estimated Amount For Claim Areas |
| Option 1 Escalation "EAC Scrub" | | 58,826,000 | | 47,143,992 | Estimated Amount For Claim Areas |
| **Subtotal** | **$** | **567,518,000** [2] | **$** | **134,854,194** | |
| MR Not On Contract | $ | 86,346,000 | $ | - | Not On Contract and Not Claimed |
| **Total** | **$** | **653,864,000** | **$** | **134,854,194** | |
| **2007 Baseline % Complete Thru April 2013 (Option 1 Only)** | | | | **49%** [3] | |
| **Total Adjustment Applied to Claim** | | | **$** | **66,078,555** | |

**Sources:**

Management Reserve information provided by MOX Services personnel

Schedule 7.2 (for % Complete)

**Notes:**

(1) Management Reserve accounted for by MOX Services as of the 2007 Baseline was $653,864,000, which included MR agreed to as part of CLIN 0002 ($312.8 million) and "EAC Scrubs," which included (a) costs removed from the Base Contract cost estimates and subsequently added to MR ($30.7 million); (b) costs removed from the Option 1 cost estimates and subsequently added to MR ($165.1 million); (c) costs removed from the escalation associated with the Option 1 cost estimates and subsequently added to MR ($58.8 million); and (d) MR associated with scope of work not on contract ($86.3 million). This schedule identifies the original cost estimate that was scrubbed from the selected cost accounts. The selected cost accounts included were all cost accounts that are claimed in this claim. As a result, none of the cost reductions that were made internally to the 2007 Baseline have been considered for purposes of measuring cost growth. For purposes of this claim, MOX Services is not claiming fee on $66,078,555.

(2) The $567,518,000 is included in the CLIN 0002 contract value.

(3) For purposes of this claim, the 2007 Baseline was timephased using the estimated monthly spend in the 2012 Rebaseline. Based on this timephasing approach, 49% of the total 2007 Baseline project costs would have been incurred through April 2013 (Calculated as $1,357,798,132 / $2,778,822,480 = 49% (see Schedule 7.2)).

   Official Use Only   C 17-001 Fee on Incurred Costs

**CB&I AREVA MOX Services, LLC.**
**Scrubbed Management Reserve Adjustment**

Schedule 1.51

| Management Area | Description | Scrubbed MR Amount | Adjustment Amount[1] |
|---|---|---|---|
| 06 | Project Management | $ 2,145,525 | $ 2,145,525 |
| 10 | Title III Engineering | 43,911,939 | 43,911,939 |
| 11 | Regulatory Affairs | 44,907,597 | - |
| 16 | Process Unit Assembly | 4,007,049 | 4,007,049 |
| 18 | Temporary Facilities & Services | 2,000,132 | 2,000,132 |
| 20 | Cold Startup | 35,645,557 | 35,645,557 |
| 21 | (OPC) Operations Preparation | 32,528,155 | - |
| **Total** | | $ **165,145,954** | $ **87,710,202** |

**Sources:**

Schedule 1.52

**Notes:**

(1) Excludes Option 1 Management Areas not included in the claim.

Official Use Only

C 17-001 Fee on Incurred Costs

**CB&I AREVA MOX Services, LLC.**
**Scrubs Detail**

Schedule 1.52

| Area | MAFA | CACT | Scrubs |
|------|------|------|--------|
| 06 | 0601 | 6000 | $ 1,408 |
| 06 | 0601 | 6001 | 57,452 |
| 06 | 0602 | 6010 | 59,334 |
| 06 | 0602 | 6011 | 126,626 |
| 06 | 0603 | 6020 | 114,593 |
| 06 | 0603 | 6021 | 125,001 |
| 06 | 0603 | 6022 | 114,688 |
| 06 | 0604 | 6030 | 114,660 |
| 06 | 0604 | 6031 | 57,468 |
| 06 | 0604 | 6032 | 57,755 |
| 06 | 0604 | 6033 | 297 |
| 06 | 0604 | 6034 | 114,955 |
| 06 | 0604 | 6036 | 834,111 |
| 06 | 0604 | 6037 | 107 |
| 06 | 0604 | 6038 | 139,460 |
| 06 | 0605 | 6040 | 179,473 |
| 06 | 0606 | 6050 | 46,384 |
| 06 | 0606 | 6051 | 253 |
| 06 | 0606 | 6052 | 361 |
| 06 | 0606 | 6053 | 230 |
| 06 | 0606 | 6054 | 219 |
| 06 | 0607 | 6060 | 690 |
| **Subtotal MA 06** | | | **$ 2,145,525** |
| 10 | 1000 | 8001 | $ 937,727 |
| 10 | 1000 | 8002 | 130,152 |

Official Use Only

C 17-001 Fee on Incurred Costs

**CB&I AREVA MOX Services, LLC.**
**Scrubs Detail**

Schedule 1.52

| Area | MAFA | CACT | Scrubs |
|------|------|------|--------|
| 10 | 1000 | 8003 | 933,380 |
| 10 | 1000 | 8004 | 400,694 |
| 10 | 1000 | 8005 | 824,737 |
| 10 | 1000 | 8006 | 123,912 |
| 10 | 1001 | 8011 | 437,890 |
| 10 | 1002 | 8021 | 337,488 |
| 10 | 1002 | 8022 | 936,275 |
| 10 | 1002 | 8023 | 388,945 |
| 10 | 1002 | 8024 | 395,752 |
| 10 | 1002 | 8026 | 501,359 |
| 10 | 1002 | 8027 | 371,839 |
| 10 | 1003 | 8031 | 1,273,100 |
| 10 | 1003 | 8032 | 1,932,486 |
| 10 | 1003 | 8033 | 1,089,198 |
| 10 | 1003 | 8034 | 705,770 |
| 10 | 1003 | 8035 | 1,239,371 |
| 10 | 1003 | 8036 | 234,866 |
| 10 | 1003 | 8037 | 3,441,989 |
| 10 | 1003 | 8038 | 851,061 |
| 10 | 1004 | 8041 | 784,663 |
| 10 | 1004 | 8042 | 1,289,271 |
| 10 | 1004 | 8043 | 7,280,515 |
| 10 | 1004 | 8044 | 196,537 |
| 10 | 1004 | 8045 | 1,833,081 |
| 10 | 1004 | 8046 | 727,086 |
| 10 | 1004 | 8047 | 81,287 |

Official Use Only
C 17-001 Fee on Incurred Costs

**CB&I AREVA MOX Services, LLC.**
**Scrubs Detail**

Schedule 1.52

| Area | MAFA | CACT | Scrubs |
|------|------|------|--------|
| 10 | 1004 | 8048 | 2,172,113 |
| 10 | 1004 | 8049 | 1,615,493 |
| 10 | 1005 | 8051 | 1,137,978 |
| 10 | 1005 | 8052 | 1,633,367 |
| 10 | 1005 | 8053 | 1,578,960 |
| 10 | 1005 | 8054 | 1,921,870 |
| 10 | 1005 | 8055 | 478,450 |
| 10 | 1005 | 8056 | 126,077 |
| 10 | 1005 | 8057 | 2,663,380 |
| 10 | 1005 | 8058 | 903,820 |
| **Subtotal MA 10** | | | **$  43,911,939** |
| | | | |
| 11 | 1100 | 8101 | $   770,787 |
| 11 | 1100 | 8102 | 848,935 |
| 11 | 1102 | 8121 | 4,681,137 |
| 11 | 1102 | 8122 | 4,176,007 |
| 11 | 1103 | 8132 | 520,720 |
| 11 | 1103 | 8133 | 320,547 |
| 11 | 1104 | 8141 | 833,166 |
| 11 | 1104 | 8142 | 3,171,953 |
| 11 | 1104 | 8143 | 808,266 |
| 11 | 1104 | 8144 | 968,058 |
| 11 | 1104 | 8145 | 248,929 |
| 11 | 1104 | 8146 | 312,855 |
| 11 | 1104 | 8147 | 189,700 |
| 11 | 1105 | 8151 | 1,173,677 |

Official Use Only

C 17-001 Fee on Incurred Costs

**CB&I AREVA MOX Services, LLC.**
**Scrubs Detail**

Schedule 1.52

| Area | MAFA | CACT | Scrubs |
|------|------|------|--------|
| 11 | 1105 | 8152 | 1,463,819 |
| 11 | 1105 | 8153 | 2,562,396 |
| 11 | 1105 | 8154 | 1,526,558 |
| 11 | 1105 | 8155 | 512,985 |
| 11 | 1105 | 8156 | 155,140 |
| 11 | 1106 | 8161 | 4,893,351 |
| 11 | 1106 | 8162 | 5,335,742 |
| 11 | 1106 | 8164 | 6,968,135 |
| 11 | 1109 | 8165 | 1,245,988 |
| 11 | 1109 | 8192 | 1,218,746 |
| **Subtotal MA 11** | | | **$ 44,907,597** |
| | | | |
| 16 | 1600 | 8601 | $ 138,956 |
| 16 | 1600 | 8602 | 1,179,386 |
| 16 | 1600 | 8603 | 155,564 |
| 16 | 1602 | 8621 | 175,286 |
| 16 | 1603 | 8631 | 2,357,857 |
| **Subtotal MA 16** | | | **$ 4,007,049** |
| | | | |
| 18 | 1805 | 8851 | $ 2,000,132 |
| **Subtotal MA 18** | | | **$ 2,000,132** |
| | | | |
| 20 | 2000 | 9001 | $ 3,939,878 |
| 20 | 2000 | 9002 | 923,234 |
| 20 | 2000 | 9003 | 229,724 |
| 20 | 2000 | 9004 | 84,635 |
| 20 | 2002 | 9021 | 314,589 |

**CB&I AREVA MOX Services, LLC.**
**Scrubs Detail**

Schedule 1.52

| Area | MAFA | CACT | Scrubs |
|------|------|------|--------|
| 20 | 2002 | 9022 | 789,289 |
| 20 | 2002 | 9023 | 169,426 |
| 20 | 2002 | 9024 | 707,696 |
| 20 | 2002 | 9026 | 819,526 |
| 20 | 2003 | 9031 | 1,880,803 |
| 20 | 2003 | 9032 | 817,692 |
| 20 | 2004 | 9041 | 8,015,752 |
| 20 | 2004 | 9042 | 6,151,814 |
| 20 | 2004 | 9043 | 6,117,792 |
| 20 | 2004 | 9044 | 597,349 |
| 20 | 2004 | 9045 | 731,941 |
| 20 | 2004 | 9046 | 476,075 |
| 20 | 2004 | 9047 | 2,878,342 |
| **Subtotal MA 20** | | | **$   35,645,557** |
| | | | |
| 21 | 2100 | 9501 | $   1,338,639 |
| 21 | 2100 | 9502 | 142,417 |
| 21 | 2100 | 9503 | 101,142 |
| 21 | 2100 | 9504 | 1,272,887 |
| 21 | 2100 | 9506 | 12,876 |
| 21 | 2101 | 9518 | 31,561 |
| 21 | 2102 | 9522 | 223,454 |
| 21 | 2102 | 9523 | 7,348,083 |
| 21 | 2102 | 9524 | 8,875,286 |
| 21 | 2102 | 9525 | 9,934,950 |
| 21 | 2103 | 9531 | 198,260 |

Official Use Only

C 17-001 Fee on Incurred Costs

Schedule 1.52

**CB&I AREVA MOX Services, LLC.**
**Scrubs Detail**

| Area | MAFA | CACT | Scrubs |
|---|---|---|---|
| 21 | 2103 | 9532 | 469,012 |
| 21 | 2103 | 9533 | 362,359 |
| 21 | 2103 | 9534 | 853,914 |
| 21 | 2103 | 9535 | 45,509 |
| 21 | 2103 | 9536 | 29,172 |
| 21 | 2103 | 9537 | 1,288,634 |
| **Subtotal MA 21** | | | $ 32,528,155 |
| **Total** | | | $ 165,145,954 |

**Sources:**

"Scrubs Detail.xlsx"

Official Use Only

C 17-001 Fee on Incurred Costs

**CB&I AREVA MOX Services, LLC.**

**Estimated Escalation Management Reserve on Claimed MA's**

Schedule 1.53

| Description | Amount | Source |
|---|---|---|
| Escalation "EAC Scrub" | $      58,826,000 | MOX Services |
| Percent of MR on Claimed MA's | 80.14% | Schedule 1.54 |
| **Total Escalation Adjustment** | $      **47,143,992** | |

Official Use Only

C 17-001 Fee on Incurred Costs

**CB&I AREVA MOX Services, LLC.**

Schedule 1.54

**MR Analysis (In Thousands)**

| Management Area | | [A] ETC | [B] = A / Total A % of Total | | [C] Adjustment Amount[1] | [D] = C / Total A % of Total |
|---|---|---|---|---|---|---|
| 06 | $ | 193,372 | | $ | 193,372 | |
| 10 | | 176,743 | | | 176,743 | |
| 11 | | 56,349 | | | - | |
| 15 | | 66,615 | | | 66,615 | |
| 16 | | 22,666 | | | 22,666 | |
| 17 | | 1,331,488 | | | 1,331,488 | |
| 18 | | 57,737 | | | 57,737 | |
| 20 | | 159,961 | | | 159,961 | |
| 21 | | 258,485 | | | - | |
| **Option 1 Subtotal** | $ | **2,323,416** | **92.70%** | $ | **2,008,582** | **80.14%** |
| 01 | | 46,722 | | | - | |
| 12 | | 36,634 | | | - | |
| 13 | | 45,752 | | | - | |
| 14 | | 53,773 | | | - | |
| **Base Subtotal** | $ | **182,881** | **7.30%** | $ | **-** | |
| **Total** | $ | **2,506,297** | **100.00%** | $ | **2,008,582** | **80.14%** |

**Sources:**

"2007 BASELINE Cost Summary.pdf"

**Notes:**

(1) Excludes Base Contract amounts and Option 1 Management Areas not included in the claim.

 Official Use Only C 17-001 Fee on Incurred Costs

Schedule 1.6

**CB&I AREVA MOX Services, LLC.**

**Costs Not Claimed Based on Review by MOX Services Personnel**

| Account | Account Description | Costs Incurred Through April 2013 |
|---------|---------------------|-----------------------------------|
| 0601.600106.10000 | Luncheons FY10 | $ 4,336 |
| 0601.600106.11000 | Luncheons FY11 | 7,693 |
| 0601.600106.12000 | Luncheons FY12 | 125,727 |
| 0601.600106.13000 | Luncheons FY13 | - |
| 0601.600107.10000 | Promotional Items FY10 | 34,988 |
| 0601.600107.13000 | Promotional Items FY13 | - |
| 0604.603107.00000 | HR Retention Expense | 4,285,928 |
| 0604.603107.08000 | HR - Retention Expense (ODC) | 6,353,307 |
| 0604.603107.09000 | HR - Retention Expense (ODC) | 6,556,500 |
| 0604.604501.08000 | Gateway Instructors | 1,818 |
| 0604.604501.09000 | Gateway Instuctors FY09 | 8,858 |
| 0604.604501.10000 | Gateway Instructors FY10 | 4,455 |
| 0604.604502.09000 | Gateway Vendors ODC | 104,550 |
| 0604.604502.10000 | Supports for Gateway Instructors FY10 | 147,277 |
| 0604.604503.08000 | Outside ODCs for Gateway | 2,593 |
| 0604.604503.09000 | Outside ODCs for Gateway FY09 | 13,915 |
| 0604.604503.10000 | Outside ODCs for Gatway FY10 | 21,877 |
| 0604.604504.08000 | Gateway Training Labor | 31,218 |
| 0604.604504.09000 | Gateway Training Labor FY09 | 63,087 |
| 0604.604504.10000 | Gateway Training Labor FY10 | 91,994 |
| 0604.604505.08000 | Gateway Rotation Labor | 2,070 |
| 0604.604505.09000 | Gateway RotationLabor FY09 | 156,646 |
| 0604.604505.10000 | Gateway Rotation Labor FY10 | 78,111 |
| 0604.604508.09000 | Recruiting Trips for Gateway ODC FY09 | 1,420 |
| 2201.814804.12000 | Fitness Center Promotional Items FY12 | 2,876 |
| 2201.814805.11000 | VPP Promotional Items FY11 | 5,914 |
| 2201.814805.12000 | VPP Promotional Items FY12 | - |
| 2201.814805.13000 | ES&H Promotional Items FY13 | 6,748 |
| | **Total for Accounts Not Claimed** | $ 18,113,904 [1] |
| | **Settlement of JLE Costs** | $ 800,000 [2] |
| | **Post-April 2013 Credited Costs** | $ 6,073,788 [3] |
| | **Suspension of Work Due to Funding** | $ 142,624 [4] |
| | **Total Costs Not Claimed** | $ 25,130,316 |

Official Use Only

C 17-001 Fee on Incurred Costs

Schedule 1.6

**CB&I AREVA MOX Services, LLC.**

**Costs Not Claimed Based on Review by MOX Services Personnel**

| Account | Account Description | Costs Incurred Through April 2013 |
|---|---|---|

**Sources:**

February 2017 PRISM data

Accounts and costs identified by MOX Services personnel

**Notes:**

(1) The 2007 Baseline estimated minimal costs for these accounts.  Therefore, the amount removed from this Claim reflects the total costs incurred through April 2013.

(2) Based on information provided by MOX personnel.

(3) Reflects costs incurred and billed for through April 2013 that were later credited after April 2013 within MOX invoices 185A, 193A, and 200B.

(4) Reflects suspension of work costs incurred through April 2013 for subcontractors Petersen, Major Tool, and DMP caused by funding reductions.

Official Use Only

C 17-001 Fee on Incurred Costs

Schedule 1.7

CB&I AREVA MOX Services, LLC.

Adjustment for Additional Non-DCS Costs Not Claimed[1]

| Claim Category | Cost Account | Cost Account Description | [A]<br>2012 Rebaseline with Addendum | [B]<br>Actual Costs Incurred Through April 2013 | [C] = B - A<br>Additional Adjustment[1] |
|---|---|---|---|---|---|
| Hotel Load | 0601.6001 | Communications | $ 77,479 | $ 79,052 | $ 1,573 |
| Hotel Load | 0602.6010 | Project Controls | 13,793 | 13,793 | - |
| Hotel Load | 0604.6038 | Facility Management | 1,741,230 | 1,741,230 | - |
| Hotel Load | 0607.6060 | IT Support | 8,774 | 17,631 | 8,857 |
| Hotel Load | 0607.6061 | IT Other Direct Costs (ODCs) | 24,031 | 34,638 | 10,607 |
| Hotel Load | 1002.8021 | Supervision / Admin | 826 | 826 | - |
| Hotel Load | 1003.8032 | Civil / Structural | 80,702 | 80,702 | - |
| Title III Engineering | 1003.8034 | Electrical / I&C Site Construction Support | 19,950 | 19,950 | - |
| Direct Process Unit | 1623.8785 | Process Assembly Facilities | 575,255 | 575,255 | - |
| Direct Process Unit | 1705.8725 | STK - Rod Storage | 16,045 | 16,045 | - |
| Direct Process Unit | 1707.8744 | Lab Equip - LFX | 3,794 | 6,447 | 2,653 |
| Direct Process Unit | 1711.8772 | KDB - Dissolution | 845 | 35,176 | 34,331 |
| Direct Process Unit | 1711.8773 | KDD - Dissolution of Chlorinated Feed | 844 | 35,175 | 34,331 |
| Direct Process Unit | 1713.8790 | Process Unit Support | - | 769 | 769 |
| Installation | 1721.2101 | Site Preparation | 28,442,240 | 28,442,240 | - |
| Installation | 1722.2202 | F" Road" | 2,793,506 | 2,793,506 | - |
| Installation | 1724.2401 | Underground Utilities | 145,189 | 145,189 | - |
| Installation | 1725.2501 | Yard Fire Protection | 2,305 | 2,305 | - |
| Installation | 1728.2801 | Yard Electrical & Lighting | 11,481 | 13,979 | 2,498 |
| Installation | 1731.3150 | Administration Building | 58,950 | 60,278 | 1,328 |
| Installation | 1733.3350 | Secured Warehouse Building | 227 | 227 | - |
| Installation | 1734.3450 | Tech Support & Access Control Building | 1,663 | 70,808 | 69,145 |
| Installation | 1741.4100 | Building Structure | 1,612,899 | 1,612,899 | (0) |
| Installation | 1751.5100 | Building Structure | 859,223 | 859,223 | (0) |
| Installation | 1751.5150 | Process Piping & Equipment | 884 | 884 | - |
| Installation | 1761.6100 | Building Structure | 991,832 | 991,832 | (0) |
| Installation | 1772.7210 | Architectural Features | - | 61,668 | 61,668 |
| Installation | 1774.7410 | Miscellaneous Procured Services | 261,097 | 273,888 | 12,791 |
| Installation | 1774.7416 | Independent Test Lab | 582,588 | 747,104 | 164,516 |
| Installation | 1774.7417 | NDE Testing | 29,368 | 29,368 | - |
| Materials | 1774.7433 | Suspense Account - Instrumentation & Controls | 163 | 163 | - |
| Materials | 1774.7438 | Suspense Account - Mechanical Equipment | 10,458 | 63,148 | 52,690 |
| Materials | 1774.7439 | Consumable & Expendable Materials Specific to CP-27 – BAP Chemical P | - | 293,832 | 293,832 |
| Hotel Load | 1802.8820 | Supplies & Services | 8,945 | 8,945 | - |
| Hotel Load | 1802.8821 | Office Equipment, Furniture Leases & Purchases | 1,248,289 | 1,285,594 | 37,305 |
| Hotel Load | 1803.8832 | Buildings Shops / Trailers | 885,285 | 885,285 | - |
| Hotel Load | 1803.8833 | Utilities & Services | 3,067,642 | 3,067,642 | - |
| Hotel Load | 1804.8840 | Equipment | 525,052 | 525,052 | - |
| Hotel Load | 1804.8842 | Construction Materials Management | - | - | - |
| Hotel Load | 1804.8843 | Tools | - | - | - |
| Hotel Load | 1805.8850 | Miscellaneous Field Supplies & Services | 586,712 | 591,038 | 4,326 |
| QA | 1901.6023 | Quality Control Projects | - | 33,854 | 33,854 |

 Official Use Only

**CB&I AREVA MOX Services, LLC.**
**Adjustment for Additional Non-DCS Costs Not Claimed[1]**

| Claim Category | Cost Account | Cost Account Description | [A] 2012 Rebaseline with Addendum | [B] Actual Costs Incurred Through April 2013 | [C] = B - A Additional Adjustment[1] |
|---|---|---|---|---|---|
| Hotel Load | 2103.9532 | Laboratory Procedures | 7,321 | 7,321 | - |
| Hotel Load | 2103.9537 | Support to Other groups | - | 4,066 | 4,066 |
| Hotel Load | 2201.8144 | Industrial Safety Program | - | 3,045 | 3,045 |
| Hotel Load | 2201.8145 | Waste Management Program | 9,075 | 14,403 | 5,328 |
| Hotel Load | 2201.8146 | Fitness for Duty Program | 6,211 | 6,211 | - |
| Hotel Load | 2201.8148 | Employee Safety Incentive Program | 6,346 | 6,346 | - |
| Hotel Load | 2201.8149 | ES & H Safety Engineer | - | 4,003 | 4,003 |
| Hotel Load | 2202.9504 | Radiological Protection Early Start Up | 13,405 | 13,494 | 89 |
| | | **Total** | **$ 44,731,923** | **$ 45,575,528** | **$ 843,605** |

**Sources:**

[A] December 2012 PRISM Data and the following Schedules:
  Direct Process Unit: Schedule 3.12 and 3.22
  Hotel Load: Schedule 3.43
  Installation/Materials/Title III Engineering: Schedule 5.2
[B] February 2017 PRISM Data
[C] Calculated

**Notes:**

(1) This schedule quantifies the amount of actual non-DCS costs incurred through April 2013 beyond that which was estimated in the 2012 Rebaseline with Addendum. Non-DCS cost growth between the 2007 Baseline and 2012 Rebaseline with Addendum has already been removed elsewhere in the Claim Schedules. For purposes of this Claim, any additional non-DCS costs (above the 2012 Rebaseline with Addendum) incurred through April 2013 are removed as an additional bottom line adjustment.

 Official Use Only C 17-001 Fee on Incurred Costs

## II.     MOX SERVICES IS ENTITLED TO 10% FIXED FEE ON THE OUT-OF-SCOPE COSTS PRESENTED IN THIS CLAIM

Through a unique, complex process, the MFFF is designed to transform weapons-grade plutonium from the U.S. nuclear weapons stockpile into nuclear fuel. Moreover, MOX Services must accomplish this work under political and regulatory circumstances that themselves present significant risk and complexity.

MOX Services is entitled to a fixed fee of 10% on all added work scope it has performed and will perform to meet the goals of the Option 1 contract.  MOX Services believes that a fixed fee is the appropriate structure for the added scope because, as demonstrated by the Project to date, the level of effort necessary to complete the construction phase of the MFFF is so uncertain.[32]  In these circumstances, MOX Services is entitled to recover the maximum allowable fixed fee of 10% on the added scope of work and related costs presented in this Claim.[33]

As an initial matter, both the Changes clause and case law mandate fee recovery in connection with out-of-scope work.[34]  As explained in *New York Shipbldg. Co.*, ASBCA No. 16164, 76-2 BCA ¶ 11,979 (June 25, 1976):

> without the payment of a profit which is fair under the circumstances, the Government would be getting something for nothing and the contractor would not truly be made whole.

The amount of fee should be calibrated to fairly reflect the nature of the work and the risks involved.[35]  That is, the greater the complexity of and risks associated with the work, the higher the appropriate fixed fee percentage.  MOX Services's performance of out-of-scope work on this Project thus is entitled to the full 10% fixed fee allowed under the controlling statute, 41 U.S.C. §3905(b)(1).

The 10% fixed fee is higher than the 6% - 7% fee to which the parties agreed on the original scope of work.  The higher fixed fee on the added work is warranted here, because the work MOX Services is performing is at least as complex, and entails more risk, than the original scope of Option 1.  *See* Nash and Feldman, Government Contract Changes, at § 16:21 (observing that the contractor is entitled to a higher fee percentage where the work performed under the changes clause is more difficult or involves a higher degree of risk than the original work); *Am. Pipe & Steel Corp.*, ASBCA. No. 7899, 1964 BCA ¶ 4058 (Jan. 31,

---

[32]  FAR 16.306(b)(1)(i).

[33]  41 U.S.C. §3905(b)(1).

[34]  FAR 52.243-2; *see United States v. Callahan Walker Constr. Co*, 317 U.S. 56 (1942).

[35]  Ralph C. Nash, Jr. & Steven W. Feldman, Government Contract Changes, at § 16:21 (3d ed. 2007).

1964) (awarding 3% increase in fee percentage, from 7% to 10%, on cost plus fixed fee contract where additional work was more complex than work originally contemplated).

**A.    The Complexity Of The Project Entitles MOX Services To The Maximum Allowable Fixed Fee Percentage**

That the MOX Project represents one of the most complex nuclear facility construction projects in the country is self-evident.  From design and technical standpoints, the added scope of work described in this Claim constitutes some of the most complex and novel federal construction work currently underway.  Moreover, the design and technical complexity of constructing the Project has been compounded by political and regulatory challenges, which have added risk to the Project.  The extent and effect of these challenges has fallen squarely on the added work scope.

All of these factors compel the conclusion that MOX Services' added work is entitled to the maximum fixed fee percentage recovery allowed.  41 U.S.C. § 3905(b)(1); 48 C.F.R. § 15.404-4(c)(4)(i)(A).

**1.    The Out-Of-Scope Work Represents Some of the Most Complex Construction Ever**

The Project combines into one facility two distinct processes, each of which represents significant technological challenges.  The aqueous polishing section of the Project will remove impurities from the weapons-grade plutonium in a five-level facility.[36]  The fuel fabrication portion of the Project takes place on three levels, where, through a series of complex processes, the plutonium is combined with other materials into "mixed oxide" and is formed into pellets and sintered.  These pellets are then assembled into fuel rods and the fuel rods made into completed assemblies.  All told, the Project will be a 600,000 square foot facility, and will include 23,000 instruments, 85 miles of piping,[37] and 7.3 million feet of power and control cable.[38]  DOE has characterized the MFFF as among the Department's "largest, most complex nuclear work going forward…."[39]

---

[36]   Parsons, Longenecker & Associates, Root Cause Analysis of Cost Increases, Mixed Oxide Fuel Fabrication Facility and Waste Solidification Building, Savannah River Site, South Carolina, (May 23, 2014) ("RCA") at 2-1.  ("Exhibit 18").

[37]   *Id.* at 2-1.  Final installed quantities are estimated to be even greater.

[38]   MOX Fuel Fabrication Facility, Monthly Status Report, (March 2014) at 35. ("Exhibit 19").

[39]   United States Government Accountability Office, GAO-14-231, Plutonium Disposition Program: DOE Needs to Analyze the Root Causes of Cost Increases and Develop Better Cost Estimates (Feb. 2014) ("GAO-14-231") at Appendix V.  ("Exhibit 20").

An overarching complicating factor is the administrative and technical complexity inherent in the switch in MOX Services' predominant role.  MOX Services started as a construction manager that would preside over a limited number of fixed-price contracts. MOX Services' role changed during performance, as recognized in Modification 152.  From that point on, MOX Services was expected to self-perform a greater percentage of the work, and use more subcontractors to perform limited scopes of work under other than fixed-price contracts.  All of these changes made MOX Services' role significantly more complicated.

Additionally, political challenges have added external complexities to MOX Services' work. Internationally, the Russian parallelism requirement has caused DOE to block certain aspects of MOX Services' work and to direct its scheduling in suboptimal sequences.  On the national level, federal political support for the Project has waxed and waned.  From the beginning, some members of Congress have questioned DOE's chosen method for meeting the PDMA's requirements, and that opposition has hardened as the scope and associated costs of the Project have grown.

Further, the strict regulatory environment under which MOX Services must perform adds complexity.  The governing NRC regulations and the required quality assurance program ("NQA-1"), whereby materials must be verified as meeting exacting standards and the implementation of detailed work processed document, complicates and slows work. Constructing the MFFF has presented a series of challenges, from the paucity of NQA-1 certified contractors to suppliers' unfamiliarity with and process challenges in meeting NQA-1 standards for documenting the source quality of materials used.

Indeed, DOE has acknowledged that "[w]hat we did not allow for was that with the equipment suppliers who advertise that they have a NQA-1 program, those programs have sat on the shelf for many, many years.  It would quickly become apparent that the suppliers really didn't know what they were doing as far as NQA-1.  These contractors didn't understand that there wasn't room for interpretation.  It calls for verbatim compliance and implementation.  I think it would be fair to say it's been a shock to them the same phenomenon has occurred with construction subcontractors."[40]

In sum, informed by several years' experience on the Project, the complexity of MOX Services' work counsels in favor of the maximum fixed fee percentage allowed.

## B.  The Risks Attending MOX Services' Performance Entitles It To The Maximum Allowable Fixed Fee Percentage

The risks that have been foisted upon MOX Services have taken many forms.  Among others, these include significant diminishment in MOX Services' effective fee percentage

---

[40]  *See* DOE publication "NQA-1:  An Overview for Federal Project Directors" at p. 12. ("Exhibit 21").  These same standards also apply to commodity trade work within the MOX facility, whether it is pipefitting, electrical work, or the installation and testing of safety systems.

rate on completed work, the opportunity costs of a prolonged performance period on the Project, and the reputational risk of performing a contract that is in danger of failing through no fault of its own.  These circumstances warrant the 10% fixed fee percentage allowed at the top end of the statutory scale.

When DOE and MOX Services embarked on Option 1, both parties understood that there was significant design and technical uncertainty inherent in this first-of-a-kind nuclear facility.  In theory, the cost-type nature of the contract insulated MOX Services from many of the risks of the Project, and, as such, MOX Services accepted a modest fee of 6% - 7%, split into several fee pools.  In practice, however, MOX Services has shared the risk of the Project, particularly on the added scope of work.  Although DOE has reimbursed most of MOX Services' costs on Option 1, and while Option 1 is far from complete, as it stands now MOX Services' fee percentage is well short of the 6% – 7% negotiated for Option 1.

Further, MOX Services' performance of the added scope of work entails opportunity costs.  After a twenty-year hiatus in which no new nuclear facilities came on-line in the United States, several new reactors have started construction in recent years.[41]  MOX Services' members have focused on completing the construction of the MFFF, and have diverted some of their most talented engineers and management professionals to this Project.

Additionally, the Project carries significant reputational risk for its members. Although MOX Services' members have been powerless to remedy or head off the great majority of delays and scope and cost increases the Project has experienced, their continued performance on the added scope of work risks the taint that would ensue if the MFFF is halted or cancelled.  This risk, too, should be compensable in the form of increased fixed fee percentage.

### C.    MOX Services' Cost Basis Method For Identifying Incurred Costs

This Claim is for fee on the costs of out-of-scope work, as measured by the portion of the cost growth between the 2007 Baseline and the 2012 Rebaseline with Addendum that was incurred through April 2013.

The 2007 Baseline included a MFFF Project cost estimate of $3.650 billion.  This projection was based on actual costs incurred through May 2007 and estimated costs from June 2007 through the completion of the Project in FY14.[42]  All actual and estimated costs

---

[41]   These include WATTS BAR-1, SUMMER 2 and 3, and Vogtle 3 and 4.  *See* www.iaea.org.

[42]   The cost estimate of $3.650 billion excluded Management Reserve, contingency, and fee. With these items included, the 2007 Baseline's total cost projection was $4.814.  Letter DCS-DOE-002834 from Dave Stinson, Shaw AREVA MOX Services, President and Project Manager, to Clay Ramsey, NNSA, MFFF Federal Projector Director (July 20, 2007). ("Exhibit 22").

were "timephased," *i.e.,* tracked or projected by cost account (which roll up into Management Areas) and by month.

MOX Services used the $3.650 billion Baseline to measure its performance, and the 2007 Baseline was included in its monthly performance reports.  The 2007 Baseline was reflected in the Project Execution Plan and, as used in this Claim, was adjusted for the budget allocation request that reallocated original budget between different cost accounts.  The 2007 Baseline also reflects the reductions that MOX Services made to their internal estimates.  These reductions are referred to as EAC "scrubs" in MOX's 2008 Management Reserve Recalculation.[43]

The October 2012 Rebaseline Proposal relied on actual costs incurred through May 2012, and updated the cost and schedule projections based on the NNSA-specified funding profile.  Like the 2007 Baseline, the 2012 Rebaseline tracked and projected costs by cost account by month.  With an incorporated Addendum, the MFFF Project cost estimate was $6.615 billion, or $2.964 billion more than the 2007 Baseline.[44]  As directed by NNSA, MOX Services utilized the 2012 Rebaseline to report status in Monthly Status Reports and EVMS.

In FY13, NNSA announced additional funding constraints which severely altered the execution of the Project, and since that time NNSA has been unable to provide MOX Services with a reliable funding profile that is necessary to plan the work and to develop new cost and schedule estimates.  Accordingly, this Claim utilizes the 2012 Rebaseline with Addendum to define scope changes and to measure corresponding cost increases and schedule delay.

---

[43]   REA 08-008 Option 1 Proposal Management Reserve Recalculation.  For purposes of this Claim the EAC "scrubs" are reflected as a bottom line adjustment. ("Exhibit 23").

Subsequent to the Option 1 definitization, MOX Services and NNSA agreed to a Management Reserve of $316.5 million in cost.  MOX Services allocated this Management Reserve to cost growth and changes recognized between 2007 and 2012.  For purposes of this Claim, any allocation of Management Reserve has been eliminated or removed from the calculation of cost growth.  The May 2012 Monthly Report indicated that the remaining Management Reserve was less than $1 million. ("Exhibit 24").

[44]   The December 2012 PRISM EAC of $6.328 billion includes the $6.041 billion for costs for CLIN 0002 and an additional $287 million for costs not on contract (*e.g.*, Management Area 90 costs).  The additional $285.9 million related to the 2012 Rebaseline Addendum was added to the December 2012 PRISM EAC, which results in an EAC of $6,614,501,585.  Management Reserve is not included in the PRISM EAC.  *See* Schedules 6.0 to 6.2 for 2007 and 2012 EAC calculations.

Official Use Only

This Claim measures the cost impacts of the out-of-scope work by comparing the 2007 Baseline to the 2012 Rebaseline with Addendum.[45]  Specifically, MOX Services has calculated incurred out-of-scope costs through April 2013 by comparing the timephased 2007 Baseline to actual costs through April 2013 (as taken from MOX Services' PRISM cost accounting system).[46]  This comparison process proceeded in two steps.

*First*, because there had been a number of funds transfers across cost accounts between the 2007 Baseline and the 2012 Rebaseline that were not timephased, in order to make an accurate calculation of additional work by cost account, MOX Services applied the 2012 Rebaseline's timephased actual and projected costs for the entire Option 1 period.  By this process, MOX Services calculated a monthly spend percentage, or "spend curve," for each cost account.  MOX Services then applied that spend percentage to the 2007 Baseline to create an expected monthly spend for each cost account.

As applied, the 2007 Baseline's projected total cost was $3.65 billion, with $811 million in actual costs through May 2007, and $2.84 billion in to-go costs from June 2007 to Project completion.  The 2012 Rebaseline's projected total cost before Addendum was $6.33 billion, again with $811 million in actual costs through May 2007, and the $5.5 billion balance split between actual costs through December 2012 and projected costs thereafter.[47]  For example, the 2007 Baseline projected to-go costs of $1.285 billion for all cost accounts in Management Area 17.  The 2012 Rebaseline set forth the actual and projected spends for this Management Area to total .49% in June – September 2007; 2.52% in FY 2008; 5.17% in FY 2009; and so on.  In all, under the 2012 Rebaseline, 53.7% of MA 17 was to be spent from June 2007 – April 2013, and the remaining 46.3% thereafter.[48]

These spend curve percentages were then applied to the 2007 Baseline estimates, such that, for example, in MA 17 the timephased to-go costs were $6.4 million in June – September 2007 (.49% * $1.285 billion); $32.4 million in FY 2008 (2.52% * $1.285 billion); $66.4 million in FY 2009 (5.17% * $1.285 billion); and so on.

*Second,* the timephased 2007 Baseline estimated costs over time were compared to the actual costs incurred, by cost account and Management Area, in the same periods through April 2013.  The differences between estimated costs and actual costs produced the incurred

---

[45]   It is reasonable and proper to measure impacts through the 2012 Rebaseline with Addendum because it reflects the last bottom-up EAC reflecting a full funding profile through Project completion.

[46]   This limitation aligns this Claim with MOX Services' Incentive Fee Claim, C-16-003, and avoids the complication of distinguishing additional costs brought about by the funding reductions from those caused by the bases discussed in this Claim.

[47]   The $285 million in costs added to the 2012 Rebaseline to establish the 2012 Rebaseline with Addendum were not timephased, so the timephasing in the 2012 Rebaseline before Addendum as reflected in the December 2012 PRISM data.

[48]   *See* Schedule 7.4.

~~Official Use Only~~           C 17-001 Fee on Incurred Costs

cost growth for out-of-scope work on which MOX Services claims present entitlement to fixed fee.  Continuing the MA 17 example, the 2007 Baseline timephased to-go costs for FY 2008 was $32.4 million, but the actual MA 17 spend in this period was $65.6 million.  Thus, MOX Services here claims fixed fee on the $33.2 million by which the amount incurred in this period exceeded the 2007 projection ($65.6 - $32.4).[49]

As shown in the Schedules, this Claim carries out this methodology across all cost accounts and claims 10% fixed fee on the difference between the 2007 Baseline timephased through April 2013 and the actual costs incurred through April 2013.  *See, e.g,* Schedule 1.211 (Process Unit Fabrication incurred claim growth through April 2013).

---

[49]   This Claim acknowledges a total of $290,177,528 in bottom line cost adjustments for unclaimed cost growth, contract modifications with release language that prohibits additional fee, and pre-2007 EAC baseline adjustments.  *See* Schedule 1.01.  As impacts the amount of incurred costs on which MOX Services here claims entitlement to fee, this Claim recognizes approximately 70%, or $202,863,537, of these adjustments through April 2013.  *See* Schedule 1.0.  All of the bottom line adjustment for unclaimed cost growth is included.  The contract modifications with release language have been reviewed by MOX personnel and those modifications where the associated costs are to be incurred over the entire Option 1 period have been time-phased, consistent with the claim methodology.  *See* Schedule 1.4.  The remaining contract modifications' amounts are included at 100%.  The pre-2007 EAC baseline adjustment has been time-phased, consistent with the claim methodology.  *See* Schedule 1.5.

   Official Use Only

## III.    PROCESS EQUIPMENT CHANGES

Beginning in March 2003, MOX Services repeatedly sought authorization to conduct pilot procurements of select process equipment.  MOX Services had determined that early procurements would provide needed information to estimate accurately and reliably the cost and schedule for fabricating and testing the process units.  For several years however, due to governmental concern that progress on the domestic MFFF not exceed Russia's progress on its MFFF, DOE refused to allow MOX Services to meaningfully engage potential vendors for this crucial feedback, much less conduct the requested pilot procurements.  Rather than being allowed to test its estimating assumptions for these unprecedented procurements in an applied manner, MOX Services had no alternative but to create its estimates in a vacuum, without critical input from the subcontractors who would build the equipment.

Both MOX Services and the government knew the requirement for the U.S. MFFF to proceed in tandem with the Russian MFFF could produce a host of cost increases and schedule delays that could not be predicted, quantified or mitigated.  NNSA agreed to accept 100% of the consequences of the risk, whatever the precipitating cause and whatever the associated costs.  Accordingly, risks "related to" the "Russian parallelism" requirement explicitly were excluded from the Option 1 Contract scope, and therefore, would not be part of the estimated costs on which MOX Services' fee was based.  If these risks materialized, the resulting cost and schedule increases would constitute work outside the Option 1 scope, and MOX Services would be entitled to fee on this new scope.

In late 2007, after more than four years of denying MOX Services' requests, NNSA finally released MOX Services to conduct pilot procurements.  The results were startling.  MOX Services learned that the process equipment would be more expensive and time-consuming for vendors to build than MOX Services had estimated, and that the effort would require much more input and oversight by MOX Services.  Given DOE's stated cause for refusing to authorize pilot procurements, it is clear that, if not for the Russian parallelism requirement, DOE would have allowed pilot procurements before MOX Services submitted its Option 1 proposal.  From those pilots, MOX Services would have known well in advance of the Option 1 proposal that MOX Services' estimating models could not be relied upon for process units.

Time has shown that the process unit underestimates were systemic, not isolated.  The challenges first identified in the pilot procurement proved to be inherent, or at least tenacious, in this unprecedented project.  Americanizing the French reference plant designs and fabricating the process units within the strictures of the NRC's regulatory regime – specifically, the Nuclear Quality Assurance ("NQA-1") criteria outlined by the American Society of Mechanical Engineers ("ASME") – were more difficult and expensive than NNSA and MOX Services anticipated before the pilot procurements.  Thus, much of the cost and schedule increase is due to the unrealistically low estimates that resulted from the limited information DOE allowed MOX Services to gather.

That the process unit estimates would prove to be too low unquestionably is "related to" the Russian parallelism requirement.  It is precisely the type of risk that NNSA and MOX Services agreed would be excluded from the scope of Option 1.  NNSA accepted this risk and thus must equitably adjust MOX Services' fee to account for what is, by contractual definition, added work scope.

To estimate the amount of fee-bearing out-of-scope work MOX Services has performed and will perform on the process units, MOX Services has compared the estimates set forth in the 2007 Baseline to those in the 2012 Rebaseline with Addendum, which resulted in a cost growth of $1,367,192,210.[50]  The government is responsible for $1,324,966,109 in out-of-scope work, of which $543,116,396 is discrete costs and $781,849,714 are time-related.[51]  As shown in Chart III.1, $705,645,643 had been incurred through April 2013 and is being claimed by MOX.  Of that estimated incurred claimed growth through April 2013, $344,001,411 is discrete costs, which reflect estimated additional costs to fabricate and assemble the units, and to perform Title III engineering and quality assurance (QA) functions.  The remaining out-of-scope costs, $361,644,231 claimed incurred growth through April 2013, are time-related costs, or "Hotel Load," and reflect the estimated schedule extensions of approximately 42 months for the completion of Option 1 caused by delays in the process unit procurement cycle.[52]

---

[50]  It is appropriate and reasonable for this Claim to measure the impact by comparing the 2007 Baseline to the 2012 Rebaseline with Addendum.  The 2007 Baseline carried forward the estimates contained in MOX Services' Option 1 proposal, and the 2012 Rebaseline is the last comprehensive EAC that reflects a full funding profile through Project completion.  In other words, the best estimate of the out-of-scope process unit-related costs are those developed for the 2012 Rebaseline, which incorporates approximately 4½ years of Project experience and significant hard data (actuals) from the 2007 Baseline.

[51]  *See* Schedule 1.21.

[52]  The 2012 Rebaseline included an approximately 42 month delay relative to the 2007 Baseline.

~~Official Use Only~~       C 17-001 Fee on Incurred Costs

## Chart III.1, Total Process Equipment Cost Growth[53]

| Category Description | [A] 2007 Baseline | [B] 2012 Rebaseline with Addendum | [C] = B - A Cost Growth | [D] Incurred Claim Growth Through April 2013 |
|---|---|---|---|---|
| Process Unit Fabrication | $ 234,510,584 | $ 589,956,954 | $ 355,446,370 | $ 248,271,175 |
| Process Unit Assembly, Materials, and Supervision | 83,887,205 | 185,032,060 | 101,144,856 | 66,010,765 |
| Process Unit Title III Engineering | 27,146,095 | 83,802,398 | 56,656,303 | 10,740,852 |
| **Subtotal** | **$ 345,543,884** | **$ 858,791,412** | **$ 513,247,529** | **$ 325,022,793** |
| Quality Assurance Related to Process Units | $ 4,049,445 | $ 29,703,639 | $ 25,654,194 | $ 12,200,541 |
| Quality Assurance Related to Hotel Load | 2,313,760 | 16,971,983 | 14,658,222 | $ 6,778,078 |
| **Subtotal - Quality Assurance** | **$ 6,363,205** | **$ 46,675,622** | **$ 40,312,416** | **$ 18,978,619** |
| **Total Process Unit Direct Cost Growth** | **$ 351,907,089** | **$ 905,467,034** | **$ 553,559,945** | **$ 344,001,411** |
| **Hotel Load** | **$ 799,014,425** | **$ 1,612,646,690** | **$ 813,632,265** | **$ 361,644,231** |
| **Grand Total** | **$ 1,150,921,514** | **$ 2,518,113,724** | **$ 1,367,192,210** | **$ 705,645,643** |

### A.      Challenges On The Russian MFFF Caused DOE To Refuse MOX Services' Request To Conduct Process Unit Pilot Procurements

In September 2000, the United States and Russia executed the PMDA, under which each party agreed to dispose of at least 34 metric tons of surplus weapons grade plutonium from its nuclear stockpile.[54]  A major tenet of the agreement was that the parties would "implement[] their respective disposition programs in parallel to the extent practicable."[55] This "Russian parallelism" requirement has posed continued challenges to DOE and, by extension, to MOX Services.  From the beginning, the United States' demonstrated commitment to meeting the requirements of the PMDA has not been matched by Russia.  As a result of the uncertainties arising from Russia's lack of commitment, which MOX Services was powerless to affect, NNSA accepted the risks related to the requirement for Russian parallelism.

The PMDA did not dictate the technology each party was to use.  Early on the United States decided to adapt the French MOX technology for use in the U.S. MFFF.  For its MOX facility, for several years Russia planned to adapt existing equipment from a Siemens plant

---

[53]   *See* Schedule 1.21.

[54]   PMDA, Exhibit 1, art. II, ¶ 1.

[55]   PMDA, art. II, ¶ 3.

located in Germany.[56]  In early 2002, however, Siemens announced that it would dispose of its equipment differently and that it would no longer be available to the Russian MFFF.[57] Sent back to the drawing board, it was only after several months of discussions with the U.S. that, in December 2002, Russia too elected to adapt the French MOX technology for use in the Russian MFFF.[58]

The driving factor behind Russia's decision to use the French MOX technology was to meet the "essential element" of the PMDA of keeping the Russian MFFF and the U.S. MFFF on "roughly parallel construction and operational schedules."[59]  But, by this point in time, MOX Services had been working for over three years to Americanize the French designs, and, by no later than spring 2003, MOX Services was requesting authority to conduct pilot procurements of U.S. MFFF process equipment.[60]

Russia's switch from using existing German equipment to adapting French technology that would have to be designed and built to Russia's particular needs was the first snag to hit the Russian MFFF which, in turn, caused DOE to slow down MOX Services.  It was far from the last.  Russia's determination to use the French technology necessarily meant that Russia would rely in large part on the engineering design work MOX Services had performed to date and would continue to develop.  This in turn meant that Russian MFFF progress always would be behind that of the U.S. MFFF.  This lag, in combination with the Russian parallelism requirement, caused DOE to exert a constant drag on MOX Services' efforts and progress.

Meaningful work on the Russian MFFF design could not begin until the United States and Russia agreed to a liability protocol for MOX Services' work in Russia.  The negotiations were contentious and plodding.[61]  The countries completed negotiations on a

---

[56]  Joint U.S.-Russian Working Group on Cost Analysis and Economics in Plutonium Disposition, Scenarios and Costs in the Disposition of Weapons-Grade Plutonium Withdrawn from Russia's Nuclear Military Program (Apr. 29, 2003) at Executive Summary iii ("Exhibit 25").

[57]  *Id.*

[58]  *Id.*

[59]  *Id.* at Executive Summary at iii, Introduction at 3, n. 8.

[60]  Letter DCS-DOE-001138 from T.E. Touchstone, Deputy Project Manager, Duke Cogema Stone & Webster, to Patrick Rhoads, MOX Fuel Program Manager, DOE (June 20, 2003) ("June 20, 2003 Letter") at 9 ("Exhibit 26").

[61]  DOE OIG, Audit Report DOE/IG-0713, Status of the Mixed Oxide Fuel Fabrication Facility (Dec. 2005) ("DOE/IG-0713") at 1 ("Exhibit 27").  This Audit Report states that the "disagreements regarding liability protection for U.S. companies performing work in Russia … delayed construction of the U.S. facility."  *Id.*  It further concludes that the "Russian liability issue had a significant impact on the cost and schedule of the [U.S. MFFF] project." *Id.* at 2.

liability protocol in July 2005,[62] but the agreement did not clear Russian bureaucratic channels for over a year.  The liability protocol to the PMDA finally was signed on September 15, 2006.[63]

The liability protocol delay drove DOE to handcuff MOX Services, lest the United States signal to Russia that our country's commitment to implementing the PMDA was no longer linked to Russia's commitment.  Indeed, at the time DOE admitted, and the DOE Office of Inspector General ("OIG") agreed, that the Russian liability protocol impasse resulted in a 2½ year delay to the U.S. MFFF.[64]  The most significant and impactful manifestation of the Russian parallelism requirement to date was that DOE refused to allow MOX Services to go forward with process equipment pilot procurements.

**B.**     **The Government Prevented MOX Services From Conducting Pilot Procurements For Over Four Years**

**1.**     **2003-2004: Citing the Need to Maintain Parallelism with the Russian MFFF, DOE Refuses to Authorize MOX Services to Conduct Pilot Procurements**

Beginning in early 2003, MOX Services planned to conduct pilot procurements for process units.  A vendor forum was planned for June 9-13, 2003, with interested subcontractors to obtain early industry feedback on the clarity and ease of use of process unit designs and input on fabrication coordination.[65]  This objective was in answer to the identified risk attending the "Process Equipment Procurement" effort.  Specifically, MOX Services believed that it faced potential difficulties in identifying capable manufacturers to fabricate and test the process units in both the mixed oxide and aqueous polishing portions of the MFFF.  This risk was accorded the most critical rank of "Risk Management Level 1, High Priority."[66]

DOE rejected MOX Services' pilot procurement requests.  In a June 2003 "Procurement Workshop," DOE informed MOX Services that MOX Services could not conduct a pilot procurement because the U.S. government did not want to give the appearance that the development of the domestic MFFF was far ahead of the progress Russia

---

[62]   *Id.*

[63]   NNSA Press Release, "U.S. and Russia Sign Liability Protocol" (Sept. 15, 2006) ("Exhibit 28").

[64]   DOE/ID-0713, Exhibit 27, at 7.

[65]   June 20, 2003 Letter, Exhibit 26, at 9.

[66]   *Id.*

had achieved on its MFFF.[67]  DOE placed all process unit procurements on indefinite hold until Russia proved its commitment to meeting its MFFF obligations.  To maintain a rough parallelism with Russia, DOE not only forbade MOX Services from conducting pilot procurements but also demanded that MOX Services cancel its long-planned vendor forum designed to capture industry's feedback on its ability to manufacture the process units.[68]  MOX Services was "not able to promote in a public manner the intent … to go forward … with procuring MFFF equipment" before the "direction of the Russian project firm[ed]."[69]

DOE's refusal to allow MOX Services to move forward with procurement activities continued despite MOX Services' warnings that certain process units were on the MFFF critical path.[70]  In January 2004, DOE indicated that it likely would not release MOX Services to conduct procurements for the entire calendar year, and DOE asked MOX Services to assess the impact of that eventuality.[71]  Demonstrating the importance of involving the vendor community in the design effort, in its February 2004 response to DOE's request, MOX Services repeated its previous admonitions to DOE that it was critical that MOX Services be allowed to conduct some procurement activity.[72]

MOX Services proposed that NNSA allow it to enter into Blanket Ordering Agreements ("BOAs") with select process equipment vendors.  MOX Services had two reasons for doing so.  First, MOX Services sought "to obtain product information on vendor supplied components … to support development of detail design of process units, systems or equipment."[73]  MOX Services informed DOE that vendor feedback garnered from BOA relationships may result in "significant design changes," which would likely impact the designs of several process units.[74]  MOX Services feared that DOE was forcing MOX Services to continue with the design of process units to a build-to-print level of specificity in a vacuum, prohibited by DOE from learning what the marketplace already offered.  MOX Services urged DOE to free it to incorporate established designs and manufactured

---

[67]   Letter DCS-DOE-001103 from T.E. Touchstone, Deputy Project Manager, Duke Cogema Stone & Webster, to Patrick Rhoads, MOX Fuel Program Manager, DOE (Sept. 18, 2003) at 1 ("Exhibit 29").

[68]   *Id.* at 2.

[69]   *Id.* at 1, 2.

[70]   Duke Cogema Stone & Webster, MOX Fuel Fabrication Facility: DCS Recommendation to DOE for Acquisition of Process Units (July 29, 2003) ("DCS Recommendation") at 2 ("Exhibit 30").

[71]   Letter DCS-DOE-001486 from Ed Brabazon, Vice President, Duke Cogema Stone & Webster, to James V. Johnson, Technical Manager, DOE (Feb. 19, 2004) ("Exhibit 31").

[72]   *Id.*

[73]   *Id.* at 1.

[74]   *Id.* at 2.

 Official Use Only C 17-001 Fee on Incurred Costs

components into the process units, rather than force MOX Services to continue its design work with blinders on.

Second, MOX Services reasonably believed that efficiently procuring the process units depended in large part on testing the capabilities of the marketplace.  To this end, MOX Services requested that it be allowed to enter BOAs with certain vendors, under which MOX Services could release select designs "to be appropriately interfaced with the equipment."[75] MOX Services set forth the reasoned justification that such pre-arrangements would result in an "improved price and reduced delivery time" once an order was placed.[76]

MOX Services explained to NNSA that such limited activity would not involve any financial or procurement commitment but would allow MOX Services to obtain vendors' engineering input without compromising the government's fidelity to the PMDA's Russian parallelism requirement.  At this point, MOX Services had been working on the process unit designs for over three years, yet it had not yet been allowed to gather vendor feedback on the constructability of the designs or on industry's capability to build the units to NRC's quality standards.

Despite MOX Services' insistence to NNSA that conducting early procurements would generate critical information to enable MOX Services to obtain the process equipment in a timely and cost-effective manner, NNSA continued throughout 2004 to refuse to allow MOX Services to proceed.

### 2.     2005-2007 Baseline: The Government Continues To Prohibit Pilot Procurements

In February 2005, to support DOE decision-making on the MFFF baseline, DOE directed MOX Services to participate on several joint review teams, including one focused on the process equipment acquisition strategy.[77]  In April 2005, the joint DOE-MOX Services team released its final report, "MFFF Rebaselining Team – Process Equipment Acquisition Strategy."[78]  In the report, MOX Services again, and repeatedly, requested to be allowed to conduct a few early process unit procurements.[79]

Specifically, MOX Services recommended that DOE allow it to proceed on four design-build units and two build-to-print units.[80]  The recommendation was made under the

---

[75]   *Id*. at 3.

[76]   *Id*. at 1.

[77]   Letter DCS-DOE-002125 from L.R. Barnes, President, Duke Cogema Stone & Webster, to Kenneth M. Bromberg, DOE (June 2, 2005) ("June 2, 2005 Letter") at 1 ("Exhibit 32").

[78]   *Id*. at 3.

[79]   *Id*. at vi, 37.

[80]   *Id*. at E2-E3.

     Official Use Only     C 17-001 Fee on Incurred Costs

MFFF base contract because process equipment purchased in the normal course was slated to occur under MA17 of the Option 1 contract.[81]

MOX Services emphasized several benefits of the requested pilot procurements.  The pilots would promote MOX Services' understanding of the market's capability to complete successfully the different types of design-build and build-to-print units.  MOX Services also stated that the pilot procurements would provide applied indications of subcontractor costs and durations for process unit design and assembly, among other subcontractor feedback.  Additionally, MOX Services noted that the initial procurements would establish a practical, tested baseline in anticipation of future procurements of the same type.[82]

Throughout the Acquisition Strategy document, the DOE-MOX Services team identified continuing DOE-imposed constraints on MOX Services' procurement activity.  For example, DOE hampered MOX Services' process unit design strategy by refusing to authorize MOX Services to pursue BOAs to set the parameters by which subcontractors could provide critical design input.[83]  DOE also hindered MOX Services' ability to implement a cogent process unit assembly strategy by, among other things, refusing to release MOX Services to select vendors for any units.[84]

Instead of allowing MOX Services to take the most logical and repeatedly requested approach of conducting pilot procurements, DOE limited MOX Services to assessing the capability and capacity of the marketplace through vendor questionnaires and visits.  Notably, this effort did not include even attempting to capture information relevant to MOX Services' ability to generate accurate cost and schedule estimates.[85]

Moreover, DOE severely limited MOX Services' ability to share information about the process units with prospective vendors.  Thus, even if they wanted to, vendors could not provide MOX Services meaningful feedback to inform MOX Services' cost and schedule estimates.  In order to obtain DOE approval to begin dialogs with potential vendors, MOX Services had to promise that it would not discuss Project details such as dates, quantities, drawings or budget, and that it would not issue any procurement documents.[86]

DOE authorized MOX Services to engage potential contractors only after MOX Services assured the contracting officer that MOX Services would share only the barest

---

[81]   *See Id.* at E-1.

[82]   *Id.* at vi, 37, E1.

[83]   *Id.* at 2-3, A-1 to A-2.

[84]   *Id.* at A-4 to A-5.

[85]   Letter DCS-DOE-002225 from Frank T. Haseltine, Vice President & Business Manager, Duke Cogema Stone & Webster, to Martin Newdorf, DOE (August 30, 2005) at 1 ("Exhibit 33").

[86]   June 2, 2005 Letter, Exhibit 32, at 32.

Official Use Only     C 17-001 Fee on Incurred Costs

parameters of the Project with vendors.[87] Specifically, MOX Services promised that it would limit the information it showed to vendors to photographs of certain process units, very rough estimates of the delivery schedule, verbal summaries of the units' size and weight, and a video of the MELOX facility.[88] Accordingly, the August 30, 2005 market assessment that formed the second part of the process equipment acquisition team's output exclusively addressed the supposed capability and capacity of the marketplace, and not the likely cost and duration of procuring the process units.

The MFFF maintained the status quo whereby MOX Services was prohibited from conducting process unit pilot procurements through its submission of its Option 1 proposal on March 16, 2006, and through the 2007 Project baseline. MOX Services finalized its Process Unit Estimating Methodology in October 2005 and submitted it to DOE as part of its Option 1 Basis of Estimate. Thus, the October 2005 estimates were carried forward into MOX Services' proposal. DOE authorized MOX Services' performance baseline (Critical Decision 2) and start of construction (Critical Decision 3) in the same document.[89] The performance baseline was authorized as of April 10, 2007, and the start of construction was authorized as of August 1, 2007.[90] Because DOE did not authorize process unit pilot procurements under the base contract,[91] MOX Services entered the Option 1 Contract with completely untested process equipment estimates.

## C. The Process Unit Estimates Necessarily Were Based On Insufficient Information

The March 2006 Option 1 proposal's process unit estimates were prepared without the benefit of the hard data that would have been generated by pilot procurements. This use of the generic methodology was made necessary by DOE's rejection of MOX Services'

---

[87] *Id.* at 35-36.

[88] *Id.* at 36.

[89] Letter from Clay H. Ramsey, Federal Project Director, NNSA to Dave Stinson, President and Project Manager, Shaw AREVA MOX Services, LLC, (April 24, 2007) Exhibit 34. The CD-2/3 approval was based on the Updated Minutes of the July 21, 2006 Energy Systems Acquisition Advisory Board meeting, which was attached to the authorization memorandum for CD-2/3. The Minutes noted that among the causes of the cost growth on the U.S. MFFF to that point was the 2½ year delay due to the Russian parallelism requirement and the "[u]nanticipated complexities" in adapting the French reference plant technology to use on weapons-grade plutonium in the United States under the NRC regulations.

[90] *Id.*

[91] DOE authorized Critical Decision ("CD") 3B, "Critical Long Lead Procurements," in April 2006. *See* PEP, Exhibit 13, at 9. This allowed MOX Services to proceed with procurement of trapped equipment, which included various types of tanks. *Id.* at 10. But this limited authorization was not broad or early enough to provide the needed information relative to the process unit estimates.

repeated requests to conduct such early procurements.[92]  Thus, MOX Services had no as-applied data on this unique equipment on which to base its estimates, or at least to act as a check on the realism of estimates produced by substitute means.

When the United States and Russia agreed to a liability protocol in July 2005, the South Carolina congressional delegation began to assert tremendous pressure on DOE to begin MFFF construction, which included the process unit procurements.  Responding to this political pressure, DOE required MOX Services to estimate the costs of the MFFF process units when the equipment and associated software design was only approximately 50% complete.[93]

The consequences of DOE's refusal to allow MOX Services to conduct pilot procurements to generate accurate process unit estimates were made more acute by the lack of design information available to MOX Services.  The Methodology evaluated two major cost variables to produce the cost estimate: (1) Labor and (2) Equipment and Materials.[94]

The Cost Methodology for the Labor component used a "top down" approach for all 97 units.[95]  This approach selected the simplest process unit of each of three types – glovebox, non-glovebox, and laboratory process unit – and then, using a variety of factors, estimated the amount of craft and non-craft labor that would be needed to build the unit.[96]  MOX Services applied labor rates to the labor hours to produce Labor cost baselines,[97] and, using "complexity factors," extrapolated the baselines to all other units of the same type.[98]

The Materials Methodology was similar to that of Labor.  MOX Services chose representative units of each type and attempted to secure estimates for each type of subassembly that comprised the units (such as glovebox components) and purchased and fabricated parts.[99]  Once the estimates were established for the reference units, these were

---

[92]   Contract No. DE-AC02-99CHI10888 MOX Fuel Project Option 1 Proposal Submittal, Volume I, Introduction (March 15, 2006) (excerpts) and U.S. Department of Energy, Work Breakdown Structure Dictionary, Part II Element Definition, WBS Element Code 01, Capital and Operating and "Process Unit Cost Estimate Methodology" (October 10, 2005), Methodology  at 1 (collectively "Exhibit 35").

[93]   *Id*. at Option 1 Proposal 1-3.

[94]   Exhibit 35, Methodology, at 1.

[95]   *Id*. at Methodology 9.

[96]   *Id.* at 8-9.

[97]   *Id*.

[98]   *Id*. at 9-10.  The accuracy of the Labor estimate was further hampered by the absence of engineering drawings for the units that would provide the cost and schedule basis from which all other units would be drawn.  *Id.* at 8.

[99]   *Id*. at 23.

          Official Use Only

used to extrapolate materials costs to other units of the type "to the maximum extent possible," again using multiple complexity factors.[100]  But in this process, DOE prevented MOX Services from sharing sufficient information with vendors to enable them either to prepare estimates on complete process units or even to solicit estimates on Americanized versions of equipment.[101]

In short, the generic process unit estimating methodology MOX Services had to use was a poor substitute for one based on and applied in pilot procurements.  The accuracy of the estimates depended on untested data on a handful of process units and extrapolated to the process units at large.

DOE was well aware of the potential consequences of the severe estimating constraints under which MOX Services was required to operate.  The caveats concerning the reliability of the process unit estimates included in MOX Services' Cost Estimating Methodology were underscored in the External Independent Review ("EIR") of the CD 2/3 Baseline commissioned by DOE.  Among other concerns, the EIR noted that the extrapolations were based on equipment designs that were not even half complete, and it thus recommended that budgetary quotes be obtained for all process units.  The EIR also recommended that MOX Services' estimates be considered merely "conceptual" and not "budgetary."[102]  Overall, the EIR found MOX Services' cost estimating methodology and overall plan for purchasing process equipment to be reasonable.[103]  But, like MOX Services, the EIR team was severely limited in the review methodology DOE allowed it to pursue.  The EIR stated that although its review plan "anticipated communication with domestic suppliers to determine the reasonableness of the estimates for planned domestic purchases," DOE instructed the EIR "not to contact any vendors because it could potentially 'compromise the procurement process'."[104]

### D.    MOX Services' Increased Process Unit Costs Constitute Out-Of-Scope Work For Which MOX Services Is Entitled To Fee

As shown above, from early 2003 on, MOX Services repeatedly urged DOE to allow MOX Services to conduct process equipment pilot procurements.  One of the express purposes of MOX Services' requests was to obtain better indications of process unit subcontractor costs and schedule durations for completing the design, fabricating and

---

[100]  *Id*. at 23, 26.

[101]  *Id*. at 24-25.

[102]  Burns and Roe Enterprises, Inc., External Independent Review of the Mixed Oxide Fuel Fabrication Facility (MFFF) Project Critical Decision 2/3 Baseline (BREI-LSP-R-06-03), for the U.S. Department of Energy (June 2006) ("EIR") at 22 ("Exhibit 36").

[103]  *Id*. at 141-142.

[104]  *Id*.

assembling, and testing and installing the units in a domestic context governed by strict NRC regulations.

It was ill-considered for DOE to require MOX Services to estimate the cost and schedule of the process units without the benefit of pilot procurements.  The U.S. MFFF is an incredibly complex facility that will deploy unique technology on a great scale, and its design is governed by a strict set of NRC regulatory standards that were untried in the marketplace in which the process units would be fabricated.  By preventing MOX Services from conducting pilot procurements to inform its estimates, DOE assumed the risk and the follow-on effects when those hamstrung estimates fell far short of reality.[105]  In any event, the significant underestimates on the process units, in terms of discrete costs and schedule, fall within the Option 1 Contract provision whereby NNSA accepted risks related to the Russian parallelism requirement and limits the scope of the Contract to exclude all impacts resulting from that requirement.

### 1.    NNSA Accepted the Risk of Shortfalls in the Process Unit Estimates

On June 6, 2005, MOX Services identified Risk #225 as the possible impact that the delay of the Russian MFFF could impose on the U.S. MFFF.[106]  Risk #225 was labeled a "DOE Program Risk."[107]  Specifically calling out the then two-year delay of a United States-Russia liability protocol, Risk #225 observed that the time needed to work out this international agreement (as well as one on technology transfer) was uncertain.[108]  The likelihood of the risk materializing was identified as "high," and, indeed, the Russian MFFF had been behind the U.S. MFFF ever since the PMDA was executed in 2000.[109]  MOX Services estimated the consequence of Risk #225 to be "severe" and, as a placeholder, estimated the risk to be 36 months.[110]

---

[105]  This is so, even if DOE itself was obliged to deny MOX Services the ability to conduct pilot procurements for legitimate international diplomatic reasons.  DOE may have imposed the restriction on pilot procurements in response to State Department insistence that the domestic MFFF not progress too far ahead of the Russian MFFF.  The impetus is of no moment, however, as NNSA cannot, by pointing blame at another federal agency, escape the risk it assumed both contractually and by hobbling MOX Services' estimating function.

[106]  The risk's "impacted scope" was stated to be "construction," which included the procurement and installation of the process equipment.

[107]  Letter DCS-DOE-002282 from Frank T. Haseltine, Jr., Vice President, Duke Cogema Stone & Webster, to Martin Newdorf, Federal Project Director, DOE (Oct. 13, 2005) ("Exhibit 37").

[108]  *Id.*

[109]  *Id.*

[110]  *Id.*

In the Option 1 negotiations, MOX Services, in collaboration with NNSA, assigned values and responsibilities to the identified Project risks through the Technical and Programmatic Risk Assessment ("TPRA") for Critical Decision 2 (approval of the performance baseline) and Critical Decision 3 (authorization of the remainder of construction activities). The CD 2/3 TPRA Rev. 3, issued in June 2006, assigned Risk #225 "zero dollar value" (and it was not included in the schedule risk recap) because it "[was] transferred and accepted by DOE."[111]

NNSA's acceptance of the Russian parallelism risk was included in the Option 1 Contract, first in the MFFF Project Execution Plan, and then in the definitized Option 1. Section 4 of the PEP, "Project Definition," "descri[bes] the MFFF Project elements, describes how they are related, and identifies the salient interfaces."[112] As part of the Option 1 cost baseline, PEP (Rev. 4), issued in April 2007, provided that the former Risk #225 was a "Risk Outside Scope" that would not contribute to the calculation of the Project's contingency calculations.[113] The PEP stated the exclusion in very broad terms: "Risks related to the requirement for rough parallelism with the Russian program."[114]

The PEP described this risk as "difficult or impossible to quantify" and acknowledged that it carried the possibility of "major impacts."[115] In the event that the risk of Russian parallelism materialized, NNSA agreed to "accept these risks and process a change to the project baseline should they occur."[116] In other words, the PEP expressly defined the MFFF Project to exclude from its scope any manifestations of risks related to Russian parallelism. In effect, the parties agreed that, if such risks materialized, NNSA would enter a new contract with MOX Services to cover what the PEP defined to be new scope. With this clearly defined risk allocation embedded in the contract, at the time of the 2007 Baseline negotiations there was no cause or reason for MOX Services to insist on an additional contract provision regarding the insufficiency of the information on which the process unit estimates were based.

The provision that NNSA would bear the risks related to the Russian parallelism requirement, and would treat such realized risks as new work scope, was carried forward into

---

[111]  Duke Cogema Stone & Webster, MFFF Mixed Oxide Fuel Fabrication Facility, Technical and Programmatic Risk Assessment, Critical, Decision 2/3, Revision 3 (June 14, 2006) ("TPRA") at 5 ("Exhibit 38").

[112]  PEP, Exhibit 13, at 23.

[113]  *Id*. at 28. Among other things, the PEP "defines and discusses technical, schedule, and cost baselines," and it is the "living document" that governs the project. *Id*. at 4. The PEP also "defines how the project will be accomplished, resource requirements, technical considerations, and roles and responsibilities of the Integrated Project Team." *Id*.

[114]  *Id*. at 28.

[115]  *Id*.

[116]  *Id*.

the definitized Option 1 Contract, signed in May 2008, which itself incorporated the language of the PEP.[117]  Option 1 expressly excluded "Risks related to the requirement for rough parallelism with the Russian program" from the parties' estimated costs and negotiated fees.[118]  Option 1 sets forth four exceptions to MOX Services' agreement that the fees will not increase, notwithstanding the changes clause.  One of these exceptions is when the "Total Project Costs (TPC) are changed and the change is fee-bearing in accordance with the terms and conditions of this contract."

This provision then states that, "as described in the Project Execution Plan, a change rebaseline of the TPC may result when certain Project risks which are not included in the calculations of Project Costs occur."

In short, just as the PEP excluded Russian parallelism risk from the Option 1 work scope, the Option 1 definitization did not include the risk in the calculated costs of the Project.  And, of course, any contract modifications that were needed to pay for these realized risks would be "fee-bearing in accordance with the terms and conditions of [the] contract," because under the changes clause added scope is entitled to fee.  FAR § 52.243-2.

## 2.   The Shortfalls in the Process Equipment Costs and Schedule Estimates Are Realized Risks "Related to" the Russian Parallelism Requirement

Contract interpretation begins with an examination of the plain language of the contract, which, if unambiguous on its face, controls and ends the inquiry.  *LAI Services, Inc. v. Gates,* 573 F.3d 1306, 1314 (Fed. Cir. 2009); *Hunt Constr. Gp., Inc. v. United States,* 281 F.3d 1369, 1373 (Fed. Cir. 2002).  Here, the inquiry need go no further because, plainly read, the breadth of the phrase "related to" encompasses the nexus between the Russian parallelism requirement and the risk that the process unit estimates would not accurately reflect their costs and schedule.

As an initial matter, the ordinary meaning of "relate" is broad and is defined to mean "to stand in some relation; to have a bearing or concern; to pertain; refer; to bring into association with or connection with."  Black's Law Dictionary 1288 (6th Ed. 1990).  The

---

[117]  Mod 124, Exhibit 2, at B.4(a)(iii).  The Mod 124 definitization of Option 1 occurred before MOX Services could award any subcontracts for process equipment pilot procurements.

[118]  A plain reading of the Russian parallelism provisions do not limit the risk allocation only to new causes that arose after contract execution; the provisions equally apply to later-arising impacts from past causes.  *McAbbe Const., Inc. v. United States,* 97 F.3d 1431, 1435 (Fed. Cir. 1996) (clear, unambiguous contract terms must be accorded their plain meaning).  That the under-informed process unit estimates could prove to be inadequate was hanging fire at the time of the 2007 Baseline.  That is, whether the risk would in fact materialize was unknowable, and the Russian parallelism provisions squarely added all related fee risk to the cost risk that was already on the Government by virtue of the contract type.

U.S. Supreme Court has observed that the plain meaning of the phrase "relating to" is "broad." *Morales v. Trans World Airlines, Inc.,* 504 U.S. 374, 383 (1992); *see Pilot Life Ins. Co. v. Dedeaux,* 481 U.S. 41, 47 (1987) (characterizing the term "relate to" as "deliberately expansive"); *FMC Corp v. Holliday,* 498 U.S. 52, 58 (1990) (stating that the term "relate to" is "conspicuous in its breadth").

In deciding a matter of contract interpretation, the Federal Circuit has noted that "[i]n general, 'related to' means one thing has some … connection to another thing." *Tyco Healthcare Group LP v. Ethicon Endo-Surgery, Inc.,* 587 F.3d 1375, 1378 (Fed. Cir. 2009). The court further noted that "[i]n legal parlance, 'related' takes meanings with similar breadth." *Id.* at 1379; *see Coregis Insurance Co. v. American Health Foundation, Inc.,* 241 F.3d 123, 128-29 (2d Cir. 2001) (Sotomayor, J.) (noting that the term "'related to' … is not necessarily tied to the concept of causal connection" and holding as a matter of law that the phrase's use in an insurance contract unambiguously excluded coverage).

Here, the risk that the process unit estimates would not reasonably reflect the costs or time required to procure the process units is "related to" the Russian parallelism requirement. For years, DOE refused MOX Services' requests to conduct pilot procurements out of concern that doing so would violate the PMDA by implementing the U.S. MFFF far ahead of the Russian MFFF.  As a result, MOX Services had to use untested, generic estimating methodology on unique equipment, rather than what it sought – real world application of the designs in a vendor's fabrication and assembly environment.  The Option 1 Contract protected MOX Services from the possibility that the generic estimates would fall far short of the discrete costs and schedule durations needed by excluding from the Contract's scope risks "related to" the Russian parallelism requirement.

Given that this was a cost-type contract, DOE agreed that it would pay MOX Services' allowable costs, including those that exceeded costs.  *See generally* FAR Subpart 31.2.  There was no reason to call out the allocation of cost risk specifically with respect to Russian parallelism.  Thus, the "Russian parallelism" risk called out in the contract referred to fee risk, not cost risk.  *See Muniz v. United States,* 972 F.2d 1304, 1320 (Fed. Cir. 1992) (citing as a "cardinal rule of contract interpretation" to give meaning to all terms in a way that does not render provisions "useless" or "superfluous").

### E.    Impact

The generic estimating methodology produced systematic underestimates in terms of discrete costs (how much it cost to manufacture the process units) and Hotel Load costs (how long the process units would take to build, and thus cause prolonged Project support costs that are not tied to a particular end product).  Pre-Option 1 pilot procurements would have provided MOX Services critical cost and schedule information and would have revealed the estimates produced by generic means to be unrealistically low.  This was proven when DOE finally authorized MOX Services to conduct pilots.

If DOE had allowed MOX Services to conduct the pilot procurements in 2003 or 2004, MOX Services would have known that the process unit cost estimates determined

through generic means were much too low and the schedule estimates far too short.  MOX Services would have adjusted the estimates accordingly, and the negotiated fee would have been augmented based on those higher estimates.

### 1.     MOX Services' Pilot Procurements Revealed That the Process Unit Estimates Were Unrealistically Low

Despite MOX Services' requests for authority to conduct process unit pilot procurements beginning in early 2003, DOE did not authorize this activity until 2007.[119]  These pilot procurements came too late to impact the Option 1 cost estimates which, with modest adjustments, were carried forward into the 2007 Baseline and the definitized Mod 124 in May 2008.

Beginning in late 2007, MOX Services piloted two of the simplest glove box process units, the Pellet Repackaging ("PAD") and Scrap Box Loading ("PAR") units.  The information generated from these pilots was profound and bracing.  Among other things, the pilots revealed a tremendous shortfall in the process unit cost and schedule estimates.  MOX Services learned that actual costs for completing the design and building the units would be much greater and would take much longer.

Under the generic estimating methodology MOX Services was forced to employ in lieu of pilot procurements, the PAD and PAR units together were estimated to cost $1,149,324, not including Title III engineering.  The actual cost of these two units was $4,160,989 – a variance of over 250%.

### Chart III.2, PAD / PAR Cost Growth[120]

| Cost Account | Cost Account Description | [A] 2007 Baseline | [B] 2012 Rebaseline with Addendum (Actual Costs) | [C] = B - A Cost Growth | [D] = C / A Percent Variance |
|---|---|---|---|---|---|
| 1708.8748 | PAD | $    594,028 | $    2,114,547 | $    1,520,519 | 256% |
| 1708.8749 | PAR | $    555,296 | $    2,046,442 | $    1,491,146 | 269% |

Further, the PAD and PAR units took approximately 70% longer to manufacture and test than had been estimated and included in the 2007 Baseline.[121]

---

[119]  *See* April 24, 2007 Letter, Exhibit 34 (authorizing construction activity to begin on August 1, 2007).  When DOE authorized Option 1 construction activity, the documentation supporting this decision noted that the U.S. MFFF had been delayed 2½ years due to Russian parallelism concerns.

[120]  *See* Schedule 3.11.

**Chart III.3, PAD Schedule Variance**

| | | As-Planned | | | As-Built | | | Variance | |
|---|---|---|---|---|---|---|---|---|---|
| | | PAD Delay Measurements (2007 Baseline vs. January 2012 Update) | | | | | | | |
| No. | Delay Issue | Start | Finish | Duration | Start | Finish | Duration | Var | % Var |
| 1 | Process Unit Manufacturing | 2/9/09 | 3/15/10 | 400 | 7/30/08 | 5/28/10 | 668 | 268 | 67.00% |
| 2 | In-Advance Testing / Ship | 3/16/10 | 6/11/10 | 88 | 5/29/10 | 10/29/10 | 154 | 66 | 75.00% |
| | Total | | | 488 | | | 822 | 334 | 68.44% |

**Chart III.4, PAR Schedule Variance**

| | | As-Planned | | | As-Built | | | Variance | |
|---|---|---|---|---|---|---|---|---|---|
| | | PAR Delay Measurements (2007 Baseline vs. January 2012 Update) | | | | | | | |
| No. | Delay Issue | Start | Finish | Duration | Start | Finish | Duration | Var | % Var |
| 1 | Process Unit Manufacturing | 3/25/09 | 3/31/10 | 372 | 7/30/08 | 10/31/09 | 459 | 87 | 23.39% |
| 2 | In-Advance Testing / Ship | 4/1/10 | 7/2/10 | 93 | 11/1/09 | 9/24/10 | 328 | 235 | 252.69% |
| | Total | | | 465 | | | 787 | 322 | 69.25% |

The PAD and PAR procurement was explicitly designed to be a pilot procurement. MOX Services chose "to pilot these units … based on their small size and relative simplicity in comparison to other process units."[122]  Throughout the pilot, MOX Services endeavored to capture the pitfalls and successes in the context of an actual process unit procurement in order to assess and test, among other things, the accuracy, usability and completeness of the designs, and the constructability of the units to the NRC standards.[123]

The subcontract to fabricate and assemble the PAD and PAR process units was awarded on September 18, 2008, and the units were delivered to the MFFF site on or about August 2009.  On September 24, 2010, MOX Services issued "PAR/PAD Process Unit Fabrication, Assembly, and Test Pilot Project: Lessons Learned/Process Improvement Report."[124]  The Report includes a staggering 67 distinct Lessons Learned, grouped into seven areas that cover the entire procurement process – from the unit designs to soliciting and selecting a vendor, fabrication, and assembly and testing, through project controls and management.

---

[121]  The as-built dates and duration calculation are taken from the January 29, 2012 Schedule Update in MOX Services' integrated Project schedule developed in Primavera P6 Professional Project Management.

[122]  Chris Livingston, LL-2010-251, PAR/PAD Process Unit Fabrication, Assembly, and Test Pilot Project: Lessons Learned/Process Improvement Report (Sept. 24, 2010) ("Pilot Procurement Lessons Learned") at 3 ("Exhibit 39").

[123]  *Id.*

[124]  *Id.*  MOX Services incorporated the lessons from the PAD/PAR pilot into later process equipment solicitations.  *Id.* at 4.

Moreover, the independent, DOE-commissioned "Root Cause Analysis of Cost Increases" on the MFFF, issued in May 2014, echoes many of the same themes as the Lessons Learned.  The similarities among the two studies are telling in two respects.  First, while the Lessons Learned was focused on prospectively addressing challenges in procuring process units, the Root Cause Analysis ("RCA") retrospectively examined the cost increase drivers and the underlying causes of the cost increases.  That the RCA discusses many of the same problems that were revealed in the Lesson Learned four years earlier establishes that, had the pilot procurements been conducted years earlier, the resulting higher cost estimates would have had a sounder basis than those based on the under-informed methodology MOX Services was required to use.

Second, the RCA was issued approximately 3½ years after the Lessons Learned and examined the completed or in-process procurements of dozens of process units.  The similarities of the causes in the later document to the lessons of the earlier one establishes that, even though the Lessons Learned applied to only two of the smallest, simplest units, the lessons from that exercise accurately could be exported to all of the process units.  Therefore, the RCA strongly supports the conclusion that had DOE allowed MOX Services to conduct pilot procurements in 2003-04 (even on the very limited scale of the PAD/PAR pilot), the overall process unit cost and schedule estimate would have been much greater.

Virtually all of the lessons from the PAD/PAR pilot procurement have obvious cost and/or schedule implications, as confirmed in the Root Cause Analysis.  A sample of the lessons learned and their analogs in the RCA follows.

***PAD/PAR Design Lessons.***  Among the several design lessons, the pilot produced many more engineering change requests than anticipated, which triggered MOX Services to increase its Title III engineering staff.[125]  Had MOX Services conducted the pilot in 2003-04, the pilot would have highlighted the need for additional Title III resources and the difficulties and expense of implementing the French reference plant designs in the United States.  The pilot beginning in late 2007 also revealed the need to revise commercial grade item evaluations and to create commercial grade acceptance requirements.[126]  It uncovered the need to augment MOX Services' QA staff to help vendors meet the applicable quality requirements.  Additionally, when DOE finally allowed MOX Services to conduct a pilot, MOX Services discovered that some glovebox tolerances could be relaxed without compromising safety or functionality.[127]  Because this lesson was delayed, MOX Services had to revisit the tolerances applicable to all gloveboxes, causing what would have been avoidable rework.

The RCA cites many of the same difficulties, unaccounted for in the Option 1 estimate and definitization, with respect to the process unit designs.  Regarding the difficulty

---

[125]  Pilot Procurement Lessons Learned, Exhibit 39, at 8.

[126]  *Id*.

[127]  *Id*. at 9.

of translating the French reference plant designs to the domestic MFFF, the study states that the Project "had an overly optimistic view of the … level of effort required to complete the design, which was the result of the misconception that the French design could be directly applied to the MFFF."[128]

Further, like the Lessons Learned, the RCA cited the difficulty encountered in identifying vendors that could meet the applicable nuclear quality standards.  The Analysis states that the cost estimate "did not consider all of the costs for completing the design, procurement of materials and equipment to NQA-1 standards."[129]  This pitfall, underappreciated at the time of the Option 1 proposal but evident in the PAD/PAR pilot, was accorded a separate section in the RCA.  The Analysis is nearly identical to the Lessons Learned on this point.  It states that the estimate fell short by underestimating the "added cost charged by vendors to meet NQA-1 requirements," and that MOX Services' costs for assisting vendors in meeting nuclear standards "was also not properly accounted for in the CD-2/3 cost estimate."[130]

The RCA also cites as a cost increase driver the overly tight tolerances that emerged from a direct replication of the French design to the domestic context.  According to the Analysis, such "tolerances often proved unrealistic" for domestic vendors that were not accustomed to them.[131]

The repeated theme of the RCA regarding design issues is not that MOX Services failed to perform well or to properly supervise its vendors, but that the difficulties of replicating the French design in the U.S. simply were not understood at the time of the Option 1 cost estimate.  The similarity of the Lessons Learned to the RCA on these issues means that had MOX Services been allowed to conduct pilot procurements in 2003-04, what would later become cost increases would have been captured in the original cost estimate.

---

[128]  Parsons, Longenecker & Associates, Root Cause Analysis of Cost Increases, Mixed Oxide Fuel Fabrication Facility and Waste Solidification Building, Savannah River Site, South Carolina, (May 23, 2014) ("RCA") at 2-8, 2-17 (stating that the belief that the French design easily could be adapted to the domestic MFFF "proved to be inaccurate and significantly underestimated the effort and costs required to Americanize the French design") ("Exhibit 18").

[129]  *Id.* at 2-12.

[130]  *Id.* at 2-21; *see* DOE publication "NQA-1: An Overview for Federal Project Directors" at p. 12 (MFFF Federal Project Director Clay Ramsey stating that process equipment and construction vendors failed to appreciate how stringent NRC's regulations are, and that, as a result, "A lot of unplanned effort has had to go into both the coaching and instruction of these suppliers, and the monitoring and oversight and additional inspection to make sure we're getting what we're supposed to get") ("Exhibit 18").

[131]  RCA, Exhibit 18, at 2-18.

   Official Use Only

***PAD/PAR Procurement Lessons.***  In vetting prospective vendors for the PAD/PAR units, MOX Services learned that many of them were not nearly as qualified as they had represented to MOX Services during the 2005 market assessment.[132]  The pilot procurement revealed that, in fact, there was inadequate capability and capacity in the vendor community to provide the process units to the NRC's NQA-1 standards.  If MOX Services had learned this before Option 1, it would have included in its estimate additional resources to assess vendors and assist them to meet quality standards.  Also, it is a basic tenet of economics that lower supply with the same demand equals higher prices.  It stands to reason, then, that MOX Services would have submitted higher process unit cost estimates upon realizing that the smaller universe of truly qualified process unit vendors would have more leverage in subcontract negotiations.

The Root Cause Analysis also observes that the capability of the vendor community to produce equipment to nuclear quality levels was weakened by decades of disuse.  The Analysis acknowledges what was revealed in the PAD/PAR procurement: (1) the Project had difficulty finding vendors with demonstrated nuclear quality assurance programs to bid on work; (2) the bids of qualified vendors were much higher than expected; and (3) even capable process unit vendors had inadequate document management processes.[133]

***PAD/PAR Fabrication & Assembly Lessons.***  The pilot procurement unearthed a host of expensive fabrication and assembly challenges.  These problems arose throughout the equipment procurement cycle, from solicitation preparation and vendor selection, through fabrication and assembly, and to documenting quality conformance before shipping finished equipment.

Among the cost- and time-intensive challenges that were not anticipated before the PAD/PAR pilots, MOX Services learned that the robustness of prospective vendors' NQA-1 programs was difficult to verify.  In response, MOX Services added QA staff to the statement of work and vendor selection processes, with the goals to more efficiently process statements of work and to try to affirm vendors' abilities to meet NQA-1 standards.[134]  The Root Cause Analysis validated this finding from MOX Services' initial procurement and concluded that had MOX Services anticipated the atrophy in vendors' NQA-1 programs, "the problems encountered due to lack of material and equipment availability in support of construction could have been prevented or mitigated."  Such augmentation of QA staff would be costly, of course, but with the pilot procurements stalled until so late in the contract, these costs were not incorporated in the Option 1 estimates.

The Lessons Learned also revealed that MOX Services lacked the staff that would enable it quickly to address vendor assembly problems.  Through the PAD/PAR pilot, MOX Services determined that, by adding field engineers at vendor shops, it could more timely

---

[132]  Pilot Procurement Lessons Learned, Exhibit 39, at 10-11.

[133]  RCA, Exhibit 18, at 2-21 to 2-22.

[134]  Pilot Procurement Lessons Learned, Exhibit 39, at 15.

Official Use Only   C 17-001 Fee on Incurred Costs

address many of the fabrication and assembly issues that arose, rather than requiring production to stop while the vendor could consult with MOX Services engineers back at the Savannah River Site.[135]  MOX Services also realized that, to remedy vendor misunderstandings as to nuclear industry requirements, it had to train vendors and add nuclear-experienced personnel to the process unit team.[136]

The RCA echoed these fabrication lessons learned.  The Analysis concluded that inadequate field engineering resources had been deployed on the MFFF and that this resulted in added costs when applied design changes on procured equipment could not keep pace with the Project's design evolution.[137]  Consistent with the Lessons Learned document regarding other cost drivers of the MFFF Project, before the PAD/PAR pilot, MOX Services had no way of anticipating that more field engineers would be needed, and these added costs were not included in the Option 1 estimate or its definitization.

Moreover, the RCA, like the Lessons Learned, recognized the inefficiency inherent in requiring vendors to conduct long-distance exchanges with MOX Services in order to address design problems.  The RCA noted that the "exchange with vendors over design problems and solutions was a time-consuming and costly design issue and appears to be a significant factor in the increased cost and schedule delays with equipment procurement."[138]  Again, the necessary costs and time of performing this additional work was not factored into the Option 1 estimates.

The Lessons Learned showed that additional MOX Services QA personnel had to be deployed to vendor shops following fabrication to ensure that the NQA-1 documentation required by NRC was complete and correct before equipment was shipped to the MFFF.[139]  Similarly, the RCA acknowledged the reduced effectiveness of vendors' NQA-1 programs and the need for unexpected funds to improve the vendors' abilities in this regard.  As did the Lessons Learned, the RCA approved of MOX Services' decision to "provide direct in-shop assistance to vendors in implementing their NQA-1 programs," including assisting in training and reviewing and approving vendors' NQA-1 implementing procedures.[140]  The Analysis found that the "need to provide such services were not anticipated when the CD-2/3 cost estimate was developed."[141]

---

[135]  *Id.* at 12.

[136]  *Id*. at 12-13.

[137]  RCA, Exhibit 18, at 2-24 to 2-25.

[138]  *Id*. at 2-18 to 2-19.

[139]  Pilot Procurement Lessons Learned, Exhibit 39, at 14.

[140]  RCA, Exhibit 18, at 2-22.

[141]  *Id*.

Last, cost-increasing and schedule-prolonging problems with the process equipment were revealed when MOX Services assembled the PAD and PAR units at MOX Services' assembly facility at the MFFF site.  The PAD/PAR pilot showed that assembly craft workers at the Process Unit Assembly Facility ("PAF") required a greater skill set than anticipated and thus required additional training or could demand higher wages, or both.[142]  The RCA confirmed this lesson, concluding that craft labor with nuclear experience could demand higher hourly rates and overtime opportunities.[143]

### 2. Through April 2013 MOX Services Incurred $344,001,411 in Discrete Out-Of-Scope Costs Related to the Russian Parallelism Requirement

MOX Services has experienced significant additional scope from that included in the Option 1 Contract.  To estimate the impact of this out-of-scope work, MOX Services has compared the estimates set forth in the 2007 Baseline to those in the 2012 Rebaseline with Addendum.[144]  Of the resulting amount of $543,116,396 in discrete out-of-scope costs related to the Russian parallelism requirement, MOX Services here claims fee on the incurred amount through April 2013, $344,001,411, as set forth in the following chart.

---

[142]  Pilot Procurement Lessons Learned, Exhibit 39, at 18.

[143]  RCA, Exhibit 18, at 2-26.

[144]  It is appropriate and reasonable for this Claim to measure the impact by comparing the 2007 Baseline to the 2012 Rebaseline with Addendum.  The 2007 Baseline carried forward the estimates contained in MOX Services' Option 1 proposal, and the 2012 Rebaseline is the last comprehensive EAC that reflects a full funding profile through Project completion.  In other words, the best estimate of the out-of-scope process unit-related costs are those developed for the 2012 Rebaseline, which incorporates approximately 4½ years of Project experience and significant hard data (actuals) from the 2007 Baseline.

**Chart III.5, Direct Process Unit Cost Growth**[145]

| Category Description | [A] 2007 Baseline | [B] 2012 Rebaseline with Addendum | [C] = B - A Cost Growth | [D] Incurred Claim Growth Through April 2013 |
|---|---|---|---|---|
| Process Unit Fabrication | $ 234,510,584 | $ 589,956,954 | $ 355,446,370 | $ 248,271,175 |
| Process Unit Assembly, Materials, and Supervision | 83,887,205 | 185,032,060 | 101,144,856 | 66,010,765 |
| Process Unit Title III Engineering | 27,146,095 | 83,802,398 | 56,656,303 | 10,740,852 |
| Subtotal | $ 345,543,884 | $ 858,791,412 | $ 513,247,529 | $ 325,022,793 |
| Quality Assurance Related to Process Units | $ 4,049,445 | $ 29,703,639 | $ 25,654,194 | $ 12,200,541 |
| Quality Assurance Related to Hotel Load | 2,313,760 | 16,971,983 | 14,658,222 | $ 6,778,078 |
| Subtotal - Quality Assurance | $ 6,363,205 | $ 46,675,622 | $ 40,312,416 | $ 18,978,619 |
| Total Process Unit Direct Cost Growth | $ 351,907,089 | $ 905,467,034 | $ 553,559,945 | $ 344,001,411 |

The following sections describe each of the categories of process unit-related direct costs on which MOX Services incurred additional costs.  MOX Services is entitled to payment of fee by the government on these out-of-scope costs.  The discrete cost impacts of this added scope appear in four specific categories, each directly related to process unit construction engineering and manufacturing: (1) fabrication, (2) assembly, (3) Title III Engineering, and (4) Quality Assurance.

      a.      Costs of added scope for process unit fabrication incurred through April 2013

Process Unit Fabrication refers to costs associated with planning, manufacturing, and process unit installation support to the construction of the MFFF.[146]  The claimed out-of-scope and fee-bearing costs for the fabrication of process units claimed here is the incurred portion through April 2013 of the difference between their estimates set forth in the 2007 Baseline and in the 2012 Rebaseline with Addendum.  The attached Schedules 1.211 and 3.1 and supporting Schedules referenced therein show MOX Services' claimed cost growth related to the vendors' costs to fabricate the process units.

The cost of the added scope for Process Unit Fabrication is contained in Functional Areas 1701-1715 and 1745, and is summarized in the attached Schedules 1.211 and 3.1.  In the 2012 Rebaseline with Addendum, MOX Services estimated that the added scope for the fabrication of process units would cost $355,446,370[147] – 152% more than the 2007 Baseline estimate.  As shown above, the pilot program for the PAD and PAR process units revealed an

---

[145]  *See* Schedule 1.21.

[146]  Proposal 12-004, Exhibit 4, at WBS Definitions 8704, 8750, 8764, and 8782.

[147]  *See* Schedule 1.21.

out-of-scope cost variance of 250% over the 2007 Baseline.  If the pilot procurements had been conducted before the Option 1 estimate, MOX Services reasonably could have increased its cost estimate to reflect this variance.  Armed with the knowledge of the true difficulty of Americanizing the French reference plant designs,[148]  MOX Services reasonably could have estimated that it would cost $821 million or more to fabricate the process units.[149]

The delta, or incurred claimed out-of-scope work, between the 2007 Baseline and the 2012 Rebaseline with Addendum for process unit fabrication as of April 2013 is $258,139,470.  But here, MOX Services claims entitlement to additional fee on only $248,271,175 of this amount.  This $9,868,295 downward adjustment (plus additional ongoing costs that accrue after the preparation of this Claim) primarily represents the increased costs associated with the deferment of work by vendors on 23 contracts.[150]

> b.   Costs of added scope for process unit assembly, materials, and supervision

Process Unit Assembly, Materials and Supervision includes the costs for materials, labor and overhead associated with each of the process units assembled in the PAF.[151] Through April 2013, the incurred cost of the added scope in this category is $66,586,020, and is detailed, by cost account, in Schedule 1.212 and the Supporting Schedules referenced therein.  Of this amount, $49,619,367 consists of (1) purchased equipment components, such as glove ports, window panels, and fasteners, and (2) finished equipment subsystems, such as pellet presses, homogenizers, conveyors, hoppers, and pellet grinders.[152]  The remaining

---

[148]  It bears repeating that the PAD and PAR units were chosen for the eventual pilot procurements because they were among simplest process units.  Pilot Procurement Lessons Learned, Exhibit 39, at 3.

[149]  Extrapolating to all process units the 250% variance encountered on the PAD and PAR units to the estimates generated on all process units would produce an estimate of well over $800 million.  ($234,510,584*(1+250%) = $820,787,044.)

[150]  Additionally, MOX Services has deducted $38.4 million from the total cost variance for process unit work scope that MOX Services inadvertently omitted from the Option 1 estimate.  PCN 08-0211, dated December 8, 2008, identified $44.5 million in costs associated with specific process units that were mistakenly not included in Option 1.  As of the 2012 Rebaseline with Addendum, the cost accounts associated with these process units showed these estimates revised down to $38.4 million.  As of the 2012 Rebaseline with Addendum, the cost accounts associated with the process units showed cost growth in the amount of $38.4 million.  Because these costs cut across multiple cost accounts, this reduction is taken at a bottom line.

[151]  Proposal 12-004, Exhibit 4, at WBS Definitions 8601, 8602, 8791, and 8795.  These costs include materials procured under BOAs and those classified as Long Lead Procurements.  *Id.* at WBS Definition 8791.

[152]  *Id.* at WBS Definition 8795.

    Official Use Only

$16,966,653 in this category consists of MOX Services' labor and overhead costs for the Process Unit Design and Commissioning ("PUDC") Group, including supervision, administrative support, project controls, and PAF construction.[153]  MOX Services claims entitlement to fee on $66,010,765 in out-of-scope work in this category.

MOX Services estimates it  incurred these out-of-scope costs due to increased vendor costs to manufacture materials used in the assembly of process units and the vendors' inability efficiently to perform the assembly scope of work.  In order to mitigate these out-of-scope costs, MOX Services established the PUDC Group to provide vendor oversight, to provide rapid responses to vendor questions occasioned by the challenges presented by the unique process unit requirements of the Project, and to self-perform some of the process unit assembly.  In addition, MOX Services built the PAF to house this work, which itself incurred modest cost increases.[154]

       c.     Costs of added scope for process unit Title III Engineering

Process unit Title III Engineering refers to, among other things, engineering support for process unit fabrication, resolution of design issues, and engineering supervision for process unit installation by the construction group.[155]  MOX Services estimates that as of April 2013 it incurred out-of-scope costs of $10,740,852 for these services.  The attached Schedule 1.213 summarizes MOX Services' out-of-scope costs by cost account for Process Unit Title III engineering.

The amount claimed here reflects out-of-scope costs resulting both from needing more process unit Title III engineers to be on the Project and from needing them longer than estimated in the 2007 Baseline.  Both of these impacts were identified from the PAD and PAR pilot programs.[156]  The 2007 Baseline estimated that the Project would require $27,146,095 in process unit Title III engineering over the course of six years.  But, as of the 2012 Rebaseline with Addendum, MOX Services estimated that these services would require $83,802,398 over a period of ten years.[157]

       d.     Costs of added scope for Quality Assurance for process units

MOX Services incurred $18,978,619 in out-of-scope, self-performed quality assurance (QA) work and hotel load specifically related to process units.[158]

---

[153]  *Id*. at WBS Definitions 8601, 8602, 8645, 8785, and 8795.

[154]  *Id*. at WBS Definition 8785.

[155]  *Id*. at WBS Definitions 8033, 8043, and 8056.

[156]  Pilot Procurement Lessons Learned, Exhibit 34, at 8.

[157]  *See* Schedule 1.21.

[158]  The QA cost accounts are based on QA function, not the construction function on which QA services in question are performed.  As a result, the characterization and allocation of

The September 2010 PAD and PAR Lessons Learned noted that quality control at the vendor shops was inadequate, resulting in conformance issues after receipt of the process units at MOX Services.  Specifically, the Commercial Grade Item Evaluations and the Commercial Grade Acceptance Requirements were poorly understood by vendors, resulting in non-conformance reports upon receipt of the process units.[159]  In order to remedy these issues at the vendor shops, the Lessons Learned called for QA to be involved at the vendor locations to perform physical checks on the process units and to conduct final document review for NQA-1 compliance on the equipment to be shipped.[160]  Additionally, the Lessons Learned stated that the lack of QA involvement in the Statement of Work ("SOW") review process resulted in unnecessary delays.  This resulted in QA taking responsibility for the SOW documents and signing off on them during the preparation phase of the work.

### 3.       Through April 2013, MOX Services Incurred $361,644,231 in Additional Hotel Load Related to the Russian Parallelism Requirement

Over half of MOX Services' added work scope between the 2007 Baseline and the 2012 Rebaseline with Addendum is due to delays in the process unit procurement cycle.  The critical path of the MFFF was controlled by the process units from the 2007 Baseline through the funding constraints applied during the development of the 2012 Rebaseline with Addendum.  MOX Services estimates the government is responsible for $781,849,714 in time-related costs[161], occasioned by the approximately 42 month schedule extension that these delays caused.  Of this amount, $361,644,231 was incurred through April 2013, and MOX Services currently is entitled to fee on this incurred cost growth.

---

QA cost growth is based on estimates provided by MOX Services' QA personnel.  Thus, while MOX Services knows it experienced $67,780,782 in cost growth on QA cost accounts, it estimates the allocation of that growth to process units ($12,200,541), hotel load ($6,778,078), and construction effort ($48,802,163), based on the percentage of each QA cost account that MOX Services personnel attributed to those categories.  *See* Schedule 1.214.

[159]  Pilot Procurement Lessons Learned, Exhibit 39, at 8.

[160]  *Id*. at 14-15.

[161]  *See* Schedule 1.21.

**Chart III. 7, Hotel Load Process Unit Cost Growth**[162]

| Category Description | [A] 2007 Baseline | [B] 2012 Rebaseline with Addendum | [C] = B - A Cost Growth | [E] Incurred Claim Growth Through April 2013 |
|---|---|---|---|---|
| Hotel Load | $    799,014,425 | $    1,612,646,690 | $    813,632,265 | $    361,644,231 |

As described in above, the duration estimates on the PAD and PAR process units in the 2007 Baseline (made without the benefit of pilot procurements) fell far short of their actual durations. The 2007 Baseline estimated that to manufacture, test and ship the PAD unit would take 488 calendar days and the PAR unit would take 465 calendar days. In fact, the as-built durations to complete these processes took 822 and 787 calendar days, respectively. These extended durations constituted nearly a 70% schedule variance.

As with the discrete out-of-scope costs of the process units, the schedule-stretching delays caused by the challenges encountered during the manufacturing, assembly and testing of the process units were a product of DOE's refusal to allow MOX Services to conduct pilot procurements. Had MOX Services been allowed to pilot process units before submitting its Option 1 proposal, it would have known that the estimated process unit procurement cycle durations were unrealistically short. Thus, the resulting Hotel Load costs are "related to" the Russian parallelism requirement and so are explicitly beyond the scope of the Option 1 Contract.

Overall, the out-of-scope schedule growth experienced by the Project on all process units has been remarkably similar to that of the PAD and PAR units. Whereas the 2007 Baseline estimated the duration for all process units to be 1,609 calendar days, this estimate had increased as of the 2012 Rebaseline to 2,736 calendar days – a 70% variance. The following graphic, which adjusts the actual start dates for comparative purposes, illustrates this out-of-scope schedule expansion.

---

[162] *See* Schedule 1.21.

**Chart III.8, Pilot Procurement and Overall Process Unit Delays**



a.   The Process Units Were on the MFFF Critical Path Throughout
the Period of Claimed Hotel Load

The critical path of a project refers to the "longest chain of interrelated activities in
the project schedule," such that "any delay in completing an item on the critical path delays
the entire project."  R. Nash, Jr., and S. Schooner, *The Government Contracts Reference
Book,* p. 160 (3d ed. 2007).  In terms of the Option 1 Contract, therefore, the critical path
refers to scheduled activities that, if delayed, would cause a corresponding delay in
delivering the MFFF through cold start-up testing.

From the early days of the U.S. MFFF Project, MOX Services advised DOE that
certain process units were on the critical path.  In September 2000, MOX Services informed
DOE that delays in the delivery of certain equipment "will directly affect the construction
schedule critical path."[163]  This document stated that based on the French reference plants'

---

[163]  Letter DCS-DOE-000365 from Ed Brabazon, MFFF Engineering Manager, Duke
Cogema Stone & Webster, to James V. Johnson, Technical Manager, DOE (Sept. 11, 2000)
at 6 ("Exhibit 40").  In this document, "long lead procurements" were defined as "equipment
procurements that, due to the time frame required to design, manufacture and test, the

experience, the procurement of the subject units should begin before construction started, which was then slated for March 21, 2003.[164]  The PAD, PAR, and Jar Storage and Handling ("NTM") process units were among the 60 or so units subject to this recommendation.[165]  Later, in a July 2003 presentation to DOE, MOX Services noted that the "fabrication schedule of many units are on the critical path."[166]

Beginning in May 2008, the MFFF Monthly Status Reports' critical path sections consistently highlighted one or more process units as controlling the end date of Option 1. Process units remained in the critical path reports until at least mid-2012 (at which point funding constraints imposed by NNSA started to make critical path analyses impossible). Specifically, the Monthly Status Reports from May 2008 through December 2008 demonstrate that at that time the critical path was controlled by the Homogenization and Pelletizing ("NPG") process unit.[167]  The reports showed the Sintering Furnace ("PFE") unit to be critical from January 2009 through January 2010.[168]  And from February 2010 through May 2012, the reports indicated that the PFE, NTM, NPG and Cladding and Decontamination ("GME") units, among others, controlled the critical path.[169]  Further, the May 2012 Monthly Status Report stated that only 43 of 334 gloveboxes had been received and that "a number of equipment deliveries continue behind contract dates affecting follow-on activities."[170]  This Report also stated that "MOX Services continues optimizing startup logic sequences for the equipment delays driving critical path."[171]

In addition to the contemporaneous self-reports from MOX Services, a review of the historic scheduling data on the Project demonstrates that the process units were on the critical path for the entire period addressed here.  The early Monthly Status Reports from April 2007 (the first report under the 2007 Baseline) to April 2008 stated that the MFFF concrete

---

equipment would impact the construction schedule if the procurement is not initiated in advance of the construction installation subcontract."  *Id.* at 4.

[164]  *Id.* at 5.

[165]  *Id.* at Attachment 1.

[166]  DCS Recommendation, Exhibit 30, at 2.

[167]  *See* May 2008 Monthly Status Report at 33 of 57 ("Exhibit 41"); Dec. 2008 Monthly Status Report at 31 of 56 ("Exhibit 42").

[168]  *See* January 2009 Monthly Status Report at 32 of 58 ("Exhibit 43"); January 2010 Monthly Status Report at 40 of 67 ("Exhibit 44").

[169]  *See* February 2010 Monthly Status Report at 38-39 of 69 ("Exhibit 45"); May 2012 Monthly Status Report at 50-51 of 66 ("Exhibit 46").

[170]  May 2012 Monthly Status Report, Exhibit 46, at 5 of 66.

[171]  *Id.*

structure controlled the critical path.[172]  In fact, as shown graphically below, the significantly longer delays experienced on the process unit procurements than those on the concrete structure meant that, from the start of the 2007 Baseline period, the process units actually controlled the critical path.

**Chart III.9 Critical Path Schedule**



---

[172] *See* April 2007 Monthly Status Report at 27 of 43 ("Exhibit 47"); April 2008 Monthly Status Report at 33 of 56 ("Exhibit 48").

The "Critical Path Schedule Analysis Summary" shows in blue that the 2007 Baseline predicted that the critical path would be controlled throughout Option 1 by the MFFF structure (the CP 20 concrete structure package, then "other major construction packages," and finally, cold start-up). In fact, principally due to the significantly longer delays in process unit manufacturing (1,175 days) than the CP 20 structural package (615 days), the process units actually controlled the critical path from the 2007 Baseline until at least fall 2012. The as-built critical path, in red, shows the critical path controlled initially by the process unit design, and then concurrently by that design and the process unit manufacturing.

MOX Services started the construction of the concrete structure on August 6, 2007, only six days later than scheduled.[173] Yet, vendor manufacturing in the normal course (*i.e.,* not counting the piloted units) did not start until January 15, 2009, or 217 days later than its scheduled start in the 2007 Baseline.[174] Moreover, emphasizing the process units' early appearance on the critical path, MOX Services experienced significant duration expansion on some process units in the earliest phase of the procurement cycle – design conformance.[175] The design conformance on the NTM glovebox unit was scheduled to take MOX Services 3,079 engineering hours to complete over a period of 260 days.[176] MOX Services actually incurred 18,675 engineering hours in performing design conformance on the NTM. *See* Appendix "NTM Engineering Hours." The process started 65 days late and took 372 days longer than planned to complete, and it represented an overall delay of 437 days.[177]

---

[173] PRIMAVERA A (data April 29, 2007) (shows "MILESTONE – Begin MOX Bldg Slab PKG 20" scheduled to begin on July 31, 2007) ("Exhibit 49"); PRIMAVERA B (data date January 29, 2012) (shows "Begin Construction – CP 20" to have occurred on August 6, 2007) ("Exhibit 50").

[174] PRIMAVERA C (data date April 29, 2007) (shows "Process Unit Manufacturing - SDK" scheduled to begin on June 12, 2008) ("Exhibit 51"); PRIMAVERA D (data date September 23, 2012) (shows "NBX * GB1000 – Vendor Fab Glovebox" to have occurred on January 15, 2009) ("Exhibit 52").

[175] "Design conformance" refers to the scope of work necessary to review and modify design documents to address changes to issued designs due to safety assessments, DOE technical reviews, and other causes. PCN 04-0074 at 1.13 ("Exhibit 53").

[176] The Equipment Group Completion Plan appended to PCN 04-0074, Rev. 1 (July 12, 2005), ("Exhibit 54").shows 3079 hours of planned NTM design conformance. *See* Basis of Estimate, MFFF Equipment Group Base Engineering, NTM-JAR Storage & Handling, Work Package 8319.01, .02 and .03, (October 2004) ("NTM Basis of Estimate (October 2004)") ("Exhibit 55") at 1. PRIMAVERA E (data date April 29, 2007) (shows "Complete Design Conformance for NTM" scheduled to begin on October 2, 2007, and finish on June 17, 2008 – a duration of 260 days) ("Exhibit 56").

[177] PRIMAVERA F (data date January 29, 2012) (shows "Str Conform Design CO – NTM" to have begun on December 6, 2007, and to have ended on June 26, 2009) ("Exhibit 57"). The NTM is one of the more complicated process units, consisting of 33 interconnected

The combination of as-scheduled concrete construction and challenging, delayed process equipment procurement would continue and become more pronounced as the Project progressed.  For example, MOX Services completed the first floor concrete slab on February 6, 2009 – only 2 calendar days later than estimated in the 2007 Baseline.[178]  MOX Services started the 3rd floor slab on January 5, 2010 – only 168 calendar days behind schedule.[179]  During this same period, process unit procurement was significantly delayed.  The January 2010 Monthly Status Report included in the Summary Schedule section a forecast of December 18, 2013, for the completion of "Glovebox Fabrication, Assembly/Shipment."[180]  This forecast represents 531 days of delay when compared to the July 5, 2012 end date for this activity, as shown in the April 2007 Monthly Status Report, which reflects the 2007 Baseline.[181]

By the time of the 2012 Rebaseline, the construction of the concrete structure was scheduled to be complete on January 2, 2013.[182]  While this represented a 616 calendar day delay,[183] by this point the process unit procurements were delayed 1,175 calendar days and were not estimated for delivery until January 25, 2016.[184]

---

gloveboxes enclosing dozens of equipment systems.  *See* Exhibit 55, NTM Basis of Estimate (October 2004) at 1.  But, the great delays experienced in design conformance on this unit highlights the difficulty of updating and modifying the French reference plant designs for use in the U.S. MFFF.

[178]  PRIMAVERA G (data date April 29, 2007) (shows "COMPLETE Slab MOX SLAB-ON-GRADE" scheduled to finish on February 4, 2009) ("Exhibit 58"); PRIMAVERA H (data date September 23, 2012) (shows "COMPLETE BMP 1st FL SLAB" to have occurred on February 6, 2009) ("Exhibit 59").

[179]  PRIMAVERA I (data date April 29, 2007) (shows "Start Install BMP 3rd Floor" scheduled to begin on June 21, 2009) ("Exhibit 60"); PRIMAVERA J (data date January 29, 2012) (shows "START BMP 3rd FLOOR SLAB" to have occurred on January 5, 2010) ("Exhibit 61").

[180]  January 2010 Monthly Status Report, Exhibit 44 at 39 of 67.

[181]  *See* April 2007 Monthly Status Report, Exhibit 47 at 26 of 43.

[182]  PRIMAVERA K (data date September 23, 2012) (shows "COMPLETE CONSTRUCTION RELEASE -3 (Roof All Areas Complete)" scheduled to finish January 2, 2013) ("Exhibit 62").

[183]  PRIMAVERA L (data date April 29, 2007) (shows "COMPLETE MOX BLDG Roof" scheduled to finish on April 28, 2011) ("Exhibit 63").

[184]  PRIMAVERA M (data date April 29, 2007) (shows "Available at Site – KLI" scheduled for November 6, 2012) ("Exhibit 64"); PRIMAVERA N (data date September 23, 2012) (shows "KLO – Available for Site (MFFF)" scheduled for January 25, 2016) ("Exhibit 65").

b.      Hotel Load: Translating Schedule Scope Growth into Costs

MOX Services identifies time-related costs as Hotel Load,[185] and captures this data in its Project Management Control System ("PMCS").  The PMCS complies with the contract and all applicable FAR clauses.[186]  In its Option 1 estimate, MOX Services specified positions that were needed to support various areas of the Project and calculated the number of hours that would be incurred on an annual basis.[187]  For example, a Project Controls Manager was included in the estimate to manage and direct all of the functions within the purview of her organization.  The estimate for this position was developed by calculating the number of hours that would be incurred over the course of the Project, from October 1, 2006 through CY 2013, which totaled 13,280 hours.  These hours were combined with other positions within the Project Controls group.  The total estimated hours for this group was 197,690.[188]

Essentially, Hotel Load costs are incurred to maintain the Project's ability to perform.  While Hotel Load may include some activities that advance the Project by preparing for activities to be performed, Hotel Load generally does not involve activity that demonstrates visible progress toward a deliverable.  For purposes of this Claim, the Hotel Load claim includes fee on general Hotel Load costs and excludes cost accounts specifically related to process units and construction, which have been claimed as discrete items.

On a project with the tremendous scope and complexity of the MFFF, Hotel Load costs can approach $200 million per year.  As shown in the following chart of MFFF Hotel Load, for example, actual Hotel Load costs have ramped up from $65,717,532 per year in FY07 to $141,488,442 per year in FY12.  According to the 2012 Rebaseline, Hotel Load costs are estimated to average about $160 million per year through FY18.  The following

---

[185]  The DOE defines Hotel Loads as a term used to "identify the cost associated with level of effort activities and fixed costs that will be incurred until a given piece of work is complete," such as direct management and administration costs, and "indirect costs that are not part of direct production activities."  Department of Energy, Risk Management Guide (Jan. 12, 2011) ("Risk Management Guide") at Attachment 15: Glossary 15-4 ("Exhibit 66").  MOX Services' estimating approach for Hotel Load is consistent with the methodology described by the DOE in its Cost Estimating Guide.  Department of Energy, Cost Estimating Guide, (May 9, 2011) ("Cost Estimating Guide") at 21 ("Exhibit 67").

[186]  As detailed in its CASB Disclosure Statement, MOX Services' financial accounting operations are subject to DCAA review and conform to all GAAP and CASB requirements.  *See* Duke Cogema Stone & Webster, Option 1 Proposal (March 15, 2006) ("Option 1 Proposal") at 3-77, Exhibit 35.

[187]  The DOE likewise acknowledges that level-of-effort activities increase Hotel Load costs.  *See* Risk Management Guide, Exhibit 66, at 15-4, 15-5.

[188]  Basis of Estimate for Management Area 06, Cost Account 6010 (Feb. 6, 2006) ("Exhibit 68").

 Official Use Only C 17-001 Fee on Incurred Costs

chart, compiled from data in the 2012 Rebaseline, shows MOX Services' estimated Hotel Load costs beyond the 2007 Baseline's estimated Project completion date in FY14.

**Chart III.10 Hotel Load Over Time**



MOX Services' estimated general Hotel Load costs grew $813,632,265 – from $799,014,425 to $1,612,646,690 – between the 2007 Baseline and the 2012 Rebaseline with Addendum.[189]  As of April 2013, MOX Services incurred $356,231,679 in Hotel Load cost growth. The greatest share of this incurred cost growth was in Project Management ($190,699,759), which includes costs for the overall Project management and administrative tasks to support the Option 1 Contract.[190]  This cost growth also includes cost growth in Title III Engineering ($87,442,774), Temporary Facilities & Services ($67,989,242), Cold Startup ($12,121,603), and ES&H Program Management ($7,187,415).  This cost growth does not include costs borne directly by or passed through to DOE, such as Management Area 90 costs for utilities and local support services at the Savannah River Site.[191]  Cost growth associated with MA 21 (Other Project Costs – Operations Preparation) in the amount of $5.1

---

[189]  See Schedule 1.21.

[190]  Option 1 Proposal, Exhibit 35, at 1-2 (Cost Proposal).

[191]  Proposal 12-004, Exhibit 4, at WBS Definitions at 0901.

million has also been excluded from the claimed cost growth because it does not exceed the amount incorporated into the Contract in Mod. 162 for unexercised scope.  NRC costs also are not being claimed.  These adjustments result in cost growth of $361,644,231 through April 2013, and MOX Services here claims entitlement to additional fee on this amount.

**Chart III.11, Process Unit Hotel Load Cost Growth By Management Area**[192]

| Management Area | Management Area Description | [A] 2007 Baseline | [B] Actual Costs | [C] = B - A Cost Growth | [D] Claim Growth |
|---|---|---|---|---|---|
| | | Incurred Through April 2013 | | | |
| 06 | Project Management | $ 113,983,694 | $ 304,683,453 | $ 190,699,759 | $ 190,699,759 |
| 10 | Title III Engineering | 69,574,718 | 157,017,492 | 87,442,774 | 87,442,774 |
| 11 | Regulatory Affairs | 67,969,649 | 53,704,537 | (14,265,112) | - |
| 18 | Temporary Facilities & Services | 40,666,697 | 108,655,939 | 67,989,242 | 67,989,242 |
| 20 | Cold Startup | 2,622,004 | 14,743,607 | 12,121,603 | 12,121,603 |
| 21 | (OPC) Operations Preparation | 49,154,695 | 54,210,693 | 5,055,999 | - |
| 22 | ES&H Program Management | 6,725,391 | 13,912,806 | 7,187,415 | 7,187,415 |
| Subtotal | | $ 350,696,848 | $ 706,928,527 | $ 356,231,679 | $ 365,440,792 |
| Adjustments | | | | | |
| Adjustment: Less Non-DCS Costs | | | | | 3,796,561 |
| Total | | | | | $ 361,644,231 |

The majority of this scope growth on which MOX Services appears in Project Management (MA 06), which, in terms of cost, increased $190.7 million as of April 2013, which MOX Services here claims fee on this increase.  This management area includes costs for the overall project management and administrative tasks to support the Option 1 contract. The scope growth in this area reflects the impact of schedule delay and, to a lesser degree, the change whereby MOX Services self-performed additional activities. The attached Schedule 3.42 summarizes the unplanned cost growth by cost account for each relevant Management Area.

---

[192] *See* Schedule 1.215.

Schedule 3.0

**CB&I AREVA MOX Services, LLC.**
**Process Unit Scope Change Claim Summary**

|  | [A] | [B] | [C] = B - A | [D] |
|---|---|---|---|---|
|  | **2007 Baseline** | **2012 Rebaseline with Addendum** | **Cost Growth** | **Claim Growth** |
| Process Units Claim Costs | $ 1,150,921,514 | $ 2,518,113,724 | $ 1,367,192,210 | $ 1,324,966,109 |

**Sources:**
Schedule 3.02

~~Official Use Only~~ C 17-001 Fee on Incurred Costs

Schedule 3.01

**CB&I AREVA MOX Services, LLC.**
**Process Unit Scope Change Claim By Category**

| Category Description | Cost Growth | Claim Growth |
|---|---|---|
| Process Unit Fabrication | $ 355,446,370 | $ 345,578,075 |
| Process Unit Assembly, Materials, and Supervision | 101,144,856 | 100,569,601 |
| Process Unit Title III Engineering | 56,656,303 | 56,656,303 |
| **Subtotal** | $ **513,247,529** | $ **502,803,979** |
| Quality Assurance - Process Units/Hotel Load | $ 40,312,416 | $ 40,312,416 |
| **Total Process Unit Direct Cost Growth** | $ **553,559,945** | $ **543,116,396** |
| **Hotel Load** | $ **813,632,265** | $ **781,849,714** |
| **Process Units Total** | $ **1,367,192,210** | $ **1,324,966,109** |

**Sources:**
Schedule 3.02

**Notes:**
(1) In total, Claim Quality Assurance cost growth is $145,856,514. Our analysis estimates that $40,312,416 of this cost growth relates to Process Units and Hotel Load. (See Schedule 4.1 series)

Official Use Only

C 17-001 Fee on Incurred Costs

Schedule 3.02

**CB&I AREVA MOX Services, LLC.**
**Process Unit Scope Change Claim - Cost Growth**

| Category Description | [A] 2007 Baseline | [B] 2012 Rebaseline with Addendum | [C] = B - A Cost Growth | [D] Claim Growth | Support Schedule |
|---|---|---|---|---|---|
| Process Unit Fabrication | $ 234,510,584 | $ 589,956,954 | $ 355,446,370 | $ 345,578,075 | Schedule 3.1 |
| Process Unit Assembly, Materials, and Supervision | 83,887,205 | 185,032,060 | 101,144,856 | 100,569,601 | Schedule 3.2 |
| Process Unit Title III Engineering | 27,146,095 | 83,802,398 | 56,656,303 | 56,656,303 | Schedule 3.3 |
| **Subtotal** | $ 345,543,884 | $ 858,791,412 | $ 513,247,529 | $ 502,803,979 | |
| Quality Assurance Related to Process Units | $ 4,049,445 | $ 29,703,639 | $ 25,654,194 | $ 25,654,194 | Schedule 4.11 |
| Quality Assurance Related to Hotel Load | 2,313,760 | 16,971,983 | 14,658,222 | 14,658,222 | Schedule 4.11 |
| **Subtotal - Quality Assurance** | $ 6,363,205 | $ 46,675,622 | $ 40,312,416 | $ 40,312,416 | |
| **Total Process Unit Direct Cost Growth** | $ 351,907,089 | $ 905,467,034 | $ 553,559,945 | $ 543,116,396 | |
| **Hotel Load** | $ 799,014,425 | $ 1,612,646,690 | $ 813,632,265 | $ 781,849,714 | Schedule 3.4 |
| **Grand Total** | $ 1,150,921,514 | $ 2,518,113,724 | $ 1,367,192,210 | $ 1,324,966,109 | |

Official Use Only

C 17-001 Fee on Incurred Costs

Schedule 3.1

**CB&I AREVA MOX Services, LLC.**
**Process Unit Fabrication Summary**

| | [A] | [B] | [C] = B - A | |
|---|---|---|---|---|
| **Category Description** | **2007 Baseline** | **2012 Rebaseline with Addendum** | **Cost Growth** | **Support Schedule** |
| Process Unit Fabrication | $      234,510,584 | $      589,956,954 | $      355,446,370 | Schedule 3.11 |
| Less: Adjustments | | | | |
| Process Unit Deferment & Associated Costs | | | $      9,846,767 | Schedule 3.13 |
| Non-DCS Costs | | | 21,528 | Schedule 3.12 |
| **Total Claim Growth** | | | $      345,578,075 | |

Official Use Only

C 17-001 Fee on Incurred Costs

**CB&I AREVA MOX Services, LLC.**                                      Schedule 3.11

**Process Unit Fabrication - By Cost Account**

| Cost Account | Cost Account Description | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|
| 1701.8701 | KCB - Homogenization - Sampling | 1,934,236 | 6,458,691 | 4,524,455 |
| 1701.8702 | KCC - PuO2 Decanning | 1,924,402 | 4,993,127 | 3,068,725 |
| 1701.8703 | KDA - PUO2 Decanning | 3,627,549 | 19,430,268 | 15,802,719 |
| 1701.8704 | KDM - Pre-Polishing Milling | 9,462,891 | 32,784,460 | 23,321,569 |
| 1701.8705 | KDR - Recanning | 1,901,161 | 218,211 | (1,682,950) |
| 1701.8706 | KPA GB 4010 | 1,004,520 | 2,531,529 | 1,527,009 |
| 1701.8751 | | - | - | - |
| 1701.8777 | KPG - Sampling Automatic | 2,299,639 | 6,950,492 | 4,650,853 |
| 1701.8795 | | (2,786,631) | - | 2,786,631 |
| 1702.8707 | KCB 5000 Manufacturing | 672,204 | 650,769 | (21,435) |
| 1702.8708 | | - | - | - |
| 1702.8709 | | - | - | - |
| 1702.8710 | | - | - | - |
| 1702.8711 | | - | - | - |
| 1702.8712 | VDR - Filter Dismantling | 1,768,495 | 61,433 | (1,707,062) |
| 1702.8713 | VDU - Maintenance & Mechanical Dismantling | 1,145,133 | 20,269 | (1,124,864) |
| 1702.8714 | | - | - | - |
| 1703.8715 | DCM - PuO2 3013 Storage | 2,035,711 | 7,020,517 | 4,984,806 |
| 1703.8716 | DCP - PuO2 Receiving | 6,463,066 | 6,290,272 | (172,794) |
| 1703.8717 | KDA - PUO2 Decanning (EQ - 6000 Density Measurement) | 639,873 | 804,180 | 164,307 |
| 1703.8718 | | - | - | - |
| 1703.8719 | | - | - | - |
| 1704.8720 | SDK - Rod Inspection and Sorting | 2,941,521 | 2,373,011 | (568,510) |
| 1704.8721 | SEK - Helium Leak Test | 729,118 | 1,737,208 | 1,008,090 |
| 1705.8722 | GMK - Rod Tray Loading | 982,195 | 1,162,390 | 180,195 |
| 1705.8723 | SCE - Rod Scanning | 2,444,526 | 3,424,860 | 980,334 |
| 1705.8724 | SMK - Rod Tray Handling | 2,112,509 | 2,488,168 | 375,659 |
| 1705.8725 | STK - Rod Storage | 1,863,442 | 4,226,278 | 2,362,836 |
| 1705.8726 | SXE - X Ray Inspection | 2,095,947 | 2,365,417 | 269,470 |
| 1705.8727 | TAS - Assembly Handling and Storage | 1,113,247 | 9,358,223 | 8,244,976 |
| 1705.8728 | TCK - Assembly Dry Cleaning | 362,720 | 745,981 | 383,261 |
| 1705.8729 | TCL - Assembly Final Inspection | 2,008,889 | 1,275,021 | (733,868) |
| 1705.8730 | TGJ - Reserve Pit | 2,010,346 | 358,421 | (1,651,925) |

                      Official Use Only                      C 17-001 Fee on Incurred Costs

**CB&I AREVA MOX Services, LLC.**                                              Schedule 3.11

**Process Unit Fabrication - By Cost Account**

| | | [A] | [B]<br>2012 Rebaseline | [C] = B - A |
|---|---|---|---|---|
| Cost Account | Cost Account Description | 2007 Baseline | with Addendum | Cost Growth |
| 1705.8731 | TCP - Assembly Dismensional Inspection | 1,608,930 | 2,087,795 | 478,865 |
| 1705.8732 | TGM - Assembly Mockup Loading | 3,651,566 | 2,896,012 | (755,554) |
| 1705.8733 | TGV - Assembly Mounting | 1,300,960 | 817,271 | (483,689) |
| 1706.8734 | PSE - Green Pellet Storage | 2,995,385 | 7,725,288 | 4,729,903 |
| 1706.8735 | PSF - Sintering Pellet Storage | 3,059,559 | 7,545,089 | 4,485,530 |
| 1706.8736 | PSI - Scrap Pellet Storage | 2,962,771 | 8,326,080 | 5,363,309 |
| 1706.8737 | PSJ - Ground & Sorted Pellet Storage | 3,013,168 | 8,700,651 | 5,687,483 |
| 1707.8738 | Lab Equip - LRD/LPG/LBT/LAC/KLN/KLL/KLK/KLH | 5,107,852 | 9,269,740 | 4,161,888 |
| 1707.8739 | Lab Equip - LME/LAU/FLT | 2,536,095 | 5,505,154 | 2,969,059 |
| 1707.8740 | Lab Equip - LSR/LCP/KLJ | 6,615,656 | 10,858,433 | 4,242,777 |
| 1707.8741 | Lab Equip - LPS/LET/LER/LDS/KLM/KLF/KLB/KLC/KLD | 6,827,803 | 13,008,455 | 6,180,652 |
| 1707.8742 | Lab Equip - KLO/KLI/KLG/KLA/KLE | 7,139,421 | 10,325,401 | 3,185,980 |
| 1707.8743 | Lab Equip - LSG/LLI | 419,067 | 641,331 | 222,264 |
| 1707.8744 | Lab Equip - LFX | 1,409,182 | 2,368,710 | 959,528 |
| 1708.8745 | DCE - PUO2 Buffer Storage | 2,172,985 | 11,862,545 | 9,689,560 |
| 1708.8746 | GDE - Rod Decladding | 1,043,388 | 3,778,042 | 2,734,654 |
| 1708.8747 | GME - Rod Cladding and Decontamination | 8,888,637 | 26,508,613 | 17,619,976 |
| 1708.8748 | PAD - Preplanning | 594,028 | 2,114,547 | 1,520,519 |
| 1708.8749 | PAR - Preplanning | 555,296 | 2,046,442 | 1,491,146 |
| 1708.8750 | PML - Pellet Handling | 6,826,152 | 26,530,210 | 19,704,058 |
| 1708.8751 | PQE - Quality Control & Manual Sorting | 3,300,657 | 7,432,755 | 4,132,098 |
| 1708.8752 | PRE - Pellet Grinding | 2,839,088 | 7,040,991 | 4,201,903 |
| 1708.8753 | PRF - Pellet Grinding | 2,839,088 | 6,926,812 | 4,087,724 |
| 1708.8754 | PTE - Pellet Inspection & Sorting | 1,222,670 | 5,806,075 | 4,583,405 |
| 1708.8755 | PTF - Pellet Inspection & Sorting | 1,216,910 | 5,693,786 | 4,476,876 |
| 1709.8756 | DDP - UO2 Drum Emptying | 1,261,619 | 2,858,233 | 1,596,614 |
| 1709.8757 | LCT - Test Line (part of laboratory) | 2,615,834 | 3,074,651 | 458,817 |
| 1709.8758 | NBX - Primary Blend Ball Milling | 1,399,068 | 3,817,183 | 2,418,115 |
| 1709.8759 | NBY - Scrap Ball Milling | 1,399,068 | 3,233,671 | 1,834,603 |
| 1709.8760 | NCR - Scrap Processing | 5,294,395 | 9,035,233 | 3,740,838 |
| 1709.8761 | NDD - PUO2 Can Receiving and Emptying | 1,578,425 | 3,803,765 | 2,225,340 |
| 1709.8762 | NDP - Primary Dosing | 4,193,563 | 12,177,516 | 7,983,953 |
| 1709.8763 | NDS - Final Dosing | 5,122,007 | 15,225,662 | 10,103,655 |

Official Use Only                    C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.                                    Schedule 3.11
Process Unit Fabrication - By Cost Account

| Cost Account | Cost Account Description | [A] 2007 Baseline | [B] 2012 Rebaseline with Addendum | [C] = B - A Cost Growth |
|---|---|---|---|---|
| 1709.8764 | NTM - Jar Storage and Handling | 6,716,574 | 27,061,590 | 20,345,016 |
| 1709.8765 | NXR - Powder Auxiliary | 2,022,419 | 6,940,680 | 4,918,261 |
| 1710.8766 | NPG - Homogenization & Pelletizing | 3,917,028 | 14,407,626 | 10,490,598 |
| 1710.8767 | NPH - Homogenization & Pelletizing | 3,862,290 | 13,959,131 | 10,096,841 |
| 1710.8768 | NPI - Homogenization & Pelletizing | 3,873,576 | 2,312,137 | (1,561,439) |
| 1711.8769 | KLA - Precipitation - Filteration - Oxidation | 2,345,151 | 8,520,845 | 6,175,694 |
| 1711.8770 | KCB GB1000 - Homogenization - Sampling | 964,252 | 2,679,741 | 1,715,489 |
| 1711.8771 | KDA - PUO2 Decanning | 404,974 | 998,491 | 593,517 |
| 1711.8772 | KDB - Dissolution | 2,539,799 | 9,591,887 | 7,052,088 |
| 1711.8773 | KDD - Dissolution of Chlorinated Feed | 4,764,685 | 20,578,565 | 15,813,880 |
| 1711.8774 | KDM - Pre-Polishing Milling (GB6400/7400) | 786,781 | 1,380,592 | 593,811 |
| 1711.8775 | KPA GB4000 | 1,928,637 | 3,378,746 | 1,450,109 |
| 1711.8776 | KPB GB1000 | 681,155 | 1,777,821 | 1,096,666 |
| 1711.8777 | KPG - Sampling Automatic | - | 55,253 | 55,253 |
| 1711.8778 | LLP - Pneumatic Transfer (33mm, PUO2 cans) Equipment | 2,315,566 | 6,852,035 | 4,536,469 |
| 1711.8779 | LTP - Pneumatic Transfer (76mm, PUO2 cans) Equipment | 1,080,507 | 4,405,665 | 3,325,158 |
| 1711.8780 | NTP - Pneumatic Transfer (133mm, PUO2 cans) Equipment | 1,947,379 | 6,673,608 | 4,726,229 |
| 1712.8781 | NPP - Additives Preparation | 1,430,363 | 1,161,650 | (268,713) |
| 1712.8782 | PFE/PFF - Sintering Furnace | 24,950,333 | 71,472,962 | 46,522,629 |
| 1712.8783 | TXE - Assembly Packaging | 1,051,357 | 1,484,577 | 433,220 |
| 1712.8784 | DRS - UO2 Receiving and Storage | 152,633 | - | (152,633) |
| 1712.8786 | PFF - Sintering Furnace | 4 | - | (4) |
| 1713.8790 | Process Unit Support | 2,519,533 | 6,239,241 | 3,719,708 |
| 1713.8791 | Assembly Suspense Accounts | - | - | - |
| 1714.8708 | KCD - Oxalic Mother Liquors Recovery Unit | 857,872 | 742,665 | (115,207) |
| 1714.8709 | KPA (GB2000, 2010, 3000, 8000, 8510) Purification Cycle | 1,955,668 | 3,273,958 | 1,318,290 |
| 1714.8710 | KPC - Nitric Acid Recovery Liquid Ring Pump GB | 915,063 | 769,481 | (145,582) |
| 1714.8711 | KWD - Aqueous Waste Reception | 1,260,032 | 1,276,827 | 16,795 |
| 1714.8714 | KPB (GB2000) Solvent Recovery Unit | 406,920 | 564,199 | 157,279 |
| 1715.8716 | DCP - PuO2 Receiving | - | 157,000 | 157,000 |
| 1715.8718 | VDQ Waste Storage | 3,069,408 | 639 | (3,068,769) |
| 1715.8719 | VDT Waste Nuclear Count - Drum Hdling & NDA P | 889,899 | 4,468,007 | 3,578,108 |
| 1745.4500 | MP Dismantling Units | - | - | - |

Official Use Only                    C 17-001 Fee on Incurred Costs

**CB&I AREVA MOX Services, LLC.**

Schedule 3.11

**Process Unit Fabrication - By Cost Account**

| Cost Account | Cost Account Description | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|
| 1745.4510 | MP Receiving & Storage Units | - | - | - |
| 1745.4520 | MP Ball Milling & Pneumatic Transfers | - | - | - |
| 1745.4530 | MP Sintering Furnances | 1,133,724 | - | (1,133,724) |
| 1745.4540 | MP Powder & Pellets | - | - | - |
| 1745.4550 | MP Pellet Storage | - | - | - |
| 1745.4570 | MP Rodes & Assemblies | - | - | - |
| 1745.4580 | MP Assembly Packaging Crane | - | - | - |
| 1745.4590 | MP Laboratories | - | - | - |
| **Total** | | $ 234,510,584 | $ 589,956,954 | $ 355,446,370 |

**Sources:**

[A] and [B] Schedule 6.11
[C] Calculated

~~Official Use Only~~   C 17-001 Fee on Incurred Costs

**CB&I AREVA MOX Services, LLC.**
**Process Unit Fabrication - Non-DCS Cost Detail**

| Cost Account | Cost Account Description | CE Code | CE Description | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|---|---|
| 1701.8704 | KDM - Pre-Polishing Milling | ND | Non-DCS Cost | $          - | $          - | $          - |
| 1705.8725 | STK - Rod Storage | ND | Non-DCS Cost | - | 16,045 | 16,045 |
| 1707.8744 | Lab Equip - LFX | ND | Non-DCS Cost | - | 3,794 | 3,794 |
| 1711.8772 | KDB - Dissolution | ND | Non-DCS Cost | - | 845 | 845 |
| 1711.8773 | KDD - Dissolution of Chlorinated Feed | ND | Non-DCS Cost | - | 844 | 844 |
| 1713.8790 | Process Unit Support | ND | Non-DCS Cost | - | - | - |
| **Total** | | | | **$          -** | **$     21,528** | **$     21,528** |

**Sources:**

[A] May 2007 PRISM Data adjusted for budget transfers between July 2007 and September 2012

[B] 2012 contract proposal value as stated in December 2012 PRISM data and adjusted for 2012 Rebaseline Addendums

[C] Calculated

Official Use Only

CB&I AREVA MOX Services, LLC.
Deferment Costs Rev 2

Schedule 3.13

| | | | | [A] | [B] | [C] | [D] | [E]= B + C + D | [F]= A*.05 | [G]= A*.05 | [H]= E + F + G TOTAL COST of De-Obligation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Actuals | | Projected through FY 15 | | Restart in FY 16 | | Total Estimated Cost of Deferment FY 15 + FY 16 Costs |
| # | Company | Subcontract | TOR | Unit | Deferred Amount | Demob/Slowdown Costs | Storage Costs to Date | FY 15 - Storage Costs | Total Deferment Costs through FY 15 End | FY 16 - Remob Costs 5% | FY 16 - Escalation 2% | |
| 1 | FNAG | 10888-S-2528 | 000 | PFE, PFF (30 GB) | $ 10,009,639 | $ 4,049,957 | $ - | $ - | $ 4,049,957 | $ - (1) | $ - (1) | $ 4,049,957 |
| 2 | PCC | 10888-B-2774 | 003 | LFT (2 GB) | 739,081 | 97,000 | | | 97,000 | 36,954 | 14,782 | 148,736 |
| 3 | SA Tech | 10888-B-7617 | 001 | Airlock Assemblies (5), Flanges (23) | 120,274 | 25,333 | 9,762 | 2,405 | 37,500 | 6,014 | 2,405 | 45,919 |
| 4 | SA Tech | 10888-B-7617 | 003 | KLO Electrolyzer Assembly | 727,286 | 22,200 | 8,642 | 14,546 | 45,388 | 36,364 | 14,546 | 96,298 |
| 5 | DMP | 10888-B-4360 | 012 | KLD, KLF, KLX, KLA, KLM, LAC, LBT, LPG  (24 GB) | 3,986,526 | - | - | 79,731 | 79,731 | 199,326 | 79,731 | 358,787 |
| 6 | Cambrena | 10888-S-3477 | 000 | Laboratory Analyzers (Spectrometers) | 1,284,240 | - | - | 25,685 | 25,685 | 64,212 | 25,685 | 115,582 |
| 7 | Petersen Inc. | 10888-B-2766 | 021 | DCM | 4,477,639 | - | - | 89,553 | 89,553 | 223,882 | 89,553 | 402,988 |
| 8 | Petersen Inc. | 10888-B-2766 | 025 | DCE | 6,079,878 | - | - | 10,368 | 10,368 | 303,994 | 121,598 | 435,959 |
| 9 | Diversified Metal Products | 10888-S-4750 | 000 | VDT | 3,014,175 | 566 | | 38,544 | 39,111 | 150,709 | 60,283 | 250,103 |
| 10 | Wright | 10888-B-3429 | 007 | T&S Units | 2,637,178 | 326,167 | 127,330 | 127,330 | 580,827 | 131,859 | 52,744 | 765,430 |
| 11 | Diversified Metal Products | 10888-B-4360 | 010 | 8 GB's deferred:  KPA2000, 2010, 3000, KPC7000, KPB2000, KCD4000, KWD4000, 4010 | 965,176 | 33,000 | 5,200 | 5,200 | 43,400 | 200,000 (1) | - (1) | 243,400 |
| 12 | Byers Precision Fabricators | 10888-B-6661 | 003 | Suspended(KLO: 02 DCR Pending Deletion)LF6: 1 Suspended | 696,328 | - | 39,000 | 18,000 | 57,000 | 34,816 | 13,927 | 105,743 |
| 13 | IF Systems, Inc. | 10888-B-7630 | 001 | LME Suspended | 389,056 | 47,892 | 47,938 | 21,790 | 117,620 | 19,453 | 7,781 | 144,854 |
| 14 | IF Systems, Inc. | 10888-B-7630 | 003 | Suspended - KLC, KLI, KLN, LRD and LSR | 1,607,726 | 31,664 | 47,938 | 21,790 | 101,392 | 80,386 | 32,155 | 213,933 |
| 15 | Petersen Inc. | 10888-B-2766 | 015 | PRF | 1,296,274 | 36,312 | 7,992 | 1,512 | 45,816 | 19,644 (1) | 25,925 | 91,385 |
| 16 | Petersen Inc. | 10888-B-2766 | 017 | Lab Frames | 120,678 | 17,138 | 3,024 | 1,512 | 21,674 | 6,825 (1) | 2,414 | 30,912 |
| 17 | Petersen Inc. | 10888-B-2766 | 019 | TAS | 2,361,317 | 149,503 | - | | 149,503 | 22,572 (1) | 47,226 | 219,301 |
| 18 | Major Tool & Machine, Inc. | 10888-B-2768 | 004 | PTF | 799,044 | 38,968 | 37,847 | | 87,628 | 179,419 (1) | 15,981 | 283,028 |
| 19 | Oregon Iron Works | 10888-B-6660 | 001 | GB Total PML: (57 GB - Received: 17 Balance: 40) | 1,361,743 | 171,760 | 119,170 | 59,585 | 350,515 | 1,000,000 (1) | 27,235 | 1,377,749 |
| 20 | Oregon Iron Works | 10888-B-6660 | 003 | KLH: 02, LET: 01, KLJ1: 03, KLJ2: 03, LDS: 03, LCP1: 02, LCP2: 02 | 1,811,663 | 75,645 | 32,501 | 16,250 | 124,397 | 90,583 | 36,233 | 251,213 |
| 21 | Oregon Iron Works | 10888-B-6660 | 005 | Suspended and DCR 13-0543 Deletion of LPS2:  4  GBs: LPS*GR2200, LPS*GR2300, LPS*GR2400 and LPS*GR2500 | 2,176,612 | 30,625 | 16,250 | 16,250 | 63,126 | 108,831 | 43,532 | 215,499 |
| | | | | | $ 46,661,541 | $ 5,153,731 | $ 502,593 | $ 540,864 | $ 6,217,188 | $ 2,915,844 | $ 713,735 | $ 9,846,767 |

Sources:
See source file "Deferment Costs Rev 2.xlsx"

Notes:
(1) Numbers come from source file, not calculated based on 5% or 2% of deferred amount

Official Use Only

C 17-001 Fee on Incurred Costs

Schedule 3.2

**CB&I AREVA MOX Services, LLC.**
**Process Unit Assembly, Materials, and Supervision Summary**

| Category Description | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B - A<br>Cost Growth | Support Schedule |
|---|---|---|---|---|
| Process Unit Assembly, Materials, and Supervision | $    83,887,205 | $    185,032,060 | $    101,144,856 | Schedule 3.21 |
| Less: Adjustments | | | | |
| Non-DCS Costs | | | 575,255 | Schedule 3.22 |
| **Total Claim Growth** | | | **$    100,569,601** | |

 Official Use Only C 17-001 Fee on Incurred Costs

**CB&I AREVA MOX Services, LLC.**                                     Schedule 3.21

**Process Unit Assembly, Materials, and Supervision - By Cost Account**

| Cost Account | Cost Account Description | [A] 2007 Baseline | [B] 2012 Rebaseline with Addendum | [C] = B - A Cost Growth |
|---|---|---|---|---|
| 1716.8791 | Assembly BOAs Accounts | $ 10,629,229 | $ 50,274,011 | $ 39,644,782 |
| 1716.8795 | Long Lead Procurements | 16,050,885 | 49,105,674 | 33,054,789 |
| 1716.8796 | ATG Spares Procurements | 4,825,240 | 5,187,473 | 362,233 |
| 1717.8792 | Self-Perform Suspense Accounts | 318,024 | 726,190 | 408,166 |
| 1717.8793 | Design Modifications | - | 373,013 | 373,013 |
| 1717.8797 | Unexpected Outsource Costs | - | 192,886 | 192,886 |
| 1717.8798 | Duty and Shipping Costs | - | 2,461,227 | 2,461,227 |
| 1717.8799 | REA Exposure | - | - | - |
| 1717.87MA | Maintenance Program, Layup/In-Storage | - | 340,078 | 340,078 |
| **Subtotal** | | **$ 31,823,378** | **$ 108,660,553** | **$ 76,837,175** |
| | | | | |
| 1600.8601 | Management / Admin | $ 2,710,032 | $ 9,826,376 | $ 7,116,344 |
| 1600.8602 | Project Controls | 3,103,965 | 9,441,747 | 6,337,782 |
| 1600.8603 | QA / QC | 100,762 | 88,152 | (12,610) |
| 1601.8611 | Business Travel | 3,706,956 | 5,597,889 | 1,890,933 |
| 1602.8621 | Supervision / Admin | 2,114,941 | 4,493,560 | 2,378,619 |
| 1603.8631 | Supervision / Admin | 11,417,852 | 7,091,522 | (4,326,329) |
| 1603.8632 | Job Living Expense | - | 418,575 | 418,575 |
| 1603.8641 | Management / Admin | (271,511) | - | 271,511 |
| 1604.8641 | Team Center Initiative | 271,511 | 315,244 | 43,733 |
| 1605.8645 | CA - NRC/CGIE - PUDC Support | - | 5,663,563 | 5,663,563 |
| 1618.8748 | PAD - Preplanning | - | - | - |
| 1618.8749 | PAR - Preplanning | - | - | - |
| 1623.8785 | Process Assembly Facilities | 28,909,318 | 33,434,879 | 4,525,561 |
| **Subtotal** | | **$ 52,063,827** | **$ 76,371,508** | **$ 24,307,681** |
| | | | | |
| **Total** | | **$ 83,887,205** | **$ 185,032,060** | **$ 101,144,856** |

Official Use Only C 17-001 Fee on Incurred Costs

**CB&I AREVA MOX Services, LLC.**

Schedule 3.21

**Process Unit Assembly, Materials, and Supervision - By Cost Account**

| Cost Account | Cost Account Description | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|

**Sources:**

[A] and [B] Schedule 6.11

[C] Calculated

Official Use Only

C 17-001 Fee on Incurred Costs

Schedule 3.22

**CB&I AREVA MOX Services, LLC.**

**Process Unit Assembly, Materials, and Supervision - Non-DCS Cost Detail**

| Cost Account | Cost Account Description | CE Code | CE Description | [A] 2007 Baseline | [B] 2012 Rebaseline | [C] = B - A Cost Growth |
|---|---|---|---|---|---|---|
| 1623.8785 | Process Assembly Facilities | ND | Non-DCS Cost | $ - | $ 575,255 | $ 575,255 |
| **Total** | | | | $ - | $ 575,255 | $ 575,255 |

**Sources:**

[A] May 2007 PRISM Data adjusted for budget transfers between July 2007 and September 2012

[B] 2012 contract proposal value as stated in December 2012 PRISM data and adjusted for 2012 Rebaseline Addendums

[C] Calculated

  Official Use Only  C 17-001 Fee on Incurred Costs

Schedule 3.3

**CB&I AREVA MOX Services, LLC.**
**Process Unit Title III Engineering - By Cost Account**

| Cost Account | Cost Account Description | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|
| 1004.8043 | PUDC Site Construction Support | $ 7,825,052 | $ 38,089,073 | $ 30,264,021 |
| 1005.8056 | PUDC Startup Support | 6,351,227 | 19,280,579 | 12,929,352 |
| 1003.8033 | PUDC Procurement & Fabrication Support | 2,266,768 | 11,010,319 | 8,743,551 |
| 1004.8045 | Software | 10,703,048 | 15,422,427 | 4,719,379 |
| **Total** | | $ 27,146,095 | $ 83,802,398 | $ 56,656,303 [1] |

**Sources:**
[A] and [B] Schedule 6.11
[C] Calculated

**Notes:**
(1) Due to the fact that there are no Non-DCS costs the total cost growth is equal to the total claim growth.

Official Use Only
C 17-001 Fee on Incurred Costs

Schedule 3.4

**CB&I AREVA MOX Services, LLC.**
**Hotel Load Summary**

| | [A] | [B] | [C] = B - A | [D] | |
|---|---|---|---|---|---|
| Category Description | 2007 Baseline | 2012 Rebaseline with Addendum | Cost Growth | Claim Growth | Support Schedule |
| Hotel Load | $  799,014,425 | $  1,612,646,690 | $  813,632,265 | $  785,646,275 | Schedule 3.41 |
| Less: Adjustments | | | | | |
| Non-DCS Costs | | | | 3,796,561 | Schedule 3.43 |
| **Total Claim Growth** | | | | $  **781,849,714** | |

Official Use Only
C 17-001 Fee on Incurred Costs

**CB&I AREVA MOX Services, LLC.**
**Hotel Load by Management Area**

| Management Area | Management Area Description | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline with Addendum | [C] = B - A<br>Cost Growth | [D]<br>Claim Growth |
|---|---|---|---|---|---|
| 06 | Project Management | $ 210,374,596 | $ 604,093,287 | $ 393,718,692 | $ 393,718,692 |
| 10 | Title III Engineering | 113,795,288 | 282,331,268 | 168,535,980 | 168,535,980 |
| 11 | Regulatory Affairs | 127,897,513 | 126,060,888 | (1,836,625) [1] | - |
| 18 | Temporary Facilities & Services | 67,767,805 | 198,269,948 | 130,502,143 | 130,502,143 |
| 20 | Cold Startup | 12,510,010 | 76,411,958 | 63,901,948 | 63,901,948 |
| 21 | (OPC) Operations Preparation | 240,996,730 | 270,819,345 | 29,822,615 [2] | - |
| 22 | ES&H Program Management | 25,672,483 | 54,659,996 | 28,987,513 | 28,987,513 |
| **Subtotal** | | **$ 799,014,425** | **$ 1,612,646,690** | **$ 813,632,265** | **$ 785,646,275** |
| Less: Non-DCS Costs | | | | | 3,796,561 |
| **Total** | | | | | **$ 781,849,714** |

**Sources:**

[A], [B], [D] Schedule 3.42
[C] Calculated
Schedule 3.43 for Non-DCS Costs

**Notes:**

(1) Management Area 11 - Regulatory Affairs cost growth is excluded from this Claim because a significant portion of these costs are borne directly by or passed through to the DOE.

(2) Management Area 21 - (OPC) Operations Preparation cost growth is excluded from this Claim because the cost growth does not exceed the amount of costs incorporated into the contract under Contract Modification 162 for unexercised scope.

   Official Use Only   C 17-001 Fee on Incurred Costs

**CB&I AREVA MOX Services, LLC.**                                           Schedule 3.42

**Hotel Load Cost Growth - By Management Area and Cost Account**

| Cost Account | Cost Account Description | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|
| 0601.6000 | Project Office Operations | $        6,428,099 | $        9,225,064 | $        2,796,965 |
| 0601.6001 | Communications | 4,046,177 | 7,137,056 | 3,090,879 |
| 0601.6002 | Special Projects | 209,586 | 9,995,270 | 9,785,684 |
| 0601.6003 | Employee Incentive Program | - | 113 | 113 |
| 0601.6004 | Project Off-Site Operations | 2,145,784 | 11,006,133 | 8,860,349 |
| 0601.6005 | Projects Oversight | 6,630,465 | 16,667,313 | 10,036,848 |
| 0601.6009 | Relocations | 10,730,106 | 38,306,079 | 27,575,973 |
| 0602.6010 | Project Controls | 23,119,500 | 42,470,552 | 19,351,052 |
| 0602.6011 | Risk Management | 891,857 | 753,578 | (138,279) |
| 0603.6020 | QA Program Management & Administration | 1,451,615 | 1,437,299 | (14,316) |
| 0603.6021 | Quality Engineering | 2,718,261 | 2,861,506 | 143,245 |
| 0603.6022 | Audit & Surveillance | 1,379,395 | 1,363,028 | (16,367) |
| 0603.6023 | Quality Control - Labor | 2,177,354 | 2,400,403 | 223,049 |
| 0603.6024 | QA / QC Assembly Group Support | 775,405 | 536,953 | (238,452) |
| 0603.6025 | MOX Potential Back Charges | - | 222,526 | 222,526 |
| 0604.6030 | PS&A Administrative Support | 12,594,428 | 40,294,967 | 27,700,539 |
| 0604.6031 | Human Resources | 15,162,029 | 25,211,837 | 10,049,808 |
| 0604.6032 | Training | 8,271,079 | 20,542,206 | 12,271,127 |
| 0604.6033 | Information and Personnel Security | 8,404,946 | 18,575,630 | 10,170,684 |
| 0604.6034 | Record Center | 7,802,523 | 14,391,158 | 6,588,634 |
| 0604.6035 | Internal Communication | (412,642) | 134,969 | 547,611 |
| 0604.6036 | Accounting, Treasury & Invoice Operations | 12,049,569 | 24,577,396 | 12,527,827 |
| 0604.6037 | Asset Management | 359,916 | 359,715 | (201) |
| 0604.6038 | Facility Management | 3,635,905 | 22,202,181 | 18,566,276 |
| 0604.6039 | Facility - Mini-MAC Building | - | 123,501 | 123,501 |
| 0604.6042 | PERC$ | - | 818,632 | 818,632 |
| 0604.6045 | Gateway Project | (20,000) | 738,370 | 758,370 |
| 0604.6046 | Shaw Nuclear Exchange | 20,000 | - | (20,000) |
| 0604.6047 | Legal Expenses | 8,462,852 | 15,505,975 | 7,043,123 |
| 0604.6048 | EMC Corporation Matter | 1,555 | 1,557 | 2 |
| 0604.6049 | 952.204-77 Comp Security | 873 | 699 | (174) |
| 0605.6040 | Contract Management & Administration | 16,584,091 | 18,569,434 | 1,985,343 |
| 0606.6050 | Procurement | 3,725,526 | 8,809,637 | 5,084,111 |

 Official Use Only C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.                                            Schedule 3.42

**Hotel Load Cost Growth - By Management Area and Cost Account**

| Cost Account | Cost Account Description | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|
| 0606.6051 | Infrastructure Procurement | 4,192,508 | 6,141,727 | 1,949,219 |
| 0606.6052 | Construction Procurement | 5,389,184 | 14,836,392 | 9,447,208 |
| 0606.6053 | Process Equipment Procurement | 8,811,049 | 16,683,838 | 7,872,789 |
| 0606.6054 | Process Unit Procurement | 433,523 | 464,936 | 31,413 |
| 0606.6055 | Property Management | 4,412,654 | 5,335,247 | 922,593 |
| 0606.6056 | Employment Eligibility Verifications | 2,400 | 851 | (1,549) |
| 0606.6057 | Engineered Equipment Group | 498,087 | 8,256,992 | 7,758,905 |
| 0606.6058 | Procurement Corrective Action NRC Commercial Grade Dedication | - | - | - |
| 0606.6059 | Procurement Support Services | - | 4,960,099 | 4,960,099 |
| 0606.6068 | S&R and Warehouses | - | 31,678,298 | 31,678,298 |
| 0606.6069 | Materials Management | 227,994 | 5,942,192 | 5,714,198 |
| 0607.6060 | IT Support | 9,194,965 | 47,929,477 | 38,734,512 |
| 0607.6061 | IT Other Direct Costs (ODCs) | 15,366,220 | 57,883,204 | 42,516,984 |
| 0607.6062 | Team Center Initiative | 1,999,755 | 2,116,187 | 116,432 |
| 0611.6000 | Project Office Operations | - | 833,463 | 833,463 |
| 0611.6001 | Communications | - | 1,164,936 | 1,164,936 |
| 0611.6002 | Special Projects | - | 1,270,591 | 1,270,591 |
| 0611.6004 | Project Off-Site Operations | - | 1,224,027 | 1,224,027 |
| 0611.6005 | Projects Oversight | - | 1,716,325 | 1,716,325 |
| 0611.6009 | Relocations | - | 1,138,970 | 1,138,970 |
| 0611.6090 | Project Systems Assessment - NNSA (OPC) | 500,002 | 239,770 | (260,232) |
| 0611.6091 | EVMS Process Improvements Development ODC (OPC) | - | 18,475 | 18,475 |
| 0612.6010 | Project Controls | - | 2,913,451 | 2,913,451 |
| 0614.6030 | Program Support and Legal Administration | - | 4,555,007 | 4,555,007 |
| 0614.6031 | Human Resources | - | 493,111 | 493,111 |
| 0614.6032 | Training | - | 3,519,268 | 3,519,268 |
| 0614.6034 | Record Center | - | 1,300,316 | 1,300,316 |
| 0614.6036 | Accounting, Treasury & Invoice Operations | - | 2,876,441 | 2,876,441 |
| 0614.6038 | Facility Management | - | 1,507,135 | 1,507,135 |
| 0614.6047 | Legal Expenses | - | 1,665,825 | 1,665,825 |
| 0615.6040 | Contract Management & Administration | - | 2,043,913 | 2,043,913 |
| 0616.6050 | Procurement | - | 721,704 | 721,704 |
| 0616.6051 | Infrastructure Procurement | - | 532,976 | 532,976 |

~~Official Use Only~~                    C 17-001 Fee on Incurred Costs

**CB&I AREVA MOX Services, LLC.**                                    Schedule 3.42

**Hotel Load Cost Growth - By Management Area and Cost Account**

| Cost Account | Cost Account Description | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|
| 0616.6052 | Construction Procurement | - | 1,654,810 | 1,654,810 |
| 0616.6053 | Process Equipment Procurement | - | 290,251 | 290,251 |
| 0616.6055 | Property Management | - | 1,305,869 | 1,305,869 |
| 0616.6057 | Engineered Equipment Group | - | 569,012 | 569,012 |
| 0616.6059 | Procurement Support Services | - | 412,851 | 412,851 |
| 0616.6068 | S&R and Warehouses | - | 1,319,145 | 1,319,145 |
| 0616.6069 | Materials Management | - | 510,097 | 510,097 |
| 0617.6060 | IT Support | - | 6,586,251 | 6,586,251 |
| 0617.6061 | IT Other Direct Costs (ODCs) | - | 4,239,122 | 4,239,122 |
| **MA 06 Subtotal** | | $   210,374,596 | $   604,093,287 | $   393,718,692 |
| | | | | |
| 1000.8001 | Management / Admin | $   8,574,626 | $   20,831,188 | $   12,256,562 |
| 1000.8002 | Engineering Services Project Controls | 3,588,904 | 9,548,015 | 5,959,111 |
| 1000.8003 | Engineering Assurance | 2,053,124 | 8,647,662 | 6,594,538 |
| 1000.8004 | Technical Coordination | 3,098,008 | 6,527,963 | 3,429,955 |
| 1000.8005 | Document Management | 819,754 | 3,991,953 | 3,172,199 |
| 1000.8006 | Engineering Training | 3,524,187 | 10,658,836 | 7,134,649 |
| 1001.8011 | Business Travel | 4,166,588 | 3,999,996 | (166,592) |
| 1001.8012 | Temporary Assignments | 125,319 | 10,500,723 | 10,375,404 |
| 1001.8019 | Other ODCs | 8,701,700 | 7,620,090 | (1,081,610) |
| 1002.8021 | Supervision / Admin | 1,359,305 | 1,349,621 | (9,684) |
| 1002.8022 | Chemical | 342,612 | 475,791 | 133,179 |
| 1002.8023 | Mechanical | 173,705 | 13,083 | (160,622) |
| 1002.8024 | Laboratory | 104,196 | 60,629 | (43,567) |
| 1002.8025 | Balance of Plant (BOP) | 21,323 | 37,924 | 16,601 |
| 1002.8026 | Safety | 158,936 | 73,015 | (85,921) |
| 1002.8027 | Reference Plant Support | 26,905 | 105,977 | 79,072 |
| 1003.8031 | Supervision / Admin | 5,030,543 | 4,537,192 | (493,351) |
| 1003.8032 | Civil / Structural | 2,691,947 | 40,575,130 | 37,883,183 |
| 1003.8034 | Electrical / I&C Site Construction Support | 4,801,717 | 29,183,333 | 24,381,617 |
| 1003.8035 | Chemical-Construction Support | 3,116,751 | 18,628,193 | 15,511,442 |
| 1003.8036 | Mechanical – Construction Support | 2,862,224 | 8,527,568 | 5,665,344 |
| 1003.8037 | Plant Configuration Site Construction Support | 5,465,749 | 9,041,717 | 3,575,968 |

CB&I AREVA MOX Services, LLC.                                      Schedule 3.42

**Hotel Load Cost Growth - By Management Area and Cost Account**

| Cost Account | Cost Account Description | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|
| 1003.8038 | Engineering Mechanics - Site Construction Support | 1,588,640 | 20,330,086 | 18,741,446 |
| 1003.8042 | Civil / Structural | - | - | - |
| 1004.8041 | Supervision / Admin | 1,729,643 | 1,905,609 | 175,966 |
| 1004.8042 | Civil / Structural | 1,876,517 | 1,474,971 | (401,547) |
| 1004.8044 | Electrical / I&C Procurement and Fabrication Support | 1,194,353 | 2,595,894 | 1,401,541 |
| 1004.8046 | Chemical-Procurement/Fabrication Support | 6,775,218 | 19,644,386 | 12,869,168 |
| 1004.8047 | Mechanical – Procurement/Fabrication Support | 664,828 | 1,304,971 | 640,143 |
| 1004.8048 | Plant Configuration - Construction, Procurement & Fabrication Suppor | 2,982,901 | 5,747,615 | 2,764,714 |
| 1004.8049 | Equipment Qualification | 4,957,698 | 9,389,180 | 4,431,482 |
| 1005.8051 | Supervision / Admin | 1,046,687 | 649,247 | (397,440) |
| 1005.8052 | Mechanical – Startup & Operations Support | 4,210,942 | 189,407 | (4,021,535) |
| 1005.8053 | Electrical / IC Startup and Operations Support | 6,866,646 | 3,112,993 | (3,753,653) |
| 1005.8054 | Civil/ Structural Startup Support | 644,131 | - | (644,131) |
| 1005.8055 | Engineering Mechanics Startup Support | 786,719 | - | (786,719) |
| 1005.8057 | Chemical/Mechanical Engineering Startup Support | 2,039,416 | 548,121 | (1,491,295) |
| 1005.8058 | Software Modifications | 11,589,148 | 9,113 | (11,580,035) |
| 1005.8059 | Plant Configuration | 4,033,678 | - | (4,033,678) |
| 1006.8001 | Management / Admin ODC | - | 1,407,038 | 1,407,038 |
| 1006.8002 | Project Controls OPC | - | 262,767 | 262,767 |
| 1006.8003 | Engineering Assurance ODC | - | 446,932 | 446,932 |
| 1006.8005 | Document Management | - | 169,402 | 169,402 |
| 1006.8006 | Engineering Training | - | 131,226 | 131,226 |
| 1006.8011 | Business Travel | - | 5,563 | 5,563 |
| 1006.8049 | Engineering Mechanics | - | 925,155 | 925,155 |
| 1006.8052 | Process Unit Responsible Engineer Startup Support | - | 3,949,689 | 3,949,689 |
| 1006.8053 | Electrical / IC Startup Support | - | 3,540,890 | 3,540,890 |
| 1006.8054 | Civil/ Structural Startup Support | - | 1,226,667 | 1,226,667 |
| 1006.8055 | Engineering Mechanics Startup Support | - | 1,721,000 | 1,721,000 |
| 1006.8057 | Chemical/ Mechanical Engineering Startup Support | - | 5,571,346 | 5,571,346 |
| 1006.8059 | Plant Configuration | - | 1,136,403 | 1,136,403 |
| **MA 10 Subtotal** | | $ 113,795,288 | $ 282,331,268 | $ 168,535,980 |
| 1100.8101 | Management / Administration | $ 1,496,757 | $ 2,227,893 | $ 731,136 |

Official Use Only                    C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.                                    Schedule 3.42

Hotel Load Cost Growth - By Management Area and Cost Account

| | | [A] | [B]<br>2012 Rebaseline | [C] = B - A |
|---|---|---|---|---|
| Cost Account | Cost Account Description | 2007 Baseline | with Addendum | Cost Growth |
| 1100.8102 | NSA Project Controls | 1,026,391 | 1,491,371 | 464,980 |
| 1101.8111 | Business Travel | 947,994 | 504,806 | (443,188) |
| 1101.8112 | Temporary Assignments | 178,491 | 55,790 | (122,701) |
| 1101.8119 | Other ODCs (Legal & S/C Costs) | 1,470,334 | 1,622,276 | 151,942 |
| 1102.8121 | Defense of Licensing Basis | 7,263,816 | 11,460,643 | 4,196,827 |
| 1102.8122 | Compliance Program | 3,412,700 | 2,054,829 | (1,357,871) |
| 1102.8123 | Condition Reports Work Resolution | - | 205,042 | 205,042 |
| 1103.8132 | Chemical Safety Support | 971,851 | 4,012,744 | 3,040,893 |
| 1103.8133 | Laboratory Support | 332,617 | 210,173 | (122,444) |
| 1104.8141 | ES&H Program | 219,560 | 1,229,596 | 1,010,036 |
| 1104.8142 | Radiological Protection | 13,298 | 5,869 | (7,429) |
| 1104.8143 | Environmental Protection Program | 713,022 | 823,040 | 110,018 |
| 1104.8144 | Industrial Safety Program | 380,343 | 638,299 | 257,956 |
| 1104.8145 | Waste Management Program | (50,533) | 334,145 | 384,678 |
| 1104.8146 | Fitness for Duty Program | (216,463) | 515,082 | 731,545 |
| 1104.8147 | Emergency Response Program | 80,657 | 94,698 | 14,041 |
| 1104.8148 | Employee Safety Incentive Program | 81,139 | 79,977 | (1,162) |
| 1104.8149 | Construction - Safety Engineering Support | 233,618 | 459,000 | 225,382 |
| 1105.8151 | Criticality Safety Procurement & Const Support | 81,672 | 4,035,676 | 3,954,004 |
| 1105.8154 | Nuclear Radiation Protections | 73,973 | 2,291,377 | 2,217,404 |
| 1105.8155 | Nuclear Radiation & Criticality Monitoring | - | 1,793 | 1,793 |
| 1106.8161 | Defense of the Safety Basis | 1,367,960 | 4,087,071 | 2,719,111 |
| 1109.8191 | NRC Costs | 18,764,920 | 57,777,922 | 39,013,002 |
| 1109.8192 | Physical Security Program | 75,562,597 | 12,193,107 | (63,369,490) |
| 1109.8193 | Material Control & Accountability Program | 13,490,799 | 13,452,777 | (38,022) |
| 1110.8101 | Management / Administration | - | 226,869 | 226,869 |
| 1110.8102 | Project Controls | - | 102,632 | 102,632 |
| 1112.8121 | Defense of Licensing Basis | - | 1,524,420 | 1,524,420 |
| 1113.8132 | Chemical Safety Support | - | 567,575 | 567,575 |
| 1115.8151 | Criticality Safety Procurement & Const Support | - | 951,357 | 951,357 |
| 1115.8154 | Nuclear Radiation Protections | - | 329,182 | 329,182 |
| 1116.8161 | Defense of the Safety Basis | - | 493,859 | 493,859 |
| MA 11 Subtotal | | $ 127,897,513 | $ 126,060,888 | $ (1,836,625) |

 Official Use Only C 17-001 Fee on Incurred Costs

**CB&I AREVA MOX Services, LLC.**                                      Schedule 3.42

**Hotel Load Cost Growth - By Management Area and Cost Account**

| Cost Account | Cost Account Description | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B - A<br>Cost Growth |
|---|---|---:|---:|---:|
| 1802.8820 | Supplies & Services | $ 354,576 | $ 2,167,694 | $ 1,813,118 |
| 1802.8821 | Office Equipment, Furniture Leases & Purchases | 2,924,041 | 4,278,754 | 1,354,713 |
| 1803.8830 | Temporary Site Features & Services | 128,086 | 518,980 | 390,894 |
| 1803.8832 | Buildings Shops / Trailers | 15,839,261 | 22,521,397 | 6,682,136 |
| 1803.8833 | Utilities & Services | 14,684,284 | 45,585,905 | 30,901,621 |
| 1803.8850 | Misc Field Construction Supplies | - | - | - |
| 1804.8840 | Equipment | 12,689,446 | 43,706,780 | 31,017,334 |
| 1804.8842 | Construction Materials Management | 209,481 | 5,794,327 | 5,584,846 |
| 1804.8843 | Tools | 223,651 | 754,407 | 530,756 |
| 1804.8850 | Temporary Site Features & Services | - | - | - |
| 1805.8850 | Miscellaneous Field Supplies & Services | 17,474,277 | 72,941,704 | 55,467,427 |
| 1805.8851 | Foreign National Escorts | 3,240,702 | - | (3,240,702) |
| **MA 18 Subtotal** | | **$ 67,767,805** | **$ 198,269,948** | **$ 130,502,143** |
| | | | | |
| 2000.9001 | Management / Administration | $ 7,999,319 | $ 12,719,516 | $ 4,720,197 |
| 2000.9002 | Project Controls | 1,319,146 | 1,844,714 | 525,568 |
| 2001.9014 | Test Equipment & Consumables | 1,762,350 | 1,910,308 | 147,958 |
| 2002.9021 | Generic Test Documents | 80,437 | 143,702 | 63,265 |
| 2002.9024 | Technical Support | - | 139,892 | 139,892 |
| 2002.9026 | Cold Startup Training | 1,348,758 | 1,211,069 | (137,689) |
| 2004.9047 | Turnover & Logistics | - | 2,852,716 | 2,852,716 |
| 2006.9060 | Maintenance Program, Layup/In-Storage | - | 4,473,849 | 4,473,849 |
| 2010.9101 | Management / Administration - IPT | - | 31,409,273 | 31,409,273 |
| 2010.9102 | Project Controls - IPT | - | 4,389,193 | 4,389,193 |
| 2010.9103 | Program Support for Start-up | - | 3,425,955 | 3,425,955 |
| 2011.9117 | Spare Parts - IPT | - | 3,630,728 | 3,630,728 |
| 2012.9124 | Technical Support - IPT | - | 2,130,381 | 2,130,381 |
| 2012.9126 | Cold Startup Training - IPT | - | 6,130,662 | 6,130,662 |
| **MA 20 Subtotal** | | **$ 12,510,010** | **$ 76,411,958** | **$ 63,901,948** |
| | | | | |
| 2100.9501 | Management / Administration | $ 22,539,333 | $ 22,482,010 | $ (57,323) |
| 2100.9502 | Project Controls | 3,957,266 | 4,341,736 | 384,470 |

          Official Use Only          C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.                                    Schedule 3.42

**Hotel Load Cost Growth - By Management Area and Cost Account**

| Cost Account | Cost Account Description | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|
| 2100.9503 | Quality Assurance | - | - | - |
| 2100.9504 | Environment, Safety & Health | - | - | - |
| 2100.9506 | PS&A | (0) | - | 0 |
| 2101.9511 | Business Travel | 2,134,842 | 2,028,587 | (106,255) |
| 2101.9512 | Temporary Assignments | 3,183,717 | 6,462,252 | 3,278,535 |
| 2101.9515 | Consumables | - | 2,438,200 | 2,438,200 |
| 2101.9518 | Software | 4,114,132 | 3,954,314 | (159,818) |
| 2102.9522 | Training at Richland | 2,863,086 | 1,182,981 | (1,680,105) |
| 2102.9523 | Training at LaHague | 48,189,683 | 3,675,088 | (44,514,595) |
| 2102.9524 | Training at Melox | 64,791,905 | 5,648,433 | (59,143,472) |
| 2102.9525 | Other Training | 66,704,236 | 85,723 | (66,618,513) |
| 2102.9526 | Operations Activities | (1,222,760) | 157,198 | 1,379,958 |
| 2102.9527 | Operations Process Simulator | 8,646,253 | 1,584,317 | (7,061,936) |
| 2102.9528 | Reference Plant Training Direct Costs | (8,646,253) | 108,059,327 | 116,705,580 |
| 2103.9531 | Organizational Documents | 1,141,455 | 4,215,983 | 3,074,528 |
| 2103.9532 | Laboratory Procedures | 4,252,295 | 2,677,948 | (1,574,347) |
| 2103.9533 | Maintenance Procedures | 4,612,425 | 4,593,634 | (18,791) |
| 2103.9534 | Operating Procedures | 10,763,793 | 8,148,158 | (2,615,635) |
| 2103.9535 | Hot Startup Planning | 373,242 | 1,121,733 | 748,491 |
| 2103.9536 | Turnover to Operations | 454,344 | - | (454,344) |
| 2103.9537 | Support to Other groups | 920,976 | 7,136,528 | 6,215,552 |
| 2104.9541 | Early Option 2 Proposal Development (Labor) | - | 672,700 | 672,700 |
| 2105.9550 | Aqueous Polishing Activities | 259,640 | 3,216,088 | 2,956,448 |
| 2105.9551 | Powder Pellet Activities | 173,085 | 6,619,357 | 6,446,272 |
| 2105.9552 | Rod Bundle Activities | 129,730 | 2,473,008 | 2,343,278 |
| 2105.9553 | Balance of Plant Activities | 167,995 | 6,595,420 | 6,427,425 |
| 2105.9554 | Laboratory Activities | - | 14,901,345 | 14,901,345 |
| 2105.9555 | Maintenance Activities | 320,048 | 31,130,877 | 30,810,829 |
| 2105.9556 | Logistics / Warehousing | - | 2,675,586 | 2,675,586 |
| 2105.9557 | System Engineering Activities | 172,262 | 12,540,813 | 12,368,551 |
| **MA 21 Subtotal** | | **$    240,996,730** | **$    270,819,345** | **$    29,822,615** |
| | | | | |
| 2201.8138 | Relocation | $           - | $         20,912 | $         20,912 |

**CB&I AREVA MOX Services, LLC.**                                                                Schedule 3.42

**Hotel Load Cost Growth - By Management Area and Cost Account**

| Cost Account | Cost Account Description | [A] 2007 Baseline | [B] 2012 Rebaseline with Addendum | [C] = B - A Cost Growth |
|---|---|---|---|---|
| 2201.8141 | ES&H Program | 1,473,688 | 8,149,431 | 6,675,743 |
| 2201.8143 | Environmental Protection Program | 1,134,848 | 5,433,744 | 4,298,896 |
| 2201.8144 | Industrial Safety Program | 995,294 | 930,909 | (64,385) |
| 2201.8145 | Waste Management Program | 924,451 | 3,318,918 | 2,394,467 |
| 2201.8146 | Fitness for Duty Program | 1,836,793 | 1,379,366 | (457,427) |
| 2201.8147 | Emergency Preparedness Program | 1,565,817 | 1,640,343 | 74,526 |
| 2201.8148 | Employee Safety Incentive Program | 519,249 | 1,053,890 | 534,641 |
| 2201.8149 | ES & H Safety Engineer | 1,783,459 | 11,290,726 | 9,507,267 |
| 2201.8150 | Field Office Supplies | - | 5,499 | 5,499 |
| 2201.8820 | Field Office Supplies | 171,293 | 90,217 | (81,076) |
| 2202.8141 | ES&H Program | - | 1,232,710 | 1,232,710 |
| 2202.8143 | Environmental Protection Program | - | 949,660 | 949,660 |
| 2202.8145 | Waste Management Program | - | 693,898 | 693,898 |
| 2202.8147 | Emergency Response Program | - | 599,081 | 599,081 |
| 2202.8148 | Employee Safety Incentive Program | - | 177,741 | 177,741 |
| 2202.8149 | ES & H Safety Engineer | - | 2,101,834 | 2,101,834 |
| 2202.9504 | Radiological Protection Early Start Up | 15,267,591 | 15,591,116 | 323,525 |
| **MA 22 Subtotal** | | $ 25,672,483 | $ 54,659,996 | $ 28,987,513 |
| | | | | |
| **Total** | | $ 799,014,425 | $ 1,612,646,690 | $ 813,632,265 |

**Sources:**

[A] and [B] Schedule 6.11

[C] Calculated

                Official Use Only                C 17-001 Fee on Incurred Costs

Schedule 3.43

**CB&I AREVA MOX Services, LLC.**
**Hotel Load - Non-DCS Cost Detail**

| | | | | [A] | [B] | [C] = B - A | [D] |
|---|---|---|---|---|---|---|---|
| Cost Account | Cost Account Description | CE Code | CE Description | 2007 Baseline | 2012 Rebaseline [1] | Cost Growth | Amount For Non-DCS Adjustment |
| 0601.6001 | Communications | ND | Non-DCS Cost | $ 106,923 | $ 77,479 | $ (29,444) | $ (29,444) |
| 0602.6010 | Project Controls | ND | Non-DCS Cost | - | 13,793 | 13,793 | 13,793 |
| 0604.6038 | Facility Management | ND | Non-DCS Cost | - | 1,741,230 | 1,741,230 | 1,741,230 |
| 0607.6060 | IT Support | ND | Non-DCS Cost | - | 8,774 | 8,774 | 8,774 |
| 0607.6061 | IT Other Direct Costs (ODCs) | ND | Non-DCS Cost | - | 24,031 | 24,031 | 24,031 |
| 1002.8021 | Supervision / Admin | ND | Non-DCS Cost | - | 826 | 826 | 826 |
| 1003.8032 | Civil / Structural | ND | Non-DCS Cost | - | 80,702 | 80,702 | 80,702 |
| 1802.8820 | Supplies & Services | ND | Non-DCS Cost | - | 8,945 | 8,945 | 8,945 |
| 1802.8821 | Office Equipment, Furniture Leases & Purchases | ND | Non-DCS Cost | 878,862 | 1,248,289 | 369,427 | 369,427 |
| 1803.8832 | Buildings Shops / Trailers | ND | Non-DCS Cost | 416,368 | 885,285 | 468,917 | 468,917 |
| 1803.8833 | Utilities & Services | ND | Non-DCS Cost | 2,522,587 | 3,067,642 | 545,055 | 545,055 |
| 1804.8840 | Equipment | ND | Non-DCS Cost | 284,036 | 525,052 | 241,016 | 241,016 |
| 1804.8842 | Construction Materials Management | ND | Non-DCS Cost | - | - | - | - |
| 1804.8843 | Tools | ND | Non-DCS Cost | - | - | - | - |
| 1805.8850 | Miscellaneous Field Supplies & Services | ND | Non-DCS Cost | 298,460 | 586,712 | 288,252 | 288,252 |
| 2201.8144 | Industrial Safety Program | ND | Non-DCS Cost | - | - | - | - |
| 2201.8145 | Waste Management Program | ND | Non-DCS Cost | - | 9,075 | 9,075 | 9,075 |
| 2201.8146 | Fitness for Duty Program | ND | Non-DCS Cost | - | 6,211 | 6,211 | 6,211 |
| 2201.8148 | Employee Safety Incentive Program | ND | Non-DCS Cost | - | 6,346 | 6,346 | 6,346 |
| 2201.xxxx | ES & H Safety Engineer | ND | Non-DCS Cost | - | - | - | |
| 2202.9504 | Radiological Protection Early Start Up | ND | Non-DCS Cost | - | 13,405 | 13,405 | 13,405 |
| 1109.8193 | Material Control & Accountability Program | ND | Non-DCS Cost | - | 14,865 | 14,865 | MA Not Claimed |
| 2103.9532 | Laboratory Procedures | ND | Non-DCS Cost | - | 7,321 | 7,321 | MA Not Claimed |
| 2103.9537 | Support to Other groups | ND | Non-DCS Cost | - | - | - | MA Not Claimed |
| **Total** | | | | **$ 4,507,236** | **$ 8,325,983** | **$ 3,818,747** | **$ 3,796,561** |

**Sources:**

[A] May 2007 PRISM Data adjusted for budget transfers between July 2007 and September 2012

[B] 2012 contract proposal value as stated in December 2012 PRISM data and adjusted for 2012 Rebaseline Addendums

[C] Calculated

[D] Equals column C except for cost accounts in Management Areas excluded from REA

**Note:**

(1) The 2012 Rebaseline Addendum trends did not include any Non-DCS Costs.

~~Official Use Only~~  C 17-001 Fee on Incurred Costs

## IV.     CHANGE IN THE METHOD OF CONSTRUCTION PERFORMANCE

In awarding the Option 1 Contract, NNSA directed MOX Services to serve as a construction manager.  In this role, NNSA prohibited MOX Services from self-performing construction; rather, NNSA's performance strategy called for MOX Services to hire fixed-price subcontractors to perform all Project construction.  MOX Services based its cost estimates on NNSA's construction performance strategy.  Further, MOX Services excluded the risk that NNSA's strategy might fail from its cost estimates and, therefore, from the scope of the Contract.

Ultimately, NNSA abandoned this performance strategy because not enough qualified subcontractors were willing and able to perform fixed-price construction work on this immensely complex, first-of-a-kind facility that was governed by the exacting nuclear standards called for in the Contract.  As MOX Services' original cost estimates had been explicitly based on the assumption that qualified fixed-price subcontractors would be used, the abandonment of this strategy increased the scope and the cost of work of the Project. Through Modification 152, NNSA acknowledged the abandonment of the original construction performance strategy in two important ways.

First, Modification 152 removed the prohibition on MOX Services' self-performance of construction scope from the Contract, reflecting the longstanding failure of NNSA's original strategy and the Agency's abandonment of it.  No longer limited to the construction manager role, MOX Services would self-perform construction where doing so would be most cost-effective.  But the change from NNSA's original strategy increased the Project costs because now MOX Services would be required directly to coordinate, schedule and supervise enormous amounts of craft labor instead of merely managing the fixed-priced subcontracts of capable vendors.

Second, Modification 152 removed NNSA's requirement that construction contacts be let exclusively on a fixed-price basis whenever practicable.  The use of time and materials ("T&M") subcontracts, too, increased the amount and complexity of MOX Services' work. To ensure that the applicable NQA-1 quality standards were met, MOX Services deployed significant Quality Assurance/Quality Control resources to assist its subcontractors.

The government is responsible for increased costs over the 2007 Baseline in the areas of Quality Assurance and Construction Management resulting from NNSA's failed construction performance strategy and subsequent change.  Because MOX Services' negotiated fee under the Contract did not contemplate this extra work, the government is also responsible to MOX Services for fee on those increased costs.

MOX Services has computed the impact of the changes in these two areas based on the difference between the 2007 Baseline and the 2012 Rebaseline with Addendum.  The incurred increased costs associated with the change in performance strategy was estimated to be $109,468,108 as of April 2013.  After making certain bottom line adjustments, MOX Services claims 10% fixed fee on this amount.

A.      Contract Requirements

Throughout Option 1 NNSA has controlled and directed the construction performance strategy to be used by MOX Services.  As initially awarded, the Contract limited MOX Services' role to that of a construction manager, prohibited MOX Services from performing any construction work with its own workforce, and required competitively bid fixed-price subcontracting to the maximum extent possible.  MOX Services, in turn, based its estimated cost on this method of performance and the assumption that, in accordance with NNSA's strategy, adequate competition from qualified subcontractors would exist to drive down costs.

1.      NNSA Required MOX Services To Perform Exclusively As Construction Manager And Prohibited MOX Services From Self-Performing Construction

At definitization, the Contract expressly barred MOX Services from self-performing construction work.[193]  Specifically, clause H.7, "Construction Prohibition," stated that "[n]o construction work shall be awarded to the firm that designs the MOX Fuel Fabrication Facility or its subsidiaries or affiliates."[194]  The Construction Prohibition was so emphatic that it could only be changed "with the approval of the Secretary."[195]

For purposes of this clause, the term "construction" was broadly defined to include any activity required to erect and build the permanent plant, warehouse, and administrative facilities necessary to make the building habitable, as well as the systems and utilities needed for the processing systems to function appropriately.[196]

The Construction Prohibition did not extend to construction management.[197]  Instead, in accordance with the SOW, MOX Services would "perform construction management services and ensure the successful completion of functional check-out, and cold start-up of

---

[193]  *See* Exhibit 2, Mod 124, at J.1.40; *see also* Letter DOE-DCS-001025 from James R. Bieschke, Contracting Officer, DOE, to Larry R. Barnes, President, Duke, COGEMA, Stone and Webster, LLC (July 20, 2005) ("Exhibit 69") at 2 ("Exercise of Unexercised Segments (Remainder) of Option 1").

[194]  Exhibit 2, Mod 124, at H.7.

[195]  *Id.*

[196]  *Id.*

[197]  *Id.*  Clause H.7 expressly excluded construction management from the definition of "construction."  It stated, "This construction definition does not apply to construction management.  Construction Management activities are not prohibited and may be performed by the prime contractor."

the facility."[198]  Thus, under NNSA's strategy MOX Services' principal undertaking would consist of construction management activities.

## 2. NNSA Required MOX Services To Utilize Fixed-Price Construction Subcontractors To Achieve Cost Efficiency

In addition to prohibiting MOX Services from self-performing any construction activities on the Project, the SOW required MOX Services to compete the construction subcontracts on a fixed-price basis:

> The Contractor shall not perform any construction with its own forces.  All construction activities shall be procured on a competitive fixed-price basis to the maximum extent practicable.[199]

NNSA required the use of fixed-price subcontracting in order to generate competition and control costs.[200]  The Contracting Officer explained that "[t]he prohibition against the prime contractor performing construction was part of the original acquisition strategy" and that the purpose behind this construction performance strategy "was to minimize the government's risk of cost growth."[201]  Additionally, NNSA expected that "by competing the construction subcontracts, and awarding as many as possible on a fixed price basis … the government would achieve the best prices."[202]

## 3. MOX Services' Proposal Contemplated Only A Construction Management Role

MOX Services drafted its Technical and Cost Proposals to comply with the NNSA-directed construction performance strategy, including both the Construction

---

[198]  Exhibit 2, Mod 124, at J.1.39 (Option 1 SOW "Construction Management Services").

[199]  Exhibit 2, Mod 124, at J.1.40.

[200]  *See generally* Exhibit 9 (regarding Exercise of Option 1 and listing construction objectives, including procurement of "all construction activities on a competitive fixed-price basis to the maximum extent practicable"); *see also* Exhibit 2 at I.5 (incorporating by reference FAR 52.244-2 and FAR 52.244-5, calling for competition in subcontracting and the Government's consent to subcontract).

[201]  Exhibit 15, Carol Elliott E-mail to Sue King, Oct. 20, 2008.  In fact, the prohibition "was included in most of the acquisition strategy documents.  It was also included [in] the action memo signed by the Secretary approving the contract award."  *Id.*

[202]  *Id.*

Prohibition and the fixed-price subcontracting requirement.[203]  MOX Services' Technical Proposal outlined its construction management role and stated that construction efforts on the Project would be undertaken by fixed-price subcontractors.[204]  MOX Services included a basis of estimate for Construction Management that mirrored the work scope contemplated by its Technical Proposal.[205]

### a.   MOX Services' Construction Management Plan

In its limited role as construction manager, MOX Services was responsible for contracting with and managing subcontractors.[206]  MOX Services' Construction Management organization was "[r]esponsible for overall strategic direction, leadership, and integration for all construction site employees, subcontractors, and site activities."[207]  MOX Services planned to undertake "effective management and coordination of the large number of onsite contractors and vendors."[208]  MOX Services proposed to establish "the overall management and administrative requirements for construction" and to flow down those requirements to subcontractors and sub-tier suppliers.[209]  MOX Services also anticipated preparing guidance documents for subcontractors and vendors, specifying the expectations and requirements for communications, reporting, and coordination with other subcontractors.[210]  MOX Services

---

[203]  Exhibit 35, Option 1 Proposal, Volume I (Technical Approach) at 2-36, 2-37, 3-13 and Volume II (Cost Proposal - Executive Summary) at i (expecting to manage construction work through competitively awarded fixed price construction subcontracts).

[204]  *See Id.,* Volume I (Technical Approach) at 2-36, 2-37.

[205]  *See Id.*, Volume II (Cost Proposal) at 1-1, 1-2 and Work Breakdown Structure Element Definition for Utility Equipment & Piping (Cost Content explained as "Subcontract Effort: All-inclusive, firm fixed price contract for material, fees, and labor and installation costs") and Work Breakdown Structure Element Definition for Electrical (Cost Content explained as "Subcontract Effort: All-inclusive, firm fixed price contract for material, fees, and labor and installation costs").

[206]  *See* Exhibit 13, PEP, at ¶ 6.1.3.  Incorporated by reference into the Contract, the Project Execution Plan outlines MOX Services' "Subcontracting and Procurement Strategy."  *Id.*  As part of this strategy, MOX Services intended to employ subcontractors to serve as general contractors for construction.  *Id.*  The Project Execution Plan explains that "[u]nlike a construction manager, a general contractor would execute a significant scope of its assigned work, and perhaps all of it, with its own forces."  *Id.*

[207]  Exhibit 35, Option 1 Proposal, Volume I (Technical Proposal) at 3-13.

[208]  *Id.* at 2-39 and 3-75.

[209]  Exhibit 13, Project Execution Plan at ¶ 6.1.3.

[210]  Exhibit 35, Option 1 Proposal, Volume I (Technical Proposal) at 2-39 and 3-75.

would not have primary responsibility for quality assurance, but would "oversee and evaluate" subcontractor and supplier quality assurance plans and programs.[211]  MOX Services anticipated developing QA/QC procedures and protocols, and performing quality assurance audits of suppliers and subcontractors.[212]

b.     MOX Services' Construction Subcontracting Plan

MOX Services' role as Construction Manager was reflected throughout its subcontracting plan.  MOX Services planned to provide construction management and administration, quality assurance, and related oversight.[213]  Its Construction Area Managers were tasked with managing and maintaining "the integration of all subcontractor activities, ensuring that the work is completed in a safe and efficient manner."[214]  They would also "monitor subcontractor activities for adherence to cost and schedule baselines," to "coordinate and oversee all subcontract development, procurement, management of subcontractors, and subcontract closeout."[215]  But the primary construction work and its direct supervision, inspection and quality assurance would be the responsibility of the subcontractors themselves.[216]

MOX Services expected that construction subcontractors, suppliers, and vendors would procure, erect, and install the facilities.[217]  Its basis of estimate for Construction Management mirrored the work scope contemplated by its Technical Proposal.  For example, the cost content included in MOX Services' basis of estimate for piping, electrical, structural, and HVAC was based on the efforts of subcontractors operating under all-inclusive, firm fixed-price contracts for material, fees and labor, and installation.[218]  Moreover, MOX

---

[211]  Exhibit 17, BCP #05-011 at 1.

[212]  *Id.*

[213]  *See generally* Exhibit 35, Option 1 Proposal, Volume I (Technical Proposal) at 2-36 (addressing MOX Services' plan for Construction Management and Administration).

[214]  *Id.* at 3-13.

[215]  *Id.*

[216]  *See Id.* at Volume I (Technical Proposal) at 2-36 (explaining MOX Services' construction subcontract strategy to include awarding competitive subcontracts to construction subcontractors to build the facilities).

[217]  *See Id.*

[218]  *See, e.g.*, Exhibit 35, Option 1 Proposal, at Work Breakdown Structure Element Definition for Utility Equipment & Piping and Work Breakdown Structure Element Definition for Electrical.

Official Use Only   C 17-001 Fee on Incurred Costs

Services included a list of all planned fixed-price construction subcontracts in Exhibit 2-7 of its Technical Proposal.[219]

### 4.    NNSA Accepted The Risk That Its Strategy Might Fail

Wary that the complexity of this first-of-a-kind nuclear facility to be built under strict NRC regulations would severely limit the pool of capable subcontractors willing to take on fixed-price subcontracts, MOX Services sought to control the risk inherent in NNSA's chosen strategy.  In preparing its cost estimate, MOX Services excluded from the scope of the Contract the risk that the performance strategy might fail.  In its Basis of Estimate, MOX Services notified NNSA that the estimate depended on a sufficient number of capable fixed-price subcontractors materializing:

> The estimate assumes an adequate number of suppliers, vendors and subcontractors with NQA-1 programs that have capacity and technical capabilities to support project schedule.[220]

In addition, MOX Services' cost estimate assumed that subcontractors would bring their mature and compliant nuclear quality assurance programs to the Project.[221]

> This estimate assumes that the sub-contractors and their suppliers will have a compliant QA program which can be verified through audit prior to their initiation of work on the MFFF.  Since the subcontractors and suppliers have not been selected and contracted, the effort needed to bring their QA programs to the level of a NQA-1 program is uncertain.  Recent DOE project experience at the Hanford Vitrification Plant has indicated that finding qualified suppliers is problematic.[222]

During the Option 1 proposal evaluation, DOE's Project Controls Manager acknowledged these "key technical assumption(s)" included the assumption "that there are manufacturing vendors with NQA-1 programs to provide adequate competition and scope implementation."[223]

---

[219]  Exhibit 35, Option 1 Proposal, Volume I (Technical Proposal) at 2-37 (providing summary of major subcontracts for MFFF construction).

[220]  Exhibit 17, BCP #05-011, MA 15 Basis of Estimate (pertaining to construction supervision of MFFF, Quality Assurance).

[221]  *See id.*

[222]  *Id.*

[223]  DOE report "Technical Input for Cost Analysis" at 28 (July 28, 2006) ("Exhibit 70"). DOE confirmed its assumption of the risk in its paper, "NQA-1, An Overview for Federal Project Directors."  DOE's document quotes  Federal Project Director, Clay Ramsey:

**B.** **Change In Contract Requirements: The NNSA-Directed Construction Performance Strategy Proved Unworkable**

NNSA's construction performance strategy failed because it could not be executed without substantial cost increases and unacceptable quality risks.  Long after NNSA's strategy failed, NNSA finally abandoned it and ultimately issued Modification 152 to formally eliminate the Contract's Construction Prohibition provision, incorporating in its place a "Self Performance" provision, and eliminating the fixed-price subcontract mandate.

**1.** **NNSA's Construction Performance Strategy Failed To Generate Adequate Subcontractor Competition**

Despite MOX Services' diligent efforts, willing and capable subcontractors refused to bid on fixed-price contracts at cost-effective rates.  On March 14, 2006, MOX Services advertised the structural concrete construction package on the Federal Business Opportunity website as well as the DCS MOX website.[224]  Throughout the solicitation process, MOX Services' Construction and Procurement team contacted 72 firms, sent the full RFP to eight pre-qualified firms,[225] and responded to 229 bidder questions.[226]

MOX Services provided prospective structural concrete subcontractors with a detailed scope of work.[227]  It explained that the structural subcontractor would be responsible for supplying all of the labor, materials, equipment, and services necessary to construct the Project's main concrete structure, and that it must do so on a firm fixed-price basis.[228]  Fifteen of the firms that expressed an interest in the structural concrete construction

---

What we did not allow for was that with the equipment suppliers who advertise that they have a NQA-1 program, those programs have sat on the shelf for many, many years…It would quickly become apparent that the suppliers really didn't know what they were doing as far as NQA-1.

Exhibit 27 at 12.

[224] Letter DCS-DOE-002581 from David Stinson, President, Duke Cogema Stone & Webster, to James Bieschke, Office of Acquisition and Assistance, DOE (July 31, 2006) ("DCS July 31, 2006 Letter") (requesting authorization to use a cost plus incentive fee contract for structural concrete construction) ("Exhibit 71").

[225] CP 20 Strategy Rev. 2 ("Exhibit 72").

[226] CP 20 Talking Points Rev. 3 ("Exhibit 73").

[227] *See* Section G (Summary of Work For The MOX Fuel Fabrication Building (BMF) Structural Scope of Work) ("Exhibit 74").

[228] *Id.* at ¶ 1.1.1.

 Official Use Only

opportunity represented that they were pre-qualified for NQA-1 work,[229] but only six of them attended the pre-proposal conference, and only one of those submitted a proposal.[230]

Although it resulted from a competitive process, the Kiewit Federal Group's ("Kiewit") June 2006 proposal for structural construction of $393 million was more than double MOX Services' estimate of $182 million.[231]   MOX Services analyzed its estimate against Kiewit's proposal,[232] and concluded that the disparity could not be reduced sufficiently to justify award on a fixed-price basis.[233]   Comparing its estimate and Kiewit's proposal, 60% of the Project and Project labor were in alignment.[234]   The only areas left that could account for the substantial differences included risk, contingency for unknowns associated with work on a DOE facility, NRC regulations, unstable funding and escalation.[235] The magnitude of these concerns could not be adequately resolved or minimized to any meaningful extent through fixed-price contracting.

---

[229] It is important to note that many of the prospective subcontractors did not have NQA-1 experience and MOX Services would later discover the limited scope of their qualifications. Some of the first clues of the lack of qualification of prospective subcontractors were in their pricing – they either grossly underestimated the quality requirements or included excessive contingency to compensate for their inexperience.

[230] See Exhibit 71, DCS July 31, 2006 Letter.  The dearth of qualified subcontractors was well documented in contemporaneous Government reports and Peer Reviews.  See Exhibit 20, GAO Report GAO-14-231.  Recognizing the problem and looking ahead, MOX Services even initiated programs with local technical schools and high schools to offer 2-year technical degrees and craft training to mitigate the risk of a craft resource shortage. Exhibit 44, January 2010 Monthly Status Report.

[231] Exhibit 71, DCS July 31, 2006 Letter (requesting authorization to use CPIF contract for structural concrete construction).

[232] See CP 20 Bid Analysis Rev. 2 ("Exhibit 75"); CP 20 Cost Analysis Rev. 5 ("Exhibit 76"); CP 20 Unresolved Pricing Issues ("Exhibit 77"); Exhibit 73, CP 20 Talking Points Rev. 3.

[233] See Exhibit 71, DCS July 31, 2006, Letter.

[234] Id.

[235] Id.

2. **MOX Services' Continuing Efforts To Execute NNSA's Failed Construction Performance Strategy & Request For Waiver Of That Strategy**

    a.      MOX Services Sought Waiver Of The SOW's Fixed-Price Subcontracting Requirement

Upon receiving Kiewit's contingency-laden proposal, it was clear that NNSA's original strategy was unworkable, and so MOX Services requested DOE's authorization to use a cost plus incentive fee ("CPIF") contract in lieu of a firm fixed-price contract for the structural concrete construction package.[236]  In its July 31, 2006 letter, MOX Services explained that using a CPIF type contract would help "significantly reduce the overall cost of this work by essentially removing all contingency … included in Kiewit's proposal."[237] DOE did not approve MOX Services' request.  Following meetings, clarifications, and scope reductions, MOX Services invited Kiewit to submit a revised proposal.  On August 8, 2006 Kiewit submitted a revised proposal for $267 million, which was $85 million higher than MOX Services' estimate for the work.[238]  MOX Services did not award the contract.

MOX Services again tried to stimulate competition to build the concrete structure.  It divided the work into three packages and reduced the overall scope of work in an effort to render it more bondable for more firms, and reduce their risk level.  The scope reduction included approximately three-quarters of the original structural concrete work, eliminating setting trapped tanks, painting, and the Quality Control inspection requirements (which MOX Services took on as its own responsibility).[239]  MOX Services again advertised the opportunity on the Federal Business Opportunity website and made direct contact with nine firms, sending a new Advance Notice to 45 firms.

MOX Services received two proposals for the first phase of the work.  Kiewit bid $42 million and Baker Concrete Construction, Inc. ("Baker") bid $37.5 million.  Baker won the award for the first phase, and would go on to win all three phases of the structural work on a fixed-price basis.

Baker completed the first phase but experienced challenges during the second.  As a result of Baker's technical capability problems, MOX Services began expending more time and resources managing the subcontractor.  MOX Services also began taking on the

---

[236] *Id.*

[237] *Id.*

[238] *See* Kiewit Bid Analysis ("Exhibit 78").

[239] MOX Services concluded that construction firms willing and able to bid on work of this magnitude would not have the established capability to perform inspections properly.  As such, MOX Services took on the QC responsibility.

subcontractor's work, including quality control.  Baker's contract was descoped effective June 2010.[240]  All unfinished scope on the second and third phases was awarded, on a T&M basis, to Alberici Constructors, Inc.[241]  The transition to the new installation contractor had to be carefully managed to maintain production and quality.  MOX Services continued to apply significant quality assurance and engineering resources to assist its subcontractors.[242]  Other work would also be subcontracted on a T&M basis with increased success.[243]

> b.    MOX Services Sought Waiver Of The Contract's Construction Prohibition Clause

Still unable to execute NNSA's failed construction performance strategy without jeopardizing key aspects of the construction effort, MOX Services sought NNSA's permission to waive another aspect of the strategy, namely the Construction Prohibition clause.  In its Option 1 Proposal, MOX Services stated that although it "would be preferable to delete [the Construction Prohibition] clause altogether," it proposed to amend the clause to allow it to perform certain construction efforts, as approved by the Contracting Officer.[244]  DOE denied the request and required MOX Services to proceed based on the unchanged strategy.[245]

In March 2009, MOX Services again requested that NNSA waive the Construction Prohibition clause, explaining that it would self-perform those particular construction efforts "where subcontracting represents an unacceptable risk to safety, quality and cost

---

[240]  *See* MOX Fuel Fabrication Facility, Project Estimate at Completion (EAC) 2010 (Aug. 2010) at Budget Transfers Since 2009 EAC, Construction Section ("Exhibit 79"); Shaw AREVA MOX Services, LLC, Trend Notice 10-0252, CP-20 (Structural) EAC Associated with Contract for Release 2 and 3A Scope (Nov. 30, 2010) ("Trend No. 10-0252") ("Exhibit 80).

[241]  *See* MOX Fuel Fabrication Facility, Project Estimate at Completion (EAC) 2011 (July 2011) at New 2011 EAC Trends ("Exhibit 81"); Exhibit 80, Trend No. 10-0252.

[242]  *See* MOX Fuel Fabrication Facility, December 2009 Monthly Status Report ("Exhibit 82").

[243]  *See, e.g.,* Letter DCS-DOE-003343, from Paul Simons, Director of Procurement and Property, Shaw AREVA MOX Services, LLC,  to Carol Elliot, Contracts Specialist, NNSA (Sept. 15, 2009) (Superior Air Handling T&M contract for HVAC ductwork installation) ("September 15 Letter") ("Exhibit 83).

[244]  Draft Option 1 Proposal With Comments, at Cost Proposal 6-4 ("Exhibit 84).

[245]  *See id.* at 6-2.

Official Use Only     C 17-001 Fee on Incurred Costs

effectiveness of the project."[246]   MOX Services explained that self-performance had been used successfully on other major projects, citing the Hanford Waste Treatment Plant, the Tritium Extraction Facility at the Savannah River Site, and the National Ignition Facility at the Lawrence Livermore National Lab.[247]   MOX Services also proposed to perform a formal make versus buy analysis to ensure that self-performance was in the best interest of the government.[248]

### 3.  Acknowledging The Longstanding Failure Of Its Construction Performance Strategy, NNSA Issued Modification 152

NNSA ultimately acknowledged the failure of its construction performance strategy. Issued on April 12, 2010, Modification 152 removed the Contract's prohibition on self-performing construction work and the associated requirement to subcontract all construction work on a fixed-price basis.[249]   The abandonment of the original construction strategy fundamentally changed MOX Services' construction manager role to that point, allowed MOX Services to self-perform construction activities when in the best interest of the Project, and incorporated MOX Services' suggestion that a make or buy analysis be conducted to ensure that self-performance was in the best interests of the project.[250]

### C.  MOX Services Is Entitled To Fee On The Increased Costs Due To NNSA's Change In Construction Performance Strategy

The failure of NNSA's construction performance strategy changed the contract. Modification 152 recognized this change and abandoned the basis of MOX Services' cost estimate.[251]   The failure of the construction performance strategy was thus a constructive change under the Changes clause that entitles MOX Services to fee on the resulting cost increases.  Under the Changes clause,[252] a change in the "plans and specifications or instructions incorporated in the contract" requires the Contracting Officer to make an adjustment in the (i) estimated cost, delivery/completion schedule, or both; (ii) the amount of

---

[246]  Letter DCS-DOE-003221, from G.W. Painter, Contracts Manager, Shaw AREVA MOX Services, LLC, to Carol Elliott, NNSA Operations Office (March 12, 2009) ("Exhibit 85).

[247]  *Id.*

[248]  *Id*.

[249]  Contract DE-AC02-99CH1088, Modification No. 152 (April 12, 2010) ("Exhibit 14").

[250]  *Id*. at 3.

[251]  *See id*. at 1 ("This supplemental agreement is entered into pursuant to authority of: FAR 52.243-2 Changes – Cost-Reimbursement (AUG 1987) and Alternate II (APR 1984), FAR 52.232-22 Limitation of Funds (APR 1984) and mutual agreement between the parties."). Modification 152 did not contain any release language.

[252]  FAR 52.243-2(a) (Alt. III) (Apr 1984).

Official Use Only      C 17-001 Fee on Incurred Costs

any fixed fee; and (iii) any other affected terms.[253]  The Changes clause is applicable even where a contractor has entered into a bilateral modification.[254]

### 1.    The Change In The Method Of Performance Entitles MOX Services To Additional Fee

The Boards of Contract Appeals have held that a change in the method of performance is a fee-bearing change under the Changes clause.[255]  In *ITT Federal Services International Corp.*, the ASBCA explained that even where the deliverable or the nature of the work remained the same, modifications to the method of performing the work are changes within the Changes clause.[256]  Noting that "changes requiring a contractor to use different means or methods of performance than initially contemplated … routinely fall within the ambit of the Changes clause," the Board held that such a change entitled the contractor to a fee increase.[257]

In *ITT*, the Army had awarded cost-plus-fixed-fee contracts for operation and maintenance services on Army bases in Germany.  The contractor's fee was negotiated as a percentage of the estimated costs.  During performance, contrary to an express condition of ITT's proposal, over 200 employees were reclassified under the governing Status of Forces

---

[253]  FAR 52.243-2(b); *see Space Gateway Support, LLC*, ASBCA No. 55608, 55658, 13-1 BCA ¶35,232 (Jan. 29, 2013) (finding that the specific reference to "fixed fee" did not bar a possible adjustment in the amount of the "award fee" pool as part of an equitable adjustment under the "other affected terms" provision of the Changes clause).

[254]  *See, e.g., Nat'l Steel and Shipbuilding Co. v. United States*, 49 Fed. Cl. 579, 590 (2001) (allowing recovery under contract's changes clause where damages outside scope of bilateral modification); *Crane Carrier Corp.*, ASBCA No. 9822, 65-2 BCA ¶ 4945 (June 30, 1965) (agreement only covered costs resulting from modifications expressly referred to).  The FAR states that unilateral changes are used to "[m]ake changes authorized by clauses other than a changes clause," thus indicating that the Changes clause governs bilateral modifications.  *See* FAR 4.103(b)(3).

[255]  *See, e.g., C.H. Hyperbarics, Inc.*, ASBCA No. 53077 et al, 04-1 BCA ¶ 32568 (Mar. 23, 2004) (finding that where the Government limits or changes a contractor's manner of performance under a contract for design and installation, "the action constitutes a compensable change under the contract").

[256]  ASBCA No. 54001, 06-1 BCA ¶ 33163 (Dec. 29, 2005).

[257]  *Id.* The *ITT Federal Services* decision is notable because the Board borrowed analysis from fixed-price cases and found that a cost reimbursement type contract "does not warrant a different conclusion."  *See also Thomas O'Connor & Co., Inc.*, ASBCA No. 15123, 71-2 BCA ¶ 8926 at 41,500-02 (June 21, 1971) (permitting an increase in the fixed fee on a cost plus fixed fee contract where the change in in the work week caused delay in performance).

agreement from a "non-technical" to a "technical" status.  This subjected ITT for the first time to certain German taxes, and made the employees newly ineligible for Army-subsidized benefits.[258]   This reclassification made the contract much more costly and complicated for ITT to perform.  Workers became much more difficult and expensive to recruit and retain, and the reclassification greatly increased ITT's administrative burden.

The Army paid ITT's increased costs, but refused to increase the fee, arguing that the reclassifications involved no new work or extra contract effort.[259]   The Board disagreed, observing that, among other things, ITT was required to implement extensive changes in its personnel practices and to incur unexpected legal, tax and other expenses.

The Board held that the worker reclassification "changed the basis of the bargain," which was premised on workers retaining "non-technical" status.  Moreover, ITT had "unambiguously conditioned its cost and fee proposal" on that premise, from which the Army had benefitted.[260]   In awarding ITT increased fee, the Board reasoned that ITT's additional fee entitlement flowed from the contract change and the associated revised risks.[261]

All of the elements that entitled the contractor to additional fee in *ITT* exist here.  In both instances, the work product provided to the Government did not change.  Just as ITT had, MOX Services based its cost estimates on an express presumption that, through no fault of its own, did not last.  As in *ITT,* the fee here was negotiated as a percentage of estimated costs.

Moreover, the impact on MOX Services of the change in construction performance strategy is directly analogous to the impact the employee reclassification had on ITT.  The change in *ITT* augmented the contractor's administrative burden greatly.  Instead of being able seamlessly to recruit former Army personnel who could continue to rely on Army-subsidized schooling, medical, recreation, and other benefits, ITT had foisted upon it the difficult and complicated task of recruiting and retaining to an overseas location employees who could not rely on an existing, Americanized infrastructure of services.  Further, ITT incurred additional expenses in navigating the German accounting, tax, and human resources rules.

Likewise, here the failure of NNSA's construction performance strategy changed MOX Services' role from construction manager to constructor and entailed additional complex administrative, managerial, quality control, and other responsibilities.  No longer

---

[258]   ASBCA No. 54001, 06-1 BCA ¶ 33163 (Dec. 29, 2005).

[259]   *Id.*

[260]   *Id.*

[261]   *Id.*

     Official Use Only

could MOX services rely on fixed-price subcontractors to perform, supervise, schedule, coordinate, and inspect the work, secure in the knowledge that if the governing NQA-1 standards were not met, the subcontractors would be liable. All of these burdens – plus recruiting, training, accounting, human resources, and myriad other functions – now fell squarely on MOX Services. In these circumstances, as in *ITT,* the changed means of performing the work, not contemplated at the time of contracting, entitles MOX Services to fee on the resulting additional costs.

In other circumstances, too, the Boards have recognized that where an abandoned methodology served as the basis for an offeror's price proposal, the change triggers the offeror's rights under the Changes clause.[262] In *Associated Aero Science Laboratories, Inc.,*[263] the Board recognized that the contractor negotiated its fee based on work estimates of direct labor cost and numbers of employees at each of two installations, such that the "shifts from on-station to contractor facility work, and the added responsibilities of supervising a different mix of employees did in fact constitute a change."[264] As a result, the Board found that the change entitled the contractor to an equitable adjustment in both cost and fee:

> Since the fixed fee was negotiated based upon a pattern of work which was included in the contract by way of estimates of direct labor cost and numbers of employees at each installation, it is our opinion that the drastic shifts from on-station to contractor facility work, and the added responsibilities of supervising a different mix of employees did in fact constitute a change. For this change, appellant is entitled to an equitable adjustment in the fixed-fee.[265]

Here, NNSA directed the construction performance strategy, requiring MOX Services to perform as the Project's construction manager and prohibiting MOX Services from self-performing construction. When its strategy failed, NNSA issued Modification 152 to remove the original prohibitions on the method of performance which had proven unworkable.

In *Associated Aero Science,* the change that reduced on-station work and increased work at the contractor's facilities required that the contractor recruit, train, and supervise a different class of employee, at a different location, than the parties had bargained for. Here,

---

[262] *See, e.g.*, *Environmental Safety Consultants, Inc.*, ASBCA No. 53485, 05-1 BCA ¶ 32903 (March 8, 2005) (granting offeror "costs incurred in performing the work using a method different than what appellant planned in bidding" on the fixed-price contract to remove, transport, and dispose of industrial waste sludge from two lagoons at a Naval facility).

[263] ASBCA Nos. 15451, 15634, 72-1 BCA ¶ 9293 at 43,059 (Jan. 25, 1972).

[264] *Id.*

[265] *Id.*

then, as in *Associated Aero Sciences,* MOX Services' new role required it to take on many administrative, managerial and support functions that the parties had expected would be performed by fixed-price subcontractors. And, as in *Associated Aero Sciences,* MOX Services' change from construction manager to constructor constitutes change in the method of performance for which the government is responsible. As a result, MOX Services is entitled to fee on the increased costs caused by the change.

Relatedly, Boards have also recognized that the Government assumes responsibility for the specifications it supplies for preparing estimates and performing the work.[266] As a result, when defective specifications are encountered, the contractor is entitled to recover the increased expenditures caused by the defect.[267] NNSA's construction performance strategy is much like a defective specification. NNSA owned and directed the performance strategy. NNSA's strategy failed, and, like a defective specification, had to be changed. On these facts MOX Services to a fee adjustment that compensates MOX Services for the additional costs NNSA causes to be expended on the Project.

### 2. MOX Services Is Entitled To A Fee Increase To Account For Risks Excluded From Its Cost Estimate

MOX Services' cost estimate assumed "an adequate number of suppliers, vendors and subcontractors with NQA-1 programs that have capacity and technical capabilities to support project schedule."[268] It further assumed "that the subcontractors and their suppliers will have a compliant QA program which can be verified through audit prior to their initiation of work on the MFFF."[269] Thus, MOX Services excluded from its cost estimate the risk of not having enough qualified subcontractors to provide competition.

The Boards have recognized that a close relationship between contract scope and estimated cost "is both a legal and a practical requirement."[270] Where the cost of certain

---

[266] *Consolidated Diesel Elec. Corp.*, ASBCA No. 10486, 67-2 BCA ¶ 6669 (Oct. 17, 1967).

[267] *See, e.g.*, *Big Chief Drilling Co. v. United States*, 26 Cl. Ct. 1276 (1992) (defective specification case resulting in award of lost profits on the amounts which the contractor was forced to expend to correct the problem); *Wu & Associates, Inc.*, LBCA No. 2003-BCA-1, 07-2 B.C.A. ¶ 33595 (Jan. 5, 2007) (defective specification case involving lost profit award); *J.W. Bateson Co., Inc.*, VABCA No. 1148, 79-1 BCA ¶ 13573 (Dec. 14, 1978) (defective specification case involving award of costs and fee, remanding to the parties to negotiate the amount of fee).

[268] Exhibit 17, BCP #05-011, MA 15 Basis of Estimate.

[269] *Id.* MOX Services also noted that it was uncertain how much effort would be needed to elevate some subcontractors' QA programs to the NQA-1 standard. *Id.*

[270] *H.K. Ferguson Co.*, ASBCA 2826, 57-1 BCA ¶ 1293 (March 29, 1957). *Ferguson* is discussed in greater detail in "Unknown Complexity" Section of this Claim, which addresses

work is omitted from a contractor's estimate, that work is outside the scope of the contract.[271] When the work not contemplated by the parties materializes, the increased costs must be considered in the contractor's entitlement to fee.[272]

Here, excluding the risk that the marketplace could not provide sufficient qualified, capable subcontractors to generate competition involved a clear trade-off between the parties. The parties' negotiated fee was based on assumptions imbedded in cost estimates that proved unfounded. When these assumptions failed to materialize, NNSA became liable not only for the additional costs, but also for additional fee on those costs. In these circumstances, under the Changes clause, NNSA must adjust MOX Services' fees in a manner commensurate with the resulting additional costs.

### D.    Impact

MOX Services incurred increased costs as a result of the change to the construction performance strategy. MOX Services experienced such cost growth in connection with: (i) increased construction management scope and (ii) increased QA/QC resources to provide Quality Assurance support to vendors. The total cost growth on construction related activities as of the 2012 Rebaseline with Addendum, and identifying cost growth incurred through April 2013, is summarized in the following chart:

**Chart IV.1 Total Construction Performance Strategy Cost Growth with Incurred Portion Through April 2013**[273]

| Claim Category | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B-A<br>Cost Growth | [D]<br>Incurred Claim<br>Growth Through<br>April 2013 |
|---|---|---|---|---|
| QA - Construction | $    16,659,849 | $    122,203,946 | $    105,544,098 | $    48,802,163 |
| Construction Management | 61,514,495 | 214,585,261 | 153,070,766 | 60,665,945 |
| **Construction Strategy Change Total** | $    78,174,343 | $    336,789,207 | $    258,614,864 | $    109,468,108 |

MOX Services' entitlement to fee to increased costs related to the purchase and installation of process units.

[271]  *Id.* ("To say that the scope of the contract includes a substantial amount of work that was not taken into account in determining the estimated cost is to say that the contract was entered into in violation of law.").

[272]  *Id.*

[273]  *See* Schedule 1.2.

The sections that follow detail the impact of this cost growth.[274]

## 1.    Impact: Construction Management Cost Growth

To accomplish the concrete structure work within its circumscribed role of construction manager, MOX Services had to break up the planned complex construction packages into numerous discrete work elements.  MOX Services augmented and reorganized its workforce to undertake increased construction management responsibilities not contemplated by its Option 1 proposal.  In this section, MOX Services quantifies its construction management cost growth, as measured by the difference between the 2007 Baseline and 2012 Rebaseline with Addendum estimates.  The following chart summarizes this cost growth, and shows the incurred portion of this growth through April 2013:

### Chart IV.2 Construction Management Cost Growth[275]

| Cost Account | Cost Account Description | [A] 2007 Baseline | [B] 2012 Rebaseline with Addendum | [C] = B - A Cost Growth | [D] Incurred Claim Growth Through April 2013 |
|---|---|---|---|---|---|
| 1504.8541 | Supervision / Admin | $    21,437,033 | $   107,636,857 | $    86,199,824 | $    23,741,642 |
| 1500.8501 | Management / Admin | 23,522,195 | 63,202,558 | 39,680,363 | 19,903,633 |
| 1500.8502 | Project Controls | 10,943,800 | 32,745,008 | 21,801,208 | 12,427,356 |
| All Other | | 5,611,467 | 11,000,838 | 5,389,371 | 4,593,314 |
| **Total Construction Management** | | $    61,514,495 | $   214,585,261 | $   153,070,766 | $    60,665,945 |

As of the 2012 Rebaseline with Addendum estimate, MOX Services estimated that it would incur $153,070,766 in cost growth for Construction Management to address the need for more construction management staff to manage the greater quantity of small work packages to complete the construction effort.  Additionally, due to the overall delays in the completion of the Option 1 effort, MOX Services' construction management staff would be required for a longer duration on the Project.[276]

---

[274]  MOX Services also experienced cost growth due to a lack of competition among construction subcontractors and inefficiencies caused by lack of qualified vendors.  These savings from competition contemplated in the original estimate would account for some of the difference between the 2007 Baseline and the 2012 Rebaseline.  Although MOX Services has not attempted to separately determine these costs as part of this claim, it acknowledges this potential alternative basis for entitlement for fee on increased costs of performance.

[275]  *See* Schedules 1.22 and 4.2.

[276]  In its September 2008 Monthly Variance Report, MOX Services documented the fact that its own expected staffing levels would increase in order to oversee the execution of Time &

The following chart compares MOX Services' estimated construction management labor costs from the 2007 Baseline against actual such costs and its 2012 Rebaseline estimates of these costs in future years.

**Chart IV.3 Construction Management Labor Cost Comparison FY06 – FY17**[277]



The red bars represent MOX Services' estimated construction management labor costs in the 2007 Baseline. The blue bars represent MOX Services' actual labor costs through 2012. The blue textured bar represents MOX Services' construction management cost estimate for FY13 – FY17 as reflected in the 2012 Rebaseline.

Construction Management is generally considered to be a Hotel Load activity and is estimated as such. Under the 2007 Baseline estimate (red bars), the great majority of the construction effort was expected to be incurred between FY08 – FY11, to include scheduled completion of the concrete structure in FY11. The 2007 Baseline estimate anticipated fairly

---

Materials subcontracts. *See* Sept. 2008 Monthly Variance Report (Corrective Action under 15.00 and 15.05) ("Exhibit 86).

[277]   *See* Schedule 4.21.

consistent effort in FY08 – FY11, followed by steep reductions in FY12 and FY13 as the Project neared completion.

The foregoing chart also demonstrates that between FY07 and FY10, MOX Services' actual costs (blue bars) were generally consistent with the 2007 Baseline estimate (red bars). After Modification 152, it became increasingly difficult to implement and manage the NNSA-directed construction performance strategy.  MOX Services' actual costs began to outpace its estimated costs in FY10, and this difference became more pronounced in FY11 and FY12.  Further, the chart shows that the 2012 Rebaseline estimates that the majority of the increased cost will be incurred in FY13 – FY17.  These higher costs, which average about $27 million/year in FY13 – FY17, reflect the increased construction management complexity and effort MOX Services will incur in managing craft installers (pipefitters, electricians, HVAC mechanics, etc.) now that the structure is complete.

## 2.      Impact: Quality Assurance / Quality Control Cost Growth Associated With Additional Construction Efforts

MOX Services also experienced a significant change in scope in QA/QC, a critical support function for the Project.  The change in MOX Services' quality assurance scope of work and the corresponding cost growth of nearly $68 million through April 2013 was driven largely by the lack of qualified subcontractors available to perform the work and who could meet the required NQA-1 nuclear industry standards.[278]  It became necessary for MOX Services to embed dedicated MOX Services quality assurance and engineering personnel with suppliers and subcontractors to train personnel and ensure materials and installation met NQA-1 requirements.  The total quality assurance cost growth is illustrated below.

---

[278] Root Cause Analysis of Cost Increases 2-20 (2014) (stating that "[t]he atrophy of the US nuclear industry affected the availability of qualified and experienced staff, as well as the nuclear and NQA-1 supply chain"); Exhibit 18; U.S. Gov't Accountability Office, Rep. No. GAO-14-231, Plutonium Disposition Program: DOE Needs to Analyze the Root Causes of Cost Increases and Develop Better Cost Estimates 20 (2014); Exhibit 20.

Official Use Only    C 17-001 Fee on Incurred Costs

**Chart IV.4 Total Cost Growth Between 2007 Baseline and Incurred Costs Through April 2013**
**Management Area 19 – Quality Assurance/Quality Control**[279]

|  |  | Amount Through April 2013 |
|---|---|---|
| 2007 Baseline | $ | 10,970,909 |
| Incurred |  | 78,751,690 |
| **Cost Growth** | $ | **67,780,782** |

Of this $67,780,782 amount, about $49 million stems from quality assurance effort related to constructing the facility, and purchasing and installing commodities, and is discussed here.  The remaining amounts ($12 million related to process units, and $7 million related strictly to Hotel Load quality assurance costs) are summarized in the chart below, but are discussed in full in other Sections of this claim.

**Chart IV.5 Cost Growth Related to Quality Assurance Through April 2013**[280]

|  | Amount Through April 2013 | % of Total |
|---|---|---|
| QA Related to Process Units | 12,200,541 | 18% |
| QA Related to Construction Effort | 48,802,163 | 72% |
| QA Related to Hotel Load | 6,778,078 | 10% |
| **Total** | $   67,780,782 | **100%** |

The Option 1 Statement of Work required MOX Services to provide construction management services, including "oversight, monitoring and inspection of the vendors to

---

[279] *See* Schedule 1.214.

[280] Construction Strategy Change Schedule 4.1 and source schedules cited therein show the detailed allocation for QA cost accounts.  Footnote 158 of the "Process Equipment Changes" section of this Claim describes the allocation methodology used by MOX Services.

 Official Use Only   C 17-001 Fee on Incurred Costs

ensure quality assurance requirements are met."[281]   Accordingly, MOX Services' quality assurance budget and staffing plan in the 2007 Baseline assumed that MOX Services' quality assurance role would be one of oversight only and that experienced and qualified subcontractors capable of performing work under NQA-1 standards would be available.[282] The MOX Services QA group was responsible for maintaining the MOX Project Quality Assurance Plan, which met the NRC's federal regulatory requirements.[283]   The standards contained in the MOX QA plan were to be flowed down to the subcontractors and vendors, who were to develop and implement their own QA programs under the watch of the MOX Services QA organization.[284]

It became clear during the subcontracting process, however, that capable subcontractors were not available in sufficient numbers to provide the required products and services.   Very few companies were capable or willing to accept the QA requirements specified by MOX Services in its bid packages.   As a result, MOX Services undertook a program mitigation initiative of building and staffing its own QA organization with the appropriate resources to perform the QA functions required to meet NRC standards.   This additional scope led to significant cost growth within QA functions.   The significant variance between the 2007 Baseline QA estimate and the actual QA work performed and estimated to be performed in the 2012 Rebaseline with Addendum is illustrated in the following chart.

---

[281]  Letter DCS-DOE-003712 from Robert Walter, Senior Contracts Administrator, Shaw AREVA MOX Services, LLC, to Robert Swett, NNSA (Feb. 18, 2011) (REA 10-022 QA/QC and NQA-1 Vendor Support at 1) ("Exhibit 87).

[282]  MOX Fuel Fabrication Facility, PCN 10-0346, 2010 EAC: MA 19 Quality Assurance/Quality Control (Nov. 29, 2010) at 1 ("Exhibit 88).

[283]  Exhibit 35, Option 1 Proposal, Volume 1 (Technical Proposal) at 2-80 (addressing at ¶ 2.5.3 Quality Assurance (QA)).

[284]  *Id.*

**Chart IV.6 Quality Assurance Cost Comparison FY07 – FY19[285]**



In its 2007 Baseline (red bars), MOX Services estimated that it would incur approximately $23 million in QA-related costs through FY16.  This cost and staffing plan generally reflects a consistent level of effort support and limited oversight throughout the contract performance period.  Through FY12, MOX Services had already incurred approximately $75 million in QA costs (blue bars), over three times the original budget that assumed MOX Services would be performing QA functions in an oversight role.  MOX Services expected QA costs to be significantly higher in FY13 than originally planned (blue textured bar) due to the continued impact of NNSA's scope change.

---

[285] *See* Schedule 4.13.

**CB&I AREVA MOX Services, LLC.**

Schedule 4.0

**Construction Strategy Change Claim Summary**

|  | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B - A<br>Cost Growth | [D] = C<br>Claim Growth |
|---|---|---|---|---|
| Construction Claim Costs | $    78,174,343 | $    336,789,207 | $    258,614,864 | $    258,614,864 |

**Sources:**
Schedule 4.01

 Official Use Only C 17-001 Fee on Incurred Costs

**CB&I AREVA MOX Services, LLC.**
**Construction Strategy Change Claim - Cost Growth**

Schedule 4.01

| Category Description | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B - A<br>Cost Growth | [D] = C<br>Claim Growth |
|---|---|---|---|---|
| Quality Assurance | $ 16,659,849 | $ 122,203,946 | $ 105,544,098 | $ 105,544,098 [1] |
| Construction Management | 61,514,495 | 214,585,261 | 153,070,766 | 153,070,766 |
| Construction Strategy Change Total | $ 78,174,343 | $ 336,789,207 | $ 258,614,864 | $ 258,614,864 |

**Sources:**
[A] Schedules 4.11 and 4.2
[B] Schedules 4.11 and 4.2
[C] Calculated
[D] Calculated

**Notes:**
(1) In total, Quality Assurance cost growth is $145,856,514.  Our analysis estimates that $105,544,098 of this cost growth relates to Construction. (See Schedule 4.1 series)

   Official Use Only   C 17-001 Fee on Incurred Costs

**CB&I AREVA MOX Services, LLC.**

Schedule 4.1

**Quality Assurance (QA) Claim Cost Summary**

|  | | Cost Amount |
|---|---|---|
| **Overall QA Scope Change** | $ | **145,856,514** |
|  | | |
| QA Related to Process Units | $ | 25,654,194 |
| QA Related to Construction Effort | | 105,544,098 |
| QA Related to Hotel Load | | 14,658,222 |
| **Total** | $ | **145,856,514** |

<u>**Sources:**</u>

Schedule 4.11

 Official Use Only C 17-001 Fee on Incurred Costs

**CB&I AREVA MOX Services, LLC.**

**QA Scope Change By Category Through 2012 Rebaseline with Addendum**

Schedule 4.11

| | [A]<br><br>Cost Amount | [B]<br><br>% Process Unit Related | [C]<br><br>% Construction Effort Related | [D]<br><br>% Hotel Load | [E] = A*B<br><br>Amount Related to Process Units | [F] = A*C<br><br>Amount Related to Construction Effort | [G] = A*D<br><br>Amount Related to Hotel Load | [H] = E + F + G<br><br>Total |
|---|---|---|---|---|---|---|---|---|
| 2007 Baseline | $ 23,023,054 | 17.59% | 72.36% | 10.05% | $ 4,049,445 | $ 16,659,849 | $ 2,313,760 | $ 23,023,054 |
| 2012 Rebaseline with Addendum | 168,879,568 | 17.59% | 72.36% | 10.05% | 29,703,639 | 122,203,946 | 16,971,983 | 168,879,568 |
| **Cost Growth** | $ 145,856,514 | | | | $ 25,654,194 | $ 105,544,098 | $ 14,658,222 | $ 145,856,514 |

**Sources:**

[A] - [D] Schedule 4.12

[E] - [H] Calculated

Official Use Only

C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.

Categorization of Quality Assurance Cost Growth By Cost Account[1]

Schedule 4.12

| | | [A] | [B] 2012 Rebaseline with Addendum | [C] = B - A | [D] | [E] | [F] | [G] = C*D | [H] = C*E | [I] = C*F | [J] = G + H + I |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Cost Growth Allocation | | | |
| Cost Account | Cost Account Description | 2007 Baseline | | Cost Growth | % Process Unit Related | % Construction Effort Related | % Hotel Load | Process Unit Related | Construction Effort Related | Hotel Load | Total |
| 1901.6020 | QA Program Management & Administration | $ 3,211,818 | $ 12,989,851 | $ 9,778,033 | 0% | 0% | 100% | $ - | $ - | $ 9,778,033 | $ 9,778,033 |
| 1901.6021 | Quality Engineering | 4,758,444 | 24,010,181 | 19,251,737 | 33% | 67% | 0% | 6,353,073 | 12,898,664 | - | 19,251,737 |
| 1901.6022 | Audit & Surveillance | 1,318,214 | 13,036,397 | 11,718,183 | 25% | 75% | 0% | 2,929,546 | 8,788,637 | - | 11,718,183 |
| 1901.6023 | Quality Control Projects | 4,652,064 | 78,946,499 | 74,294,435 | 18% | 83% | 0% | 13,001,526 | 61,292,909 | - | 74,294,435 |
| 1901.6024 | QA & QC Assembly GS | 1,716,727 | 4,392,446 | 2,675,719 | 85% | 15% | 0% | 2,274,361 | 401,358 | - | 2,675,719 |
| 1901.6026 | QA/QC Subcontractors | 300,000 | 256,791 | (43,209) | 0% | 100% | 0% | - | (43,209) | - | (43,209) |
| 1901.6027 | Testing & Inspection QA/QC | 3,776,738 | 22,121,449 | 18,344,711 | 0% | 100% | 0% | - | 18,344,711 | - | 18,344,711 |
| 1902.6020 | QA Program Management & Administration | - | 1,809,790 | 1,809,790 | 0% | 0% | 100% | - | - | 1,809,790 | 1,809,790 |
| 1902.6021 | Quality Engineering | - | 1,277,372 | 1,277,372 | 33% | 67% | 0% | 421,533 | 855,839 | - | 1,277,372 |
| 1902.6022 | Audit & Surveillance | - | 1,270,862 | 1,270,862 | 25% | 75% | 0% | 317,716 | 953,147 | - | 1,270,862 |
| 1902.6023 | Quality Control Projects | - | 2,036,800 | 2,036,800 | 18% | 83% | 0% | 356,410 | 1,680,360 | - | 2,036,800 |
| 1902.6026 | QA/QC Subcontractors | - | 22,215 | 22,215 | 0% | 100% | 0% | - | 22,215 | - | 22,215 |
| 1902.6027 | Testing & Inspection QA/QC | - | 349,467 | 349,467 | 0% | 100% | 0% | - | 349,467 | - | 349,467 |
| **Subtotal QA Cost Accounts Identified in REAs[2]** | | $ 19,734,005 | $ 162,520,120 | $ 142,786,115 | | | | $ 25,654,194 | $ 105,544,098 | $ 11,587,823 | $ 142,786,115 |
| 1901.6017 | Human Performance Improvement Program | $ - | $ 162,906 | $ 162,906 | 0% | 0% | 100% | $ - | $ - | $ 162,906 | $ 162,906 |
| 1901.6018 | QA/QC - JLE/LTTA | - | | - | 0% | 0% | 100% | | | | - |
| 1901.6025 | MOX Potential Back Charges | - | 399 | 399 | 0% | 0% | 100% | - | - | 399 | 399 |
| 1901.6028 | Commercial Grade Dedication | - | 54,273 | 54,273 | 0% | 0% | 100% | - | - | 54,273 | 54,273 |
| 1901.6029 | Regulatory Compliance | 720,511 | 5,147,845 | 4,427,334 | 0% | 0% | 100% | - | - | 4,427,334 | 4,427,334 |
| 1901.9003 | Quality Engineering | 1,353,049 | | (1,353,049) | 0% | 0% | 100% | - | - | (1,353,049) | (1,353,049) |
| 1901.9503 | Quality Engineering | - | | - | 0% | 0% | 100% | - | - | - | - |
| 1902.6017 | Human Performance Improvement Program | - | 10,204 | 10,204 | 0% | 0% | 100% | - | - | 10,204 | 10,204 |
| 1902.6029 | Regulatory Compliance | - | 983,821 | 983,821 | 0% | 0% | 100% | - | - | 983,821 | 983,821 |
| 1902.9503 | Quality Engineering | 1,215,489 | | (1,215,489) | 0% | 0% | 100% | - | - | (1,215,489) | (1,215,489) |
| **Other QA Cost Accounts** | | $ 3,289,049 | $ 6,359,448 | $ 3,070,399 | | | | $ - | $ - | $ 3,070,399 | $ 3,070,399 |
| **Total** | | $ 23,023,054 | $ 168,879,568 | $ 145,856,514 | | | | $ 25,654,194 | $ 105,544,098 | $ 14,658,222 | $ 145,856,514 |
| | | | | | | **% of Total** | | 17.59% | 72.36% | 10.05% | 100.00% |

**Sources:**

[A] May 2007 PRISM data adjusted for budget transfers occurring July 2007 through September 2012

[B] 2012 contract proposal value as stated in December 2012 PRISM data and adjusted for 2012 Rebaseline Addendums

[C] Calculated

[D], [E], [F] Cost account percentage allocations provided by MOX Services QA personnel.  All other cost accounts in this analysis are categorized as Hotel Load

[G] Calculated

[H] Calculated

[I] Calculated

[J] Calculated

**Notes:**

1) The categorization of QA cost growth to process units, construction effort and hotel load is based on applying percentage allocations developed by MOX Services QA personnel for each of the QA cost accounts. Although all of the QA accounts are classified as time related or hotel load within MOX Service's PRISM system, for purposes of quantification of impacts from NNSA changes, the Quality Assurance changes have been separated.

2) These QA cost accounts were identified as having cost growth related to changed scope within REAs 10-002, 11-003, and 11-005.

Official Use Only

C 17-001 Fee on Incurred Costs

Schedule 4.13

**CB&I AREVA MOX Services, LLC.**
**Quality Assurance 2007 Baseline v. 2012 Rebaseline**
**FY 2006 - FY 2019**

| Fiscal Year | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline | [C] = B - A<br>Cost Growth |
|---|---|---|---|
| FY2006 | $        12,639 | $        13,461 | $            822 |
| FY2007 | 2,461,071 | 2,684,889 | 223,817 |
| FY2008 | 2,760,172 | 6,034,676 | 3,274,504 |
| FY2009 | 2,885,639 | 12,185,513 | 9,299,874 |
| FY2010 | 2,966,022 | 16,051,904 | 13,085,881 |
| FY2011 | 2,953,683 | 16,901,485 | 13,947,802 |
| FY2012 | 2,567,914 | 21,504,311 | 18,936,398 |
| FY2013 | 2,585,887 | 19,266,075 | 16,680,189 |
| FY2014 | 2,372,615 | 20,091,135 | 17,718,520 |
| FY2015 | 1,439,482 | 19,120,321 | 17,680,839 |
| FY2016 | 17,930 | 16,519,614 | 16,501,684 |
| FY2017 | - | 11,850,508 | 11,850,508 |
| FY2018 | - | 5,877,243 | 5,877,243 |
| FY2019 | - | 778,433 | 778,433 |
| **Total** | $    23,023,054 | $   168,879,568 | $   145,856,514 |

**Notes:**

Quality Assurance cost and budget were moved to MA 19 (Quality
Assurance) in FY2009 primarily from MA 06 (Project Management). This
analysis time phases the QA from the 2007 Baseline (adjusted for budget
transfers between July 2007 and September 2012) and 2012 Rebaseline based
on original QA accounts included in the original May 2007 Baseline and
2012 Rebaseline.

Official Use Only
C 17-001 Fee on Incurred Costs

**CB&I AREVA MOX Services, LLC.**
**Construction Management Cost Growth by Cost Account**

Schedule 4.2

| Cost Account | Cost Account Description | [A] 2007 Baseline | [B] 2012 Rebaseline with Addendum | [C] = B - A Cost Growth |
|---|---|---|---|---|
| 1504.8541 | Supervision / Admin | $ 21,437,033 | $ 107,636,857 | $ 86,199,824 |
| 1500.8501 | Management / Admin | 23,522,195 | 63,202,558 | 39,680,363 |
| 1500.8502 | Project Controls | 10,943,800 | 32,745,008 | 21,801,208 |
| 1505.8551 | Supervision / Admin | (41,922) | 3,461,412 | 3,503,334 |
| 1500.8506 | Business | 1,451,888 | 4,061,850 | 2,609,963 |
| 1501.8512 | Temporary Assignments | 20,153 | 1,802,546 | 1,782,393 |
| 1504.8512 | Temporary Assignments | - | 1,858 | 1,858 |
| 1501.8519 | Project Controls | - | - | - |
| 1502.8521 | Supervision / Admin | - | - | - |
| 1502.8522 | Project Controls | - | - | - |
| 1502.8523 | Quality Assurance | - | - | - |
| 1502.8524 | ES&H | - | - | - |
| 1503.8531 | Supervision / Admin | - | - | - |
| 1503.8532 | Project Controls | - | - | - |
| 1503.8534 | ES&H | - | - | - |
| 1504.8542 | Work Control Group | - | - | - |
| 1505.8552 | Project Controls | - | - | - |
| 1505.8554 | ES&H | - | - | - |
| 1501.8511 | Business Travel | 711,965 | 494,312 | (217,653) |
| 1500.8503 | Quality Assurance | 749,625 | 484,283 | (265,342) |
| 1500.8504 | ES&H | 2,719,758 | 694,576 | (2,025,182) |
| **Total Construction Management** | | **$ 61,514,495** | **$ 214,585,261** | **$ 153,070,766** |

**Sources:**
[A] and [B] Schedule 6.11
[C] Calculated

Official Use Only     C 17-001 Fee on Incurred Costs

**CB&I AREVA MOX Services, LLC.**

**Construction Management Labor Cost Growth by Fiscal Year[3]**

**FY 2006 - FY 2017**

Schedule 4.21

| | [A] | [B] | [C] = B-A |
|---|---|---|---|
| Fiscal Year | 2007 Baseline as Provided[1] | 2012 Rebaseline with Addendum[2] | Labor Growth |
| FY 2006 | $ 158,897 | $ 158,897 | $ - |
| FY 2007 | 7,655,631 | 6,663,114 | (992,517) |
| FY 2008 | 9,433,823 | 9,670,870 | 237,047 |
| FY 2009 | 11,350,375 | 10,921,746 | (428,629) |
| FY 2010 | 11,440,132 | 12,075,918 | 635,785 |
| FY 2011 | 11,005,133 | 13,299,039 | 2,293,906 |
| FY 2012 | 6,985,889 | 21,523,947 | 14,538,058 |
| FY 2013 | 1,436,871 | 25,325,028 | 23,888,156 |
| FY 2014 | 216,065 | 28,873,600 | 28,657,535 |
| FY 2015 | - | 28,551,082 | 28,551,082 |
| FY 2016 | - | 30,957,657 | 30,957,657 |
| FY 2017 | - | 21,225,716 | 21,225,716 |
| **Total** | **$ 59,682,817** | **$ 209,246,613** | **$ 149,563,796** |

**Sources:**

[A] May 2007 PRISM Data - Labor Costs

[B] 2012 contract proposal value as stated in December 2012 PRISM data and adjusted for 2012 Rebaseline Addendums - Labor Costs

[C] Calculated

**Notes:**

(1) This does not include adjustments for budget transfers between July 2007 and September 2012 or the 2012 Rebaseline Addendum costs.

(2) 2012 Rebaseline reflects actuals incurred through the end of FY 2012.  FY 2013 and later represents the estimated costs included in the 2012 Rebaseline.

(3) Construction Management Labor Cost identified by cost elements Accrued Labor (AL), Labor (L), Accrued Craft Labor (AY), and Craft Labor (Y).

Official Use Only

C 17-001 Fee on Incurred Costs

**V.   THE UNKNOWN COMPLEXITY OF THE PROJECT AT THE TIME OF ESTIMATING APPLIES TO ALL OUT-OF-SCOPE COSTS INCURRED THROUGH APRIL 2013 ON WHICH MOX SERVICES HERE CLAIMS FEE**

The foregoing "Process Unit" and "Change in Method of Performance" sections set forth NNSA's responsibility to pay fee on MOX Services' increased MFFF costs as they relate to the 2007 Baseline's under-informed estimates regarding how much the building and its equipment would cost.  At root, the combined $1.625 billion in estimated increased costs ($815 million incurred through April 2013) discussed in these sections was due to government-caused information deficits supporting the 2007 Baseline estimates that necessitated an overreliance on untested assumptions.  As for the equipment, without pilot procurements, the process unit estimates assumed the accuracy of untested bottom-up extrapolations of labor and materials costs.  And as for building the facility, the construction strategy assumed that multiple capable contractors would bid on large construction packages on a fixed-price basis, and that such competition would drive down costs and minimize the chance of cost increases.

The MFFF Project's third major cost area involves the systems necessary to integrate the process equipment with the building.  In addition to the costs of the facility and of the equipment the structure would house, the Project required significant investment to prepare the facility to provide utilities to the equipment and to install the process units.  Among other things, these costs included the purchase of commodities, such as electrical, HVAC, piping for various gases and liquids, fire prevention, controls and other systems, and the engineering and craft labor necessary to design and carry out the process unit installation.  As with the estimates for the facility and process unit costs, NNSA caused the 2007 Baseline estimates for these systems-related costs to be based on deficient information.

Specifically, 2007 Baseline cost and schedule estimates were based on immature systems designs that failed to fully appreciate the great complexity of the Project.  And, indeed, the data deficits explained here had elements emanating from external political developments (like, especially, the process unit estimating situation) and failed assumptions of the feasibility of fixed-priced subcontracting (like, especially, the change in method of construction performance).

Not only were the three main areas of increased costs interconnected.  The causal factors for them also overlapped.  Thus, the rubric of this "systems" section also could apply to the process unit estimates (which proved much more difficult to design and build under NQA-1 strictures than bargained for in 2007), with political developments a major contributing factor.  And, just as the "estimate first, design later" problem described in this section entailed the rushed, unfounded assumption that the systems design, fabrication and installation could be accomplished with fixed-price subcontracts, the acquisition strategy assumed, with no tangible support or precedent, that the facility could be built efficiently by having firms compete for the award of large, risky fixed-priced contracts.

 Official Use Only

In short, the concept described here particularly with respect to systems – that when NNSA directed MOX Services to submit estimates in support of the 2007 Baseline the parties had only a cloudy notion of the tremendously complex endeavor before them – was endemic to the Project as a whole.  As such, the legal theory on which MOX Services here claims entitlement to fee on the $439,643,850 increase in systems costs incurred through April 2013 applies as well to the entire $1,058,110,476 of out-of-scope costs incurred through April 2013 on which fee is due.

### A.    MOX Services Is Entitled To Fee On Out-Of-Scope MFFF Systems Costs Incurred Through April 2013

As of the 2012 Rebaseline with Addendum, MOX Services estimated that the Project would experience nearly $1.2 billion in construction related cost growth over the 2007 Baseline estimates, including $357 million in additional bulk commodity, mechanical equipment, and materials purchasing costs; $785 million in associated increased installation costs[286]; and $58 million in associated increased Title III Engineering costs.  Of these amounts approximately $440 million had been incurred through April 2013.  The following table presents these amounts, and the incurred portions through April 2013, at the level of Management Area 17 for selected Construction cost accounts,[287] and for Management Area 10 for discrete Title III construction engineering.

---

[286]  As used here, "installation costs" refers to cost elements such as craft labor, supervision labor, equipment costs and miscellaneous materials not captured in "materials" cost accounts.

[287]  Construction cost growth captured here does not include cost growth in MA 17 related to process units, which is claimed separately in the "Process Equipment Changes" Section, nor does it include increased construction management and quality assurance costs due to the change in performance strategy ("Change in Method" Section), nor additional engineering costs under the Base Contract.

**Chart V.1, Summary of MFFF Systems Construction Change[288], [289]**

| Claim Category | [A] 2007 Baseline | [B] 2012 Rebaseline with Addendum | [C] = B-A Cost Growth | [D] Incurred Claim Growth Through April 2013 |
|---|---|---|---|---|
| Installation | $   817,738,444 | $   1,602,357,424 | $   784,618,980 | $   221,226,150 |
| Materials | 244,861,751 | 601,793,073 | 356,931,323 | 160,121,159 |
| Title III Engineering | 32,948,661 | 91,265,151 | 58,316,491 | 58,296,541 |
| **Total** | $   **1,095,548,855** | $   **2,295,415,649** | $   **1,199,866,793** | $   **439,643,850** |

MOX Services is entitled to fee on the entire $440 million of incurred cost growth under the seminal case of *H.K. Ferguson Company*, ASBCA No. 2826, Mar. 29, 1957, 57-1 BCA ¶1293.[290]  *Ferguson* stands for the proposition that when the scope of work on a cost-type contract is stated in very general terms, it is appropriate to look to the contract's negotiated estimated cost to determine what work was contemplated by the parties.  The *Ferguson* methodology is especially apt where, as here, extensive design evolution after the estimated costs are set causes the work the contractor actually performs to materially exceed the amount and character of the work contemplated by the contract.[291]  *Id*. at 22.

The *Ferguson* Board observed that for budgetary and Antideficiency Act purposes "[t]here is a close relation between the work required by the contract and the estimated cost." *Id*. at 21.  This is so because to "say that the scope of the contract includes a substantial

---

[288]  Column A is taken from May 2007 PRISM data, adjusted for budget transfers between July 2007 and September 2012.  Column B is taken from December 2012 PRISM data.

[289]  Detailed schedules of the amounts established in this section of the Claim are found appended to this Section as Schedule 1.23 and Schedule 5 series, "MFFF Construction Change."

[290]  Again, the unknown complexity of the Project at the time of contracting also serves as an alternative basis for MOX Services' entitlement to fee on the entire $1.1 billion in increased costs over the 2007 Baseline that was incurred through April 2013.

[291]  It is appropriate to look to the 2007 Baseline's estimated negotiated cost for Project construction (MA 17), $1.06 billion, to determine the work the parties contemplated as within Option 1.  The difference between the 2007 Baseline and the 2012 Rebaseline with Addendum estimates accurately reflects the difference between the parties' contemplation of the work included in Option 1 and the amount and character of the work MOX Services actually performed.  *See Ferguson*, 57-1 BCA ¶1293 at 22.

amount of work that was not taken into account in determining the estimated cost is to say that the contract was entered into in violation of law." *Id*. Given the "legal and practical requirement" of a nexus between the work contemplated and the estimated costs *Id*. at 22), the Board held that the contractor was entitled to additional fee under the changes clause because the evolving designs constituted changes in functional requirements, or "scope" in changes clause parlance. *Id*. at 21.

Applying *Ferguson's* time-tested construct here,[292] it is far from enough to say that the changes clause is not implicated because the original purpose of the MFFF has not changed.   Although the purpose of the Project has always been to transform Plutonium 239 into mixed oxide fuel to be irradiated in nuclear reactors, for Option 1 DOE directed MOX Services to estimate first and design later.   The result has been, among other things, substantial increases in MFFF systems construction costs over the estimates supporting the 2007 Baseline.

## B.     The MFFF Situation Is Nearly Identical To That Explored in *H.K. Ferguson Company*

*Ferguson* addressed a request for equitable adjustment in a situation that is astonishingly similar to the one presented here.[293]   *Ferguson* concerned the contractor's entitlement to fee on a design-build contract for a first-of-a-kind facility involving extremely dangerous materials that required many complex safety systems, and where the designs were evolving concurrently with construction.   On behalf of the Chemical Corps, the Corps of Engineers procured the cost-plus-fixed-fee contract under which Ferguson would design and engineer, and serve as the construction manager for a facility in which bacterial agents for military use would be developed and manufactured.   *Id*. at 1.   In addition to designing and building the facility, the contractor was responsible for procuring and installing the process equipment that was being designed by the Chemical Corps.   *Id*. at 3-4.

At the time of contracting the Chemical Corps either had not completed the process equipment designs or the designs were classified.   In either case, the designs were unknown

---

[292]   Although issued over 50 years ago, *Ferguson* has never been overruled, and the case is favorably discussed in its own subsection of Prof. Ralph Nash's authoritative *Government Contract Changes* treatise.   *See* Ralph C. Nash & Steven W. Feldman, *Government Contract Changes* §8.4 ("Cost-Reimbursement Contracts: Defining a 'Change'") (Thompson Reuters June 2014).

[293]   The similarities extend all the way to underestimated costs of constructing gloveboxes, or, in *Ferguson's* terms, "reyneir chambers," to the government's changing specifications. Ferguson, 57-1 BCA ¶1293 at 10-11.   The project in *Ferguson* required the construction of 300 of these "highly complex" reyneir chambers, each taking at least five months to make, through which scientists could perform bacterial warfare experiments.

to the Corps of Engineers and Ferguson during contract negotiations.[294]  *Id*. at 5.  The Chemical Corps' urgent need for the facility required that construction proceed concurrently with design.  *Id*. at 6.  It was only during contract performance that the facility's true complexity came to light.  *Id*. at 4.  Ferguson's fee was negotiated based on the estimated costs and schedule of the facility  (*id*. at 5), and the dispute over Ferguson's fee arose when it became apparent that the facility would cost twice as much, and take three times as long, as the parties initially anticipated.  *Id*. at 1.

In these circumstances, the *Ferguson* panel rejected the government's contention that because the general description of the facility and its purposes had not changed, there had been no fee-bearing changes under the changes clause.  Rather, the Board held that Ferguson was entitled to additional fee on the "increased cost resulting from changes increasing the amount and character of the work."  *Id*. at 25.

### C.   Like The Project In *Ferguson*, The MFFF Features Unprecedented And Evolving Designs

*Ferguson* noted that although the mission of the project did not change, "major changes in cost" were incurred due to the "unprecedented features" of the facility and due to the project's execution strategy, where "construction [was] concurrent with design and unpredictable problems…developed as the technical requirements were adapted to the physical conditions and which were not obvious to those responsible for the original cost estimates."  *Id*. at 6.  Referring to the classified nature of much of the technology deployed on the project, the Board noted that the deficient cost estimates were "due to ignorance of and the secrecy clothing the technical aspects of the basic process involved."  *Id*.

Likewise, here, the "unprecedented features" of the Project are evident.  For the first time ever, the Project combines into a single facility two separate and highly complex processes: (1) aqueous polishing, to remove impurities from radioactive material, and (2) MOX fuel fabrication, to mix plutonium with uranium oxide to form MOX fuel pellets and combine them into nuclear reactor fuel assemblies.  Moreover, no other facility in the world conducts these processes on weapons-grade plutonium, much less does any other facility do so within the strictures of the governing NRC regulations.[295]

Nor can it be denied that major design work has proceeded concurrently with the construction of the MFFF structure and the procurement of process equipment.  The Project

---

[294]  Following contract negotiations Ferguson's employees received security clearances that allowed them access to the process equipment designs as they were completed.  *Ferguson,* 57-1 BCA ¶1293 at 5.

[295]  It is not a meaningful distinction of *Ferguson* to observe that whereas *Ferguson* involved the government withholding classified design information from the contractor, the MFFF contract was structured as design-build.  Both situations share the critical fact that the government caused the cost estimates to be based on incomplete designs.

Execution Plan, which is part of the Option 1 contract and was contemporaneous with the 2007 Baseline, stated that the target date to "Complete [Manufacturing Design Group] Design" was November 17, 2008, 19 months later,[296] and to "Complete Facility Design" was February 29, 2010, almost three years after DOE's Critical Decision 2/3 approval.[297]

The Root Cause Analysis repeatedly emphasized that the cost increases and schedule delays were caused not by failures on the part of MOX Services, but by the decision to approve the performance baseline and the start of construction when the designs' immaturity could not support accurate estimates.  Noting the "inherent risks in proceeding with nuclear construction at the early stages of design completion," the Root Cause Analysis remarked that the estimates supporting the CD-2/3 approval were over a year old by that point, and "were based on a level of design that would only support a conceptual level estimate."[298] Analyzing the history of the Project up to May 2014, the RCA calculated that the design progress was "approximately 35 to 40 percent at the time that the estimate was prepared and approximately 45 to 50 percent at the time that construction started."[299]

> **D.    Like The Project In *Ferguson*, The Government Was Responsible For The Option 1 Underestimates**

Having established that the Project set the performance baseline and started construction before the parties had a solid understanding of the resources and time that would be required to build the facility, the question becomes "Why?" or, more specifically, "Who was responsible for the systematic underestimates?"

Here, as in *Ferguson*, the responsibility lies squarely with the government, thus MOX Services is entitled to fee on the additional costs.  Due to external political factors, DOE directed MOX Services to estimate the Option 1 costs before the designs were sufficiently mature to support accurate estimates.[300]

---

[296] This process unit design work did not even include vendors' fabrication drawing work, which would come later.

[297] PEP, Exhibit 13 at 25.

[298] RCA, Exhibit 18 at 2-11.

[299] *Id.*

[300] MOX Services does not blame DOE for directing MOX Services to prepare and submit Option 1 estimates before there was a solid design basis for them.  Nor does MOX Services accuse DOE of acting in bad faith or placing MOX Services under duress.  Rather, MOX Services acknowledges that DOE was in a very difficult political bind, and likely had its hand forced by other entities.  Even taking this as true, however, does not absolve DOE from liability to pay fee on the resulting cost increases over the insufficient cost estimates.  In this regard, DOE is in the same posture as the Corps of Engineers was in *Ferguson*.  There, the

1.      **2002: South Carolina Resists Accepting Plutonium 239 at the Savannah River Site**

The relationship between DOE and the State of South Carolina regarding the State's acceptance of weapons-grade plutonium has long been contentious, and ultimately, this dynamic drove DOE to rush MOX Services to create and submit Option 1 estimates. South Carolina allowed DOE to temporarily store Plutonium 239 at the Savannah River Site only on the condition that DOE have a plan for its disposition, such as processing it into MOX fuel at the Site.

Although DOE and MOX Services entered into the base contract in 1999, it was not until January 23, 2002 that DOE supposedly committed to MOX as its disposition strategy under the PMDA.[301]  Soon thereafter, on April 11, 2002, DOE announced that it would begin shipping weapons-grade plutonium to the Savannah River Site to be stored until the MFFF was able to process it.[302]  South Carolina wanted to ensure, through a court-recognized consent decree, that DOE would meet its stated time frame for either processing this dangerous material into MOX fuel or shipping it back out of the State.  Essentially, South Carolina would agree to accept the Plutonium 239 in exchange for the economic benefit of having a multi-billion dollar facility built and operating in its State.[303]   DOE rejected this proposal.[304]

A week after DOE's announcement that it would dispose of the plutonium using the MOX process, however, DOE issued an official "Record of Decision" that stated plutonium would be shipped to the Savannah River Site, but that no final decision regarding whether to implement the MOX fuel disposition alternative had been made.  *See* 67 Fed. Reg. 19432, 19432 (April 19, 2002).  Feeling deceived by DOE's earlier announcement that the MOX solution was a certainty, South Carolina took steps to block the plutonium shipments.  First, South Carolina governor Jim Hodges ordered multiple state law enforcement agencies to conduct a joint exercise on April 22, 2002 to prepare to blockade the federal shipments of

---

Corps of Engineers was the contracting agency liable to pay Ferguson additional fee, but the Chemical Corps was the agency that caused construction to begin before the designs were sufficiently developed.  So too here, DOE must pay additional fee even if political circumstances beyond its control forced DOE to direct MOX Services to submit estimates before the designs were ready.

[301]  DOE Jan 23, 2002 Press Release ("Exhibit 89").

[302]  DOE Timeline, April 15, 2002 ("Exhibit 90").

[303]  *Id*. at April 11-12, 2002.

[304]  *Id*.

plutonium into the state.[305]  Second, on May 1, 2002, South Carolina filed suit in federal district court to block the shipments.  *See Hodges v. Abraham,* 300 F.3d 432, 442 (4th Cir. Aug. 6, 2002).

While South Carolina's court challenge was denied (*Id.* at 449), it spurred Congress to pressure DOE to make good on its promise to move forward with the MFFF.  On May 1, 2002, the South Carolina congressional delegation introduced legislation that would require DOE to pay South Carolina $1,000,000 for every day beyond January 1, 2017, that the MOX facility was late in processing certain targeted amounts of plutonium into MOX fuel.[306]  In recognition of the bargain between South Carolina and the federal government, the statute termed these payments "Economic and impact assistance."  50 U.S.C. §2566(d).

## 2.  2003-2005: Inability of United States and Russia to Agree to a Liability Protocol and DOE's Response

Having reached a détente with South Carolina, DOE quickly found itself in a difficult political position.  In July 2003, the liability protocol under which U.S. companies had provided technical support to Russia's plutonium disposition program expired.[307]  The countries were unable to reach agreement on a new protocol.[308]  Due to the PMDA's requirement that the countries' disposition programs proceed in rough parallel, in February 2004 the delay in Russia's progress caused DOE to announce a one-year delay in the planned start of U.S. MFFF construction, from May 2004 to May 2005.[309]

As the delay in agreeing to a new liability dragged on, the political position of the State of South Carolina became stronger.  The State could credibly point out that in 2002 it had fought to avoid the present scenario where it would be left holding Plutonium 239 for an indefinite period with no prospect of the U.S. MFFF being built.  The "Economic and impact assistance" provision of 50 U.S.C. §2566 loomed, and, as the liability protocol stalemate wore on, the political ability of South Carolina's congressional delegation to fast-track MFFF construction grew.

In this interim, with the future of the MFFF unknown, DOE moved to focus MOX Services' efforts exclusively on producing a licensable design and to scale back MOX

---

[305]  Savannah Morning News, "Plutonium Blockade Exercises Scheduled for Monday," (April 21, 2002) ("Exhibit 91").

[306]  DOE Timeline, May 2, 2002; 50 U.S.C. §2566(c), (d) (enacted December 2, 2002), Exhibit 90.

[307]  Sen. Domenici Press Release, July 19, 2005 ("Exhibit 92").

[308]  *Id.*

[309]  *Id.*

Services' work.  While completing a design the NRC would license may have been reasonable in the circumstances, DOE's channeling of MOX Services' design work in this way hampered its ability to produce accurate cost and schedule estimates.

- In 2003, DOE began to refuse MOX Services' requests to conduct procurements for fear that Russia would believe that the United States was willing to de-link its commitment to reducing its plutonium stockpile from Russia's.[310]  This restriction persisted until MOX Services submitted its Option 1 Proposal, and it hampered MOX Services' ability to access vendor information to support its estimating activity.[311]

- In April 2004, DOE directed MOX Services to plan for a delay in the start of construction and to scale back design work.[312]  Later, in July 2004, DOE further directed MOX Services to "produc[e] a licensable design by the end of 2004," and to "terminat[e] all non-essential work" not focused on that goal.[313]

- DOE began to limit funding to the MFFF, such that in July 2004 MOX Services reported that it had incurred more expenses than there were funds allocated to the Project.[314]

- In July 2004, DOE instituted a hiring freeze on MOX Services, including disallowing MOX Services to backfill vacant positions.[315]

- In January 2005, DOE notified MOX Services that it had slashed MOX Services' operating funds for FY 2005 from a projected $77.7 million to $48 million.  DOE then set priorities for the year that included delaying several

---

[310]  *See* Exhibit 29, Letter DCS-DOE-001103 from T.E. Touchstone, Deputy Project Manager, Duke Cogema Stone & Webster to Patrick Rhoads, MOX Fuel Program Manager, DOE (Sept. 18, 2003); July 2004 MOX Fuel Project Status Report, p. 7 of 181 ("Exhibit 93").

[311]  *See, e.g.,* July 2004 MOX Fuel Project Status Report, Exhibit 93, p. 7 of 181.

[312]  April 2004 MOX Fuel Project Report, p. 10 ("Exhibit 94").

[313]  July 22, 2004 PowerPoint, p. 26 ("Exhibit 95").

[314]  *See* Letter DCS-DOE-001741 from Naresh Jain, Director of Procurement, DCS, to David Hess, Contracting Officer, DOE (July 22, 2004) ("Exhibit 96").

[315]  *See* Letter DOE-DCS-000810 from James Bieschke, Director Special Programs Division, DOE to L.R. Barnes, President and COO, Duke Cogema Stone & Webster, LLC (July 2, 2004) ("Exhibit 97").

   Official Use Only

activities until FY 2006, and focusing FY 2005 operating expenses on licensing activities.[316]

All of the foregoing DOE-imposed restrictions on MOX Services diverted MOX Services away from design work necessary to prepare accurate estimates.

### 3. July 2005 – March 2006: The U.S. and Russia Agree to a Liability Protocol, and DOE Pressures MOX Services to Submit its Option 1 Proposal

On July 19, 2005, after well over two years' delay, the United States and Russia agreed to a liability protocol.[317]  This was more than three years after the spring 2002 stand-off between the State of South Carolina and the federal government over the State's receipt of Plutonium 239, and South Carolina was eager finally to receive its benefit of the bargain – the beginning of MFFF construction.

The day after the liability protocol was reached, DOE notified MOX Services that it would exercise Option 1 of the MFFF contract.[318]  After hamstringing MOX Services' estimating efforts until the liability protocol was settled, in its notification letter, DOE directed MOX Services to submit a technical and cost proposal for Option 1 by November 1, 2005.

In reply, MOX Services informed DOE that it would not be able to submit an Option 1 proposal until January 2006, a supposed delay that NNSA found "not acceptable."[319]  NNSA again instructed MOX Services to submit its proposal by November 1, 2005, and also to provide NNSA with weekly updates on its progress.[320]  In doing so, NNSA made clear that external budgetary pressures drove its dictated schedule, and not the best interests of the Project.  NNSA explained that among its reasons for demanding the Option 1 proposal so soon was to remain "consistent with … the President's fiscal year 2006 budget request to Congress."[321]  NNSA warned MOX Services that meeting

---

[316] *See* Letter DOE-DCS-000891 from James Bieschke, Director Special Programs Division, DOE to L.R. Barnes, President and COO, Duke Cogema Stone & Webster, LLC (Jan. 7, 2005) ("Exhibit 98").

[317] Sen. Domenici Press Release, Exhibit 92.  In March 2005, MOX Services had received approval from the NRC to begin construction.

[318] *See* Exercise of Unexercised Segments (Remainder) of Option 1, Exhibit 69.

[319] *See* Letter DOE-DCS-001040 from Martin Newdorf, Federal Project Director, NNSA, to L.R. Barnes, President and COO, Duke Cogema Stone & Webster, LLC  (Aug. 1, 2005) ("Exhibit 99").

[320] *Id.*

[321] *Id.*

   Official Use Only   C 17-001 Fee on Incurred Costs

the November 1, 2005 deadline was necessary to "efforts to maintain funding for the MOX FFF project."[322]

Three days later, MOX Services provided a plan to support structural construction start by May 2006 without shortcutting the estimating process.[323]  MOX Services listed several reasons why preparing reasonably accurate cost estimates by the proposal date was unrealistic under the circumstances.  These reasons included that changes in funding profiles had delayed its ability to produce the "extremely important…highest confidence cost estimates"; that MOX Services needed more time to add detail and content to preliminary estimates in order to support DOE's and DCAA's "timely review and approval of cost proposals" and to incorporate the greater amount of available design information; and that "[d]ue to DOE restrictions against vendor interactions, the existing cost estimates reflect little vendor pricing."[324]  MOX Services concluded:

> [T]he work required to develop high confidence cost estimates in a form suitable for baselining the project and for submitting a compliant cost proposal added to the work anticipated to resource-load and manipulate/iterate the integrated cost project schedule to meet the annual funding constraints cannot be accomplished by 01 November 2005.[325]

DOE and MOX Services exchanged a second set of contentious letters on the scheduling of MOX Services' Option 1 estimates on August 12 and August 18, 2005, respectively.  DOE called MOX Services' inability to submit an Option 1 proposal on DOE's schedule "non-responsive" and "not acceptable," and the Agency repeated its direction to MOX Services to provide an Option 1 proposal by November 1, 2005.[326]  Again, DOE explained that the budgeting cycle drove the agency to rush MOX Services' Option 1 proposal, and again DOE threatened that its unilaterally imposed schedule was needed "to maintain funding for the [MFFF]."[327]  MOX Services responded six days later, and again explained why it was not possible to submit an accurate and sufficiently detailed Option 1

---

[322] *Id.*

[323] *See* Letter DCS-DOE-002189 from L.R. Barnes, President and COO, Duke Cogema Stone & Webster, LLC to Martin Newdorf, Federal Project Director, NNSA (Aug. 4, 2005) ("Exhibit 100").

[324] *Id.*

[325] *Id.*

[326] *See* Letter DOE-DCS-001045 from John Motz, Contracting Officer, DOE to L.R. Barnes, President and COO, Duke Cogema Stone & Webster, LLC (Aug. 12, 2005) ("Exhibit 101").

[327] *Id.*

   Official Use Only   C 17-001 Fee on Incurred Costs

proposal on DOE's schedule.[328]   Again requesting the funding profile it was to assume for estimating purposes, MOX Services noted the tremendous complexity inherent in scheduling multiple years of many functional areas within a given funding profile, where the integrated Project schedule contained 26,000 distinct activities.[329]

With the process of contracting for the construction of the MFFF unresolved, the State of South Carolina and the South Carolina congressional delegation kept the pressure on DOE to move the Project into the construction phase, whether or not MOX Services had sufficient data to support Option 1 cost estimates.  On September 21, 2005, Aiken County, South Carolina filed suit in federal court alleging that the Department of Energy had not met its obligations under the 2002 legislation that stemmed from South Carolina's threatened blockade against the DOE transport of Plutonium 239 to the Savannah River Site.[330]   Among Aiken County's specific complaints was that DOE had failed timely to submit a reviewed construction and operations schedule for the MFFF following the resolution of the Russian liability protocol issue.

For its part, on October 14, 2005, the entire South Carolina congressional delegation held a groundbreaking ceremony for the MFFF at the Savannah River Site.[331]   At the ceremony, Representative J. Gresham Barrett made clear that the delegation would continue to press DOE to uphold its promise to build the MFFF, and not just store Plutonium 239 at the Savannah River Site indefinitely.  Stating that "today we begin to see concrete evidence that new missions are coming to the site," Rep. Barrett promised that "the entire delegation will continue to work together to ensure our state never becomes a dumping ground."[332]   The DOE joined in the sentiment.  At the groundbreaking, Rep. Barrett read from a letter sent to him the previous day by Energy Secretary Sam Bodman.  The excerpt stated: "Resolving the liability issue was an important achievement, and the Administration remains strongly committed to moving forward with construction of the MOX facility in South Carolina."[333]

The South Carolina delegation was forceful in imploring DOE to start MFFF construction.  In a hearing on February 16, 2006, South Carolina Senator Lindsey Graham

---

[328]   *See* Letter DCS-DOE-002205 from L.R. Barnes, President and COO, Duke Cogema Stone & Webster, LLC to John Motz, Contracting Officer, DOE (Aug. 18, 2005) ("Exhibit 102").

[329]   *Id.*

[330]   *See* Complaint in *Aiken County v. Bodman et al.,* 1:05-cv-02737-RBH (Dist. Of South Carolina, Sept. 21, 2005) ("Exhibit 103").

[331]   October 14, 2005, Rep. Barrett Press Release ("Exhibit 104").

[332]   *Id.*

[333]   *Id.*

   Official Use Only   C 17-001 Fee on Incurred Costs

pressed Secretary Bodman to start Project construction.  Sen. Graham stated: "[M]y hope is that [soon] … we can assure people in South Carolina that the money [for the Project] will be there, that we will get the program up and running, then the delays, we're about three years behind, that we're committed to making it happen."  Secretary Bodman responded: "All of that – we are committed absolutely to making it happen."

In a later hearing on March 6, 2006, Sen. Graham strongly urged NNSA Director Linton Brooks to break ground on the Project.  Noting that his state had "stepped up to the plate again and we took plutonium that we didn't generate," Sen Graham asked Mr. Brooks for "reassure[ance] … that we're going to get on with this, South Carolina is not going to get stuck with this plutonium… ."  Mr. Brooks replied: "Yes, sir.  Senator, we're going to break ground and begin construction on the MOX Fuel Fabrication Facility later this year, sometime in the early fall."

Shortly thereafter, Sen. Graham issued a press release announcing that 320 new employees would be hired by the end of 2006 to excavate the MOX site and pour the concrete foundation.[334]

### 4.    NNSA Required MOX Services To Submit Its Option 1 Proposal Before The Designs Were Sufficiently Complete

In its letters to NNSA on August 4 and 18, 2005, MOX Services repeatedly explained that its schedule and cost estimates for Option 1 would be determined in significant measure by the funding profile on which MOX Services' planning would be based.  In answer to MOX Services' appeals for this information, on September 8, 2005, NNSA provided MOX Services with a funding profile to use in developing the detailed cost and schedule baseline for the MFFF.[335]  That funding profile replaced one NNSA had provided in June 2005.[336] The new profile called for MOX Services to prepare its estimates assuming Total Project Cost funding of $388,565,000 for fiscal year 2006, which was then only three weeks away.

Ten weeks later, on November 21, 2005, in the midst of MOX Services' push to develop Option 1 estimates, DOE changed the FY 2006 funding profile once again, lowering

---

[334]  *See* Sen. Lindsey Graham, Press Release, "500 Jobs Coming to Savannah River Site" (May 1, 2006 ("Exhibit 105").

[335]  *See* Letter DOE-DCS-001075 from Martin Newdorf, Federal Project Director, NNSA to L.R. Barnes, President and COO, Duke Cogema Stone & Webster, LLC (Sept. 8, 2005) ("Exhibit 106").

[336]  *Id.*; *see also* Letter DOE-DCS-001007 from Martin Newdorf, Federal Project Director, NNSA to L.R. Barnes, President and COO, Duke Cogema Stone & Webster, LLC (June 29, 2005) ("Exhibit 107").

it by nearly one-third, to $242,800,000.[337]  In light of MOX Services' repeated appeals for DOE to provide a funding profile on which it could rely, these great changes in funding assumptions injected significant turmoil and uncertainty into the estimating process.

On March 15, 2006, MOX Services submitted its Option 1 proposal.[338]  This was based in significant part on documentation to support CD-2/3, including scope, cost, and schedule information, that MOX Services had submitted a month earlier.[339]  At the time of the proposal, NNSA was well aware that the MFFF designs were not sufficiently complete to support accurate cost estimates.[340]

On November 10, 2005, NNSA required MOX Services to begin calculating and reporting its cumulative percentage complete for Option 1.[341]  This "Joule Performance Metric" weighted design (20%), construction (65%) and startup (15%).  MOX Services reported its February 2006 Joule Metric to be 14.8%, 14.6% of which represented design completion.[342]  Thus, overall, MOX Services was reporting that the MFFF design was 73% complete (14.6%/20% = 73%).  And, indeed, in the Option 1 proposal, MOX Services estimated design completion percentages that were even lower than those contained in the February 2006 Report.  Whereas the February Report stated that the cumulative progress percentages were 87.2% for MFFF engineering work and 54.5% for equipment design work,[343] the Option 1 proposal estimated these figures at 85% and 50%, respectively.[344]  Overall, then, the Option 1 proposal estimated design completion to be no more than 70%.[345]

---

[337]  *See* Letter DOE-DCS-001119 from Martin Newdorf, Federal Project Director, NNSA to L.R. Barnes, President and COO, Duke Cogema Stone & Webster, LLC (Nov. 21, 2005) ("Exhibit 108").

[338]  *See* Letter DCS-DOE-002464 from David Stinson, President and Project Manager, Duke Cogema Stone & Webster, LLC, to Jim Bieschke, Contracting Officer, DOE (Mar. 15, 2006) ("Exhibit 109").

[339]  *See* Letter DCS-DOE-002429 from David Stinson, President, Duke Cogema Stone & Webster, LLC, to Martin Newdorf, Federal Project Director, NNSA (Feb. 16, 2006) ("Exhibit 110").

[340]  For the purpose of forming well-grounded and accurate estimates, the sophistication and experience of the companies that comprise MOX Services, though tremendously valuable to a project of the MFFF's complexity, is no substitute for reasonably complete designs.

[341]  *See* Letter DOE-DCS-001110 from Martin Newdorf, Federal Project Director, NNSA to L.R. Barnes, President, Duke Cogema Stone & Webster, LLC (Nov. 10, 2005) ("Exhibit 111").

[342]  *See* February 2006 MOX Fuel Project Status Report, at p. 2 ("Exhibit 112").  This Report stated that the equipment design work was 54.5% complete as of the end of February.

[343]  *Id.*

~~Official Use Only~~  C 17-001 Fee on Incurred Costs

Importantly, NNSA knew that MOX Services could not have prepared accurate Option 1 estimates for MFFF construction with such incomplete designs, yet it pressed for them anyway.[346]  The DOE-commissioned External Independent Review of CD 2/3 conducted shortly after MOX Services submitted its Option 1 proposal warned that the 85% Design Review required under DOE Manual 413.3-1 was performed only on the CP-20 structural construction package.[347]

The Manual, at Chapter 6.7, requires that all design and engineering be "essentially complete" before beginning implementation and procurement activities.  Yet, as of July 2006, NNSA's 85% Design Reviews of major Construction Packages were scheduled to be conducted months or years later.[348]   And, in most cases these 85% Design Reviews were to be followed by their own External Independent Reviews.[349]   These deficiencies, which were emphasized in the 2014 Root Cause Analysis,[350] were highlighted to NNSA Administrator Linton Brooks in a July 2006 memorandum from his Associate Administrator for Infrastructure and Environment.  There, Administrator Brooks was warned that, among other

---

[344]  Option 1 Proposal, Exhibit 35 at 1-3.

[345]  Another aspect of the estimates bears mentioning here.  In many cases, the estimates assumed that the craft work would be subcontracted on a fixed price basis to vendors who would design the commodity installation, as well as the installation.  *See, e.g.,* Exhibit 35, Utility Equipment & Piping Element Definition (stating that the fixed priced subcontractor would design and install various equipment, pipes, valves, etc.); Exhibit 35, Fire Protection Element Definition (stating that the "Fire Protection" subcontractor would design and install all fire protection systems).  And, as stated repeatedly in the Option 1 proposal documents and related correspondence (*see, e.g.,* Exhibit 17 at p. 4; Exhibit 27 at p. 12; Exhibit 70 at p. 28), the Element Definitions often included the express assumption that ASME NQA1-qualified vendors were available.  *See, e.g.,* Exhibit 35, Electrical Element Definition; Exhibit 35, HVAC Element Definition.

[346]  MOX Services does not contend that either it or the government knew that the Option 1 estimates would prove to be inaccurate; rather, the record shows that at the time there was insufficient information available about the true scope of the Project for the parties to draw founded conclusions about the likely accuracy of the estimates.

[347]  Exhibit 36, EIR (May 2006) at p. 4.

[348]  *See* Exhibit 113, Memorandum from Bruce Scott to Linton F. Brooks (July 9, 2006), Design Review Schedule Attachment.  This Schedule called for the following reviews: CP 22, BMP Instrumentation (Nov. 20, 2008); CP 23. MFFF HVAC (Oct. 31, 2006); CP 27, AP Piping (Sept. 25, 2006); and CP 28, AP Instrumentation (Jan. 10, 2007).

[349]  *Id.*

[350]  *See* Exhibit 18, RCA, at p. 2-13 (discussing the Project risks introduced when DOE/NNSA fast-tracked the MFFF procurement and construction based on insufficient designs).

things, (1) design reviews had not been performed on major construction packages, (2) contingency estimates had been developed only on "the design completed to date and not the full MOX Project," and (3) "[f]irst-of-a-kind, new technology complex large scale projects typically carry contingency estimates in the 50%-100% range of the to-go costs."[351] The memorandum concluded by counseling against authorizing Critical Decision 2 to establish the performance baseline.[352]

Validating what NNSA knew at the time of the Option 1 estimates, the 2014 Root Cause Analysis repeatedly cited the underdevelopment of designs as a major cause for the insufficient estimates contained in the 2007 Baseline. The RCA faulted the 2007 Baseline approval for being based on "incomplete front-end planning," stating that the early cost estimates "were based on a level of design that would only support a conceptual level estimate."[353]  The RCA further concluded that the earliness of the CD-2/3 cost estimate led to an under appreciation of the difficulty of translating the French reference plant design to the U.S. MFFF.[354]

### E.   Conclusion: MOX Services Is Entitled To Fee On The Increased Costs For MFFF Systems Construction That DOE Caused To Be Underestimated in Option 1

The circumstances presented here are substantially similar to those in *Ferguson*. In both cases the contracting agency was responsible for causing the contractor to submit estimates and negotiate the associated fee when the available designs were insufficient to support accurate estimates. And, just as the late-arriving designs in *Ferguson* caused space redesigns, utilities growth, and increased level-of-effort (57-1 BCA ¶1293 at 22, 25), here, too, the evolving designs during construction caused MOX Services to incur significantly higher than anticipated costs. Two examples illustrate the similarities between *Ferguson* and this matter.

First, in *Ferguson* many of the process unit designs were classified when the contract was negotiated, thus the government was responsible for their unavailability to the contractor. Likewise here, as more fully explained in the PUDC Section of this Claim, due to concerns over the Russian parallelism requirement, DOE did not allow MOX Services to conduct pre-Option 1 pilot procurements with process unit vendors.

---

[351]  Exhibit 113, at p. 2.

[352]  *Id.* at p. 3. The Root Cause Analysis notes that NNSA has since directed that design must be at least 90% complete before Critical Decision 2, a mark that the MOX Project was far from meeting. Exhibit 18, RCA, at p. 2-12 (citing NA-APM Memorandum, Ninety Percent Design Implementation Guidance for [NNSA] Construction Projects, August 9, 2012).

[353]  Exhibit 18, RCA at 2.3 CID-3.

[354]  *Id.* at 2.5.1 CF1; 2.6.3 CF3.

As was revealed when MOX Services conducted such pilots much later, contrary to the parties' expectations when the estimates for Option 1 were established, the French reference plant designs did not translate nearly so fluently or eloquently across the decades and into the NRC's strict regulatory regime. Ultimately, the Project diverged substantially from the "replicate the French plants" principle underlying many of the cost estimates. In these circumstances, no less so than in the case of *Ferguson's* classified designs, the government was responsible for the critical information deficit at the time of the Option 1 estimates.

*Second,* the bacterial warfare facility in *Ferguson* worked under a number of unique and burdensome safety requirements. An earlier accidental exposure of workers to bacterial agents caused the process equipment developer "to become very safety conscious, and it inaugurated safety standards which greatly increased the complexity and expense of the project." 57-1 BCA ¶1293 at 10. Among the unanticipated costs associated with the safety features, the facility in *Ferguson* required special cement plaster finish on all interior walls, venting hoods on all bacteria work cabinets that cost "considerably in excess of that originally contemplated," air locks and door controls to segregate particular rooms, a special, dedicated water supply, and unique stainless steel piping constructed under very stringent requirements, including "a special welding process" that required "special techniques and procedures." *Id.* at 1-5, 7.

So too here, as found by the DOE-commissioned Root Cause Analysis, in many instances safety systems ("IROFS") "were selected on the basis of overly conservative assumptions intended to accommodate design uncertainty that existed at the time that the license application was submitted to the NRC."[355] For example, the gloveboxes were considered IROFS for secondary containment protection to confine radioactive material in an earthquake. Further, each process room was designed to be a segregated fire barrier, a scheme that the RCA concluded "was overly complex and conservative."[356]

Importantly, as in *Ferguson*, the Project record gives every indication that the parties had little appreciation for the cost impacts the conservative decisions regarding IROFs would impose on the Project. This is because DOE required MOX Services to focus on achieving a licensable design, and not a design that was relatively straightforward to estimate or construct. It was also due to NNSA requiring MOX Services to submit the estimates on which Option 1 would be based well before anyone had a firm grasp of just how usable the French reference plant designs would be or how difficult it would be to meet the NRC's stringent licensing requirements. The record shows that the government did so for political reasons and expediency.

In sum, when time proved the estimating basis, *i.e.,* the designs, to be unsound, the *Ferguson* Board found the "conclusion … inescapable that the work actually performed by

---

[355] RCA, Exhibit 18 at 2-9.

[356] *Id.*

[the contractor] materially exceeded in amount and character the work contemplated by the contract." 57-1 BCA ¶1293 at 22.  Because the government was responsible for the original low estimates' failure to reflect the work the contractor actually performed and not the contractor's own errors or omissions, the Board concluded that Ferguson was entitled to fee on the additional costs.  *Id.* at 25.  Likewise here, DOE was responsible for MOX Services' Option 1 estimates being unrealistically low, and accordingly, DOE is liable to pay fee to account for the additional MFFF systems construction costs MOX Services has experienced on the Project.

**CB&I AREVA MOX Services, LLC.**
**MFFF Construction Change Claim Summary**

Schedule 5.0

|  | [A] | [B] | [C] = B - A | [D] |
|---|---|---|---|---|
|  | 2007 Baseline | 2012 Rebaseline with Addendum | Cost Growth | Claim Amount |
| MFFF Construction Change Costs | $  1,095,548,855 | $  2,295,415,649 | $  1,199,866,793 | $  1,198,566,862 |

**Sources:**
Schedule 5.01

Official Use Only

C 17-001 Fee on Incurred Costs

Schedule 5.01

**CB&I AREVA MOX Services, LLC.**
**MFFF Construction Change Summary**

| Category Description | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B - A<br>Cost Growth | [D]<br>Claim Amount |
|---|---|---|---|---|
| Installation | $ 817,738,444 | $ 1,602,357,424 | $ 784,618,980 | $ 783,349,620 |
| Materials | 244,861,751 | 601,793,073 | 356,931,323 | 356,920,702 |
| **Total - Installation and Materials** | $ 1,062,600,195 | $ 2,204,150,497 | $ 1,141,550,303 | $ 1,140,270,322 |
| Title III Engineering | 32,948,661 | 91,265,151 | 58,316,491 | 58,296,541 |
| **Total** | $ 1,095,548,855 | $ 2,295,415,649 | $ 1,199,866,793 | $ 1,198,566,862 |

**Sources:**
Schedule 5.1

~~Official Use Only~~    C 17-001 Fee on Incurred Costs

**CB&I AREVA MOX Services, LLC.**

Schedule 5.1

**MFFF Construction Change - Adjustment for Non-DCS Costs**

| Description | [A] 2007 Baseline | [B] 2012 Rebaseline with Addendum | [C] = B - A Cost Growth | Support Schedule |
|---|---|---|---|---|
| Installation | $ 817,738,444 | $ 1,602,357,424 | $ 784,618,980 | Schedule 5.3 |
| Less: Non-DCS Costs | | | 1,269,360 | Schedule 5.2 |
| **Claim Amount** | | | $ 783,349,620 | |
| | | | | |
| Materials | 244,861,751 | 601,793,073 | $ 356,931,323 | Schedule 5.3 |
| Less: Non-DCS Costs | | | 10,621 | Schedule 5.2 |
| **Claim Amount** | | | $ 356,920,702 | |
| | | | | |
| Title III Engineering | 32,948,661 | 91,265,151 | 58,316,491 | Schedule 5.3 |
| Less: Non-DCS Costs | | | 19,950 | Schedule 5.2 |
| **Claim Amount** | | | $ 58,296,541 | |
| | | | | |
| **Total MFFF Construction Change Claim Amount** | | | $ 1,198,566,862 | |

Official Use Only

C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.

MFFF Construction Change - Non-DCS Cost Detail

Schedule 5.2

| | | | | [A] | [B] | [C] = B - A |
|---|---|---|---|---|---|---|
| Cost Account | Cost Account Description | CE Code | CE Description | 2007 Baseline | 2012 Rebaseline with Addendum | Cost Growth |
| 1721.2101 | Site Preparation | ND | Non-DCS Cost | $ 28,296,998 | $ 28,442,240 | $ 145,242 |
| 1722.2202 | F" Road" | ND | Non-DCS Cost | 2,736,821 | 2,793,506 | 56,685 |
| 1724.2401 | Underground Utilities | ND | Non-DCS Cost | 3,029 | 145,189 | 142,160 |
| 1725.2501 | Yard Fire Protection | ND | Non-DCS Cost | - | 2,305 | 2,305 |
| 1728.2801 | Yard Electrical & Lighting | ND | Non-DCS Cost | - | 11,481 | 11,481 |
| 1731.3150 | Administration Building | ND | Non-DCS Cost | - | 58,950 | 58,950 |
| 1733.3350 | Secured Warehouse Building | ND | Non-DCS Cost | - | 227 | 227 |
| 1734.3450 | Tech Support & Access Control Building | ND | Non-DCS Cost | - | 1,663 | 1,663 |
| 1741.4100 | Building Structure | ND | Non-DCS Cost | 1,623,845 | 1,612,899 | (10,946) |
| 1751.5100 | Building Structure | ND | Non-DCS Cost | 865,045 | 859,223 | (5,822) |
| 1751.5150 | Process Piping & Equipment | ND | Non-DCS Cost | - | 884 | 884 |
| 1761.6100 | Building Structure | ND | Non-DCS Cost | 998,353 | 991,832 | (6,521) |
| 1772.7210 | Architectural Features | ND | Non-DCS Cost | - | - | - |
| 1774.7410 | Miscellaneous Procured Services | ND | Non-DCS Cost | - | 261,097 | 261,097 |
| 1774.7416 | Independent Test Lab | ND | Non-DCS Cost | - | 582,588 | 582,588 |
| 1774.7417 | NDE Testing | ND | Non-DCS Cost | - | 29,368 | 29,368 |
| **Subtotal - Installation** | | | | **$ 34,524,091** | **$ 35,793,451** | **$ 1,269,360** |
| 1774.7433 | Instrumentation & Controls Material | ND | Non-DCS Cost | $ - | $ 163 | $ 163 |
| 1774.7438 | Mechanical Equipment | ND | Non-DCS Cost | - | 10,458 | 10,458 |
| 1774.7439 | Consumable & Expendable Materials Specific to CP-27 – BAP Chemical P | ND | Non-DCS Cost | - | - | - |
| **Subtotal - Materials** | | | | **$ -** | **$ 10,621** | **$ 10,621** |
| 1003.8034 | Electrical / I&C Site Construction Support | ND | Non-DCS Cost | - | 19,950 | 19,950 |
| **Subtotal - Title III Engineering** | | | | **$ -** | **$ 19,950** | **$ 19,950** |
| **Total** | | | | **$ 34,524,091** | **$ 35,824,022** | **$ 1,299,931** |

**Sources:**

[A] May 2007 PRISM Data adjusted for budget transfers between July 2007 and September 2012

[B] 2012 contract proposal value as stated in December 2012 PRISM data and adjusted for 2012 Rebaseline Addendums

[C] Calculated

 Official Use Only C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.

Schedule 5.3

MFFF Construction Change Cost Growth by Cost Account

| Cost Account | Functional Area Descriptions | Cost Account Description | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|---|
| 1721.2101 | Site Preparation | Site Preparation | $ 29,136,316 | $ 29,492,485 | $ 356,169 |
| 1722.2201 | Roads & Parking | Roads & Parking | 1,853,353 | 1,770,466 | (82,887) |
| 1722.2202 | Roads & Parking | F" Road" | 5,529,770 | 3,767,924 | (1,761,846) |
| 1723.2301 | Yard Structures | Yard Structures | 2,222,753 | 3,861,339 | 1,638,586 |
| 1723.2501 | Yard Structures | | - | | |
| 1724.2401 | Underground Utilities | Underground Utilities | 10,809,194 | 21,315,647 | 10,506,454 |
| 1725.2501 | Yard Fire Protection | Yard Fire Protection | 2,374,082 | 3,091,847 | 717,765 |
| 1726.2601 | Chillers | Chillers | 3,996,349 | 6,597,688 | 2,601,339 |
| 1727.2701 | Site Security / PIDAS | Site Security and Perimeter Intrusion Detection and Assessment Syste | 33,756,358 | 46,557,859 | 12,801,501 |
| 1728.2801 | Yard Electrical & Lighting | Yard Electrical & Lighting | 6,479,079 | 6,076,996 | (402,083) |
| 1729.2901 | Landscaping | Landscaping | 438,164 | 334,321 | (103,843) |
| 1731.3150 | Administration Building (BAD) | Administration Building | 8,158,478 | 11,047,671 | 2,889,193 |
| 1732.3250 | Receiving Warehouse Building | Receiving Warehouse Building | 2,342,535 | 1,257,230 | (1,085,305) |
| 1732.3550 | Receiving Warehouse Building | | 1 | - | (1) |
| 1733.3350 | Secured Warehouse Building | Secured Warehouse Building | 3,768,379 | 4,429,712 | 661,333 |
| 1734.3450 | Tech Support & Access Control Bldg. | Tech Support & Access Control Building | 7,129,799 | 20,551,164 | 13,421,365 |
| 1735.3550 | Standby Diesel Generator Bldg. | Standby Diesel Generator Building | 3,573,745 | - | (3,573,745) |
| 1735.3556 | Standby Diesel Generator Bldg. | Standby Diesel Generator System/Equip. | - | - | - |
| 1736.3652 | Emergency Diesel Generator Bldg. | Civil / Structural / Architectural | 1,234,783 | 12,694,518 | 11,459,735 |
| 1736.3653 | Emergency Diesel Generator Bldg. | Mechanical / Piping | 1,519,602 | 5,681,459 | 4,161,857 |
| 1736.3654 | Emergency Diesel Generator Bldg. | Electrical | 2,419,944 | 12,245,457 | 9,825,513 |
| 1736.3655 | Emergency Diesel Generator Bldg. | I&C | 386,727 | 672,465 | 285,738 |
| 1736.3656 | Emergency Diesel Generator Bldg. | Emerg.Diesel Gen.System/Equipment | 7,797,805 | 10,668,334 | 2,870,529 |
| 1737.3751 | Reagents Process Building | Design | 1,400,000 | 3,061,059 | 1,661,059 |
| 1737.3752 | Reagents Process Building | Civil / Structural / Architectural | 1,852,989 | 2,335,417 | 482,428 |
| 1737.3753 | Reagents Process Building | Mechanical / Piping | 7,584,611 | 2,577,658 | (5,006,953) |
| 1737.3754 | Reagents Process Building | Electrical | 3,535,409 | 916,676 | (2,618,733) |
| 1737.3755 | Reagents Process Building | I&C | 5,243,898 | 58,855 | (5,185,043) |
| 1737.3756 | Reagents Process Building | Reagent Systems Equipment / Piping | 824,061 | 9,741,737 | 8,917,676 |
| 1741.4100 | MOX Process Area Level 1 | Building Structure | 42,141,101 | 48,980,823 | 6,839,722 |
| 1741.4110 | MOX Process Area Level 1 | Architectural Features | 1,286,559 | 12,573,673 | 11,287,114 |
| 1741.4120 | MOX Process Area Level 1 | HVAC | 5,143,021 | 36,376,411 | 31,233,390 |
| 1741.4130 | MOX Process Area Level 1 | MOX Processing Area (BMP) – MOX Processing Area – Level 1 – Fire Pro | 5,210,678 | 12,698,949 | 7,488,272 |
| 1741.4140 | MOX Process Area Level 1 | Utility Equipment & Piping | 4,467,807 | 2,083,905 | (2,383,902) |
| 1741.4150 | MOX Process Area Level 1 | Process Piping | 14,137,249 | 17,941,478 | 3,804,229 |
| 1741.4170 | MOX Process Area Level 1 | Other Equipment | 7,913,483 | 7,094,780 | (818,703) |
| 1741.4180 | MOX Process Area Level 1 | Electrical | 12,710,594 | 47,210,472 | 34,499,878 |
| 1741.4190 | MOX Process Area Level 1 | Instrumentation | 13,114,418 | 2,734,549 | (10,379,870) |
| 1742.4200 | MOX Process Area Level 2 | Building Structure | 22,770,514 | 35,620,852 | 12,850,338 |
| 1742.4210 | MOX Process Area Level 2 | Architectural Features | (191,335) | 4,607,399 | 4,798,734 |
| 1742.4220 | MOX Process Area Level 2 | HVAC | 7,638,103 | 20,971,266 | 13,333,163 |
| 1742.4230 | MOX Process Area Level 2 | MOX Processing Area (BMP) – MOX Processing Area – Level 2 – Fire Pro | 6,021,572 | 14,596,534 | 8,574,962 |
| 1742.4240 | MOX Process Area Level 2 | Utility Equipment & Piping | 1,220,714 | 42,641 | (1,178,073) |
| 1742.4250 | MOX Process Area Level 2 | Process Piping | 7,971,156 | 11,361,603 | 3,390,447 |

Official Use Only   C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.                                                                 Schedule 5.3
MFFF Construction Change Cost Growth by Cost Account

| Cost Account | Functional Area Descriptions | Cost Account Description | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|---|
| 1742.4270 | MOX Process Area Level 2 | Other Equipment | 2,454,660 | 2,570,349 | 115,689 |
| 1742.4280 | MOX Process Area Level 2 | Electrical | 14,912,858 | 29,359,393 | 14,446,535 |
| 1742.4290 | MOX Process Area Level 2 | Instrumentation | 7,707,535 | 1,728,847 | (5,978,688) |
| 1742.4600 | MOX Process Area Level 2 | | (167) | - | 167 |
| 1743.4300 | MOX Process Area Level 3 | Building Structure | - | 28,748,394 | 28,748,394 |
| 1743.4310 | MOX Process Area Level 3 | Architectural Features | 215,717 | 5,178,527 | 4,962,810 |
| 1743.4320 | MOX Process Area Level 3 | HVAC | 15,793,051 | 36,243,152 | 20,450,100 |
| 1743.4330 | MOX Process Area Level 3 | MOX Processing Area (BMP) – MOX Processing Area – Level 3 – Fire Pro | 6,408,576 | 9,592,492 | 3,183,916 |
| 1743.4340 | MOX Process Area Level 3 | Utility Equipment & Piping | 1,757,160 | 104,868 | (1,652,292) |
| 1743.4350 | MOX Process Area Level 3 | Process Piping | 14,311,410 | 14,276,183 | (35,227) |
| 1743.4370 | MOX Process Area Level 3 | Other Equipment | 114,045 | 1,178,593 | 1,064,548 |
| 1743.4380 | MOX Process Area Level 3 | Electrical | 14,716,737 | 33,580,847 | 18,864,110 |
| 1743.4390 | MOX Process Area Level 3 | Instrumentation | 18,198,930 | 19,678,197 | 1,479,267 |
| 1744.4400 | MOX Process Area Roof/Other | Building Structure | 837,780 | 12,198,268 | 11,360,488 |
| 1744.4410 | MOX Process Area Roof/Other | Architechtural Features | 79,148 | - | (79,148) |
| 1744.4420 | MOX Process Area Roof/Other | HVAC | 353,456 | 2,882,398 | 2,528,942 |
| 1744.4430 | MOX Process Area Roof/Other | MOX Processing Area (BMP) – MOX Processing Area – Level 4 – Fire Pr | 249,976 | 83,530 | (166,446) |
| 1744.4440 | MOX Process Area Roof/Other | Utility Equipment & Piping | 581,867 | 610,698 | 28,831 |
| 1744.4480 | MOX Process Area Roof/Other | Electrical | 78,559 | 946,936 | 868,377 |
| 1744.4490 | MOX Process Area Roof/Other | Instrumentation | (39,748) | 52,684 | 92,432 |
| 1746.4600 | MOX Process Area Equipment Installation | Fuel Assembly / Rods | 4,898,683 | 4,513,528 | (385,155) |
| 1746.4610 | MOX Process Area Equipment Installation | Powder & Pellets | 18,241,062 | 13,852,934 | (4,388,128) |
| 1746.4620 | MOX Process Area Equipment Installation | Furnaces & Pellet Storage | 3,989,918 | 3,217,081 | (772,837) |
| 1746.4630 | MOX Process Area Equipment Installation | PuO2 Receiving, Storage & Decanning | 3,434,938 | 1,593,800 | (1,841,138) |
| 1746.4640 | MOX Process Area Equipment Installation | Labs & Testing | 36,210,885 | 35,673,183 | (537,702) |
| 1751.5100 | AP Process Area Level 1 | Building Structure | 18,030,779 | 21,310,875 | 3,280,096 |
| 1751.5110 | AP Process Area Level 1 | Architectural Features | 205,275 | 7,294,497 | 7,089,222 |
| 1751.5120 | AP Process Area Level 1 | HVAC | 2,289,145 | 8,716,658 | 6,427,513 |
| 1751.5130 | AP Process Area Level 1 | Aqueous Polishing Process Area (BAP) – AP Process Area – Level  1 – | 1,247,530 | 1,801,582 | 554,052 |
| 1751.5140 | AP Process Area Level 1 | Utility Equipment & Piping | 3,277,473 | 1,933,426 | (1,344,046) |
| 1751.5150 | AP Process Area Level 1 | Process Piping & Equipment | 20,664,387 | 63,273,713 | 42,609,326 |
| 1751.5170 | AP Process Area Level 1 | Other Equipment | 998,403 | 2,006,893 | 1,008,490 |
| 1751.5180 | AP Process Area Level 1 | Electrical | 2,199,273 | 17,201,810 | 15,002,537 |
| 1751.5190 | AP Process Area Level 1 | Instrumentation | 2,886,311 | 776,284 | (2,110,026) |
| 1751.5250 | AP Process Area Level 1 | | - | - | - |
| 1751.5700 | AP Process Area Level 1 | | - | - | - |
| 1752.5200 | AP Process Area Level 2 | Building Structure | 5,326,583 | 9,451,743 | 4,125,160 |
| 1752.5210 | AP Process Area Level 2 | Architectural Features | (11,660) | 1,248,731 | 1,260,391 |
| 1752.5220 | AP Process Area Level 2 | HVAC | 3,076,650 | 5,815,594 | 2,738,943 |
| 1752.5230 | AP Process Area Level 2 | Aqueous Polishing Process Area (BAP) – AP Process Area – Level  2 – | 772,172 | 1,481,053 | 708,881 |
| 1752.5240 | AP Process Area Level 2 | Utility Equipment & Piping | 799,083 | 668,407 | (130,676) |
| 1752.5250 | AP Process Area Level 2 | Process Piping & Equipment | 22,325,326 | 103,387,615 | 81,062,289 |
| 1752.5270 | AP Process Area Level 2 | Other Equipment | 1,739,491 | 451,468 | (1,288,023) |
| 1752.5280 | AP Process Area Level 2 | Electrical | 4,274,729 | 14,240,247 | 9,965,518 |

                     Official Use Only                     C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.
MFFF Construction Change Cost Growth by Cost Account

Schedule 5.3

| Cost Account | Functional Area Descriptions | Cost Account Description | [A] 2007 Baseline | [B] 2012 Rebaseline with Addendum | [C] = B - A Cost Growth |
|---|---|---|---|---|---|
| 1752.5290 | AP Process Area Level 2 | Instrumentation | 3,457,434 | 979,949 | (2,477,485) |
| 1753.5300 | AP Process Area Level 3 | Building Structure | 7,043,044 | 18,004,541 | 10,961,497 |
| 1753.5310 | AP Process Area Level 3 | Architectural Features | (7,882) | 1,752,632 | 1,760,514 |
| 1753.5320 | AP Process Area Level 3 | HVAC | 2,842,768 | 5,006,959 | 2,164,191 |
| 1753.5330 | AP Process Area Level 3 | Aqueous Polishing Process Area (BAP) – AP Process Area – Level 3 – | 803,128 | 1,850,451 | 1,047,323 |
| 1753.5340 | AP Process Area Level 3 | Utility Equipment & Piping | 570,699 | 240,601 | (330,098) |
| 1753.5350 | AP Process Area Level 3 | Process Piping & Equipment | 12,311,041 | 15,128,246 | 2,817,205 |
| 1753.5370 | AP Process Area Level 3 | Other Equipment | 6,140 | 729,933 | 723,793 |
| 1753.5380 | AP Process Area Level 3 | Electrical | 8,088,441 | 16,393,472 | 8,305,031 |
| 1753.5390 | AP Process Area Level 3 | Instrumentation | 4,125,471 | 1,390,017 | (2,735,454) |
| 1754.5400 | AP Process Area Level 4 | Building Structure | - | 5,868,741 | 5,868,741 |
| 1754.5410 | AP Process Area Level 4 | Architectural Features | 27,732 | 1,700,960 | 1,673,228 |
| 1754.5420 | AP Process Area Level 4 | HVAC | 2,895,119 | 4,469,887 | 1,574,769 |
| 1754.5430 | AP Process Area Level 4 | Aqueous Polishing Process Area (BAP) – AP Process Area – Level 4 – | 987,070 | 2,143,927 | 1,156,857 |
| 1754.5440 | AP Process Area Level 4 | Utility Equipment & Piping | 1,509,067 | 1,364,002 | (145,065) |
| 1754.5450 | AP Process Area Level 4 | Process Piping & Equipment | 10,269,733 | 15,901,164 | 5,631,431 |
| 1754.5470 | AP Process Area Level 4 | Other Equipment | 585,252 | 503,476 | (81,776) |
| 1754.5480 | AP Process Area Level 4 | Electrical | 4,732,941 | 16,215,664 | 11,482,723 |
| 1754.5490 | AP Process Area Level 4 | Instrumentation | 7,283,214 | 814,419 | (6,468,795) |
| 1754.5540 | AP Process Area Level 4 | | 2,231 | - | (2,231) |
| 1755.5500 | AP Process Area Level 5 | Building Structure | - | 10,560,583 | 10,560,583 |
| 1755.5510 | AP Process Area Level 5 | Architectural Features | 130,702 | 2,112,694 | 1,981,992 |
| 1755.5520 | AP Process Area Level 5 | HVAC | 3,234,191 | 9,439,141 | 6,204,950 |
| 1755.5530 | AP Process Area Level 5 | Aqueous Polishing Process Area (BAP) – AP Process Area – Level 5 – | 1,653,686 | 1,390,009 | (263,677) |
| 1755.5540 | AP Process Area Level 5 | Utility Equipment & Piping | 2,235,565 | 2,042,028 | (193,537) |
| 1755.5550 | AP Process Area Level 5 | Process Piping & Equipment | 12,301,514 | 9,663,694 | (2,637,820) |
| 1755.5570 | AP Process Area Level 5 | Other Equipment | 353,332 | 213,102 | (140,230) |
| 1755.5580 | AP Process Area Level 5 | Electrical | 3,703,393 | 13,361,396 | 9,658,003 |
| 1755.5590 | AP Process Area Level 5 | Instrumentation | 13,320,716 | 15,438,044 | 2,117,327 |
| 1756.5600 | AP Process Area Roof/Other | Building Structure | 6,165,298 | 5,340,300 | (824,998) |
| 1756.5670 | AP Process Area Roof/Other | Other Equipment | 3,829,080 | - | (3,829,080) |
| 1756.5680 | AP Process Area Roof/Other | Electrical | - | 187,169 | 187,169 |
| 1756.5690 | AP Process Area Roof/Other | Instrumentation | - | 10,436 | 10,436 |
| 1757.5730 | AP Process Area Unit Groups | PAF | - | 35,808 | 35,808 |
| 1758.5810 | AP Process Area Equip Installation | Mechanical Systems | 12,540,902 | 11,156,856 | (1,384,046) |
| 1758.5850 | AP Process Area Equip Installation | Chemical Systems | 2,438,555 | 7,082,040 | 4,643,485 |
| 1761.6100 | S&R Area Level 1 | Building Structure | 18,229,486 | 21,483,846 | 3,254,360 |
| 1761.6110 | S&R Area Level 1 | Architectural Features | 2,028,305 | 4,960,379 | 2,932,074 |
| 1761.6120 | S&R Area Level 1 | HVAC | 1,435,517 | 4,364,621 | 2,929,105 |
| 1761.6130 | S&R Area Level 1 | Shipping and Receiving Area (BSR) – Shipping and Receiving Area – Le | 1,605,863 | 1,443,333 | (162,529) |
| 1761.6140 | S&R Area Level 1 | Utility Equipment & Piping | 1,406,932 | 948,598 | (458,335) |
| 1761.6150 | S&R Area Level 1 | Process Piping | 330,741 | 1,199,682 | 868,941 |
| 1761.6170 | S&R Area Level 1 | Other Equipment | 258,851 | 358,450 | 99,599 |
| 1761.6180 | S&R Area Level 1 | Electrical | 9,717,335 | 9,076,335 | (641,000) |

Official Use Only

C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.                                                                   Schedule 5.3
MFFF Construction Change Cost Growth by Cost Account

| | | | [A] | [B] | [C] = B - A |
|---|---|---|---|---|---|
| Cost Account | Functional Area Descriptions | Cost Account Description | 2007 Baseline | 2012 Rebaseline with Addendum | Cost Growth |
| 1761.6190 | S&R Area Level 1 | Instrumentation | 468,092 | 1,093,509 | 625,417 |
| 1762.6200 | S&R Area Level 2 | Building Structure | 6,002,734 | 11,030,640 | 5,027,906 |
| 1762.6210 | S&R Area Level 2 | Architectural Features | 35,534 | 808,993 | 773,459 |
| 1762.6220 | S&R Area Level 2 | HVAC | 2,833,861 | 7,875,915 | 5,042,054 |
| 1762.6230 | S&R Area Level 2 | Shipping and Receiving Area (BSR) – Shipping and Receiving Area – Le | 1,254,324 | 1,448,395 | 194,071 |
| 1762.6240 | S&R Area Level 2 | Utility Equipment & Piping | 107,201 | 20,100 | (87,101) |
| 1762.6250 | S&R Area Level 2 | Process Piping | 186,238 | 311,367 | 125,129 |
| 1762.6270 | S&R Area Level 2 | Other Equipment | - | 34,875 | 34,875 |
| 1762.6280 | S&R Area Level 2 | Electrical | 2,433,971 | 5,336,801 | 2,902,830 |
| 1762.6290 | S&R Area Level 2 | Instrumentation | 120,382 | 334,483 | 214,102 |
| 1763.6300 | S&R Area Level 3 | Building Structure | - | 5,600,636 | 5,600,636 |
| 1763.6310 | S&R Area Level 3 | Architectural Features | 477,402 | 1,669,516 | 1,192,114 |
| 1763.6320 | S&R Area Level 3 | HVAC | 2,563,310 | 7,568,000 | 5,004,690 |
| 1763.6330 | S&R Area Level 3 | Shipping and Receiving Area (BSR) – Shipping and Receiving Area – Le | 1,755,869 | 1,659,212 | (96,657) |
| 1763.6340 | S&R Area Level 3 | Utility Equipment & Piping | 146,215 | 58,334 | (87,881) |
| 1763.6350 | S&R Area Level 3 | Process Piping | 45,070 | 863,815 | 818,745 |
| 1763.6370 | S&R Area Level 3 | Other Equipment | 7,331 | 105,520 | 98,189 |
| 1763.6380 | S&R Area Level 3 | Electrical | 1,079,778 | 8,730,876 | 7,651,098 |
| 1763.6390 | S&R Area Level 3 | Instrumentation | 1,591,341 | 1,779,241 | 187,901 |
| 1764.6400 | S&R Area Roof/Other | Building Structure | - | 3,072,441 | 3,072,441 |
| 1764.6470 | S&R Area Roof/Other | Other Equipment | 6,602 | - | (6,602) |
| 1764.6480 | S&R Area Roof/Other | Electrical | - | 186,341 | 186,341 |
| 1764.6490 | S&R Area Roof/Other | Instrumentation | - | 10,457 | 10,457 |
| 1771.7100 | Safe Havens (BSH) | Building Structure | 7,436,315 | 8,425,791 | 989,476 |
| 1771.7110 | Safe Havens (BSH) | Architectural Features | 7,146,295 | 1,420,056 | (5,726,239) |
| 1771.7120 | Safe Havens (BSH) | HVAC | 927,006 | 4,359,752 | 3,432,746 |
| 1771.7130 | Safe Havens (BSH) | Fire Protection | 2,988 | - | (2,988) |
| 1771.7140 | Safe Havens (BSH) | Utility Equipment & Piping | 8,055 | 35,057 | 27,002 |
| 1771.7170 | Safe Havens (BSH) | Other Equipment | 328 | - | (328) |
| 1771.7180 | Safe Havens (BSH) | Electrical | 3,131,063 | 1,682,127 | (1,448,936) |
| 1771.7190 | Safe Havens (BSH) | Instrumentation | 231,865 | 86,625 | (145,240) |
| 1772.7200 | Gabion Walls & Fills | Building Structure | 25,824,745 | 39,222,116 | 13,397,371 |
| 1772.7210 | Gabion Walls & Fills | Architectural Features | 1,068,385 | 31,026,898 | 29,958,513 |
| 1772.7270 | Gabion Walls & Fills | Other Equipment | 274,440 | 113,238 | (161,202) |
| 1772.7280 | Gabion Walls & Fills | Electrical | 1,039,438 | 1,091,331 | 51,893 |
| 1774.7401 | Distributables | Subcontractor Project Management/Project Controls | 6,598,306 | 72,846,805 | 66,248,499 |
| 1774.7402 | Distributables | Subcontractor Project Administration/Accounting | - | - | - |
| 1774.7403 | Distributables | Subcontractor Quality Assurance / Quality Control | - | - | - |
| 1774.7404 | Distributables | Subcontractor Environmental, Safety and Health | - | 3 | 3 |
| 1774.7405 | Distributables | Subcontractor Home Office Support | - | - | - |
| 1774.7406 | Distributables | Subcontractor Mobilization | 437,300 | 859,829 | 422,528 |
| 1774.7407 | Distributables | Subcontractor Demobilization | 26,800 | 580,131 | 553,331 |
| 1774.7408 | Distributables | Dewatering, Erosion and Sedimentation Control | 176,470 | 176,470 | (0) |
| 1774.7409 | Distributables | Equipment Rental (Including Vehicles) | 2,356,013 | 20,944,738 | 18,588,725 |

Official Use Only                   C 17-001 Fee on Incurred Costs

**CB&I AREVA MOX Services, LLC.**                                                                                          Schedule 5.3
**MFFF Construction Change Cost Growth by Cost Account**

| Cost Account | Functional Area Descriptions | Cost Account Description | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|---|
| 1774.7410 | Distributables | Miscellaneous Procured Services | 225,600 | 1,447,138 | 1,221,538 |
| 1774.7411 | Distributables | Consumables and Expendable Materials | 775,267 | 4,263,877 | 3,488,610 |
| 1774.7412 | Distributables | Performance Bond | 871,448 | 1,107,034 | 235,586 |
| 1774.7413 | Distributables | Tools | 196,633 | 387,367 | 190,734 |
| 1774.7414 | Distributables | Craft Distributable and Indirect Costs | 3,766,887 | 14,124,171 | 10,357,284 |
| 1774.7415 | Distributables | Concrete Batch Plant | 3,778,207 | 3,778,185 | (22) |
| 1774.7416 | Distributables | Independent Test Lab | 1,018,992 | 1,887,424 | 868,432 |
| 1774.7417 | Distributables | NDE Testing | 874,858 | 904,226 | 29,368 |
| 1774.7418 | Distributables | Craft Support for MFFF Construction | 1,445,077 | 23,870,675 | 22,425,598 |
| 1774.7440 | Distributables | Support Building for the Fabrication of Supports on Site Specific to | - | 39,366,963 | 39,366,963 |
| 1774.7441 | Distributables | BRP Distributables | - | 481,143 | 481,143 |
| 1774.7442 | Distributables | Craft Labor for Non-Discipline Specific Scope | - | 7,070,939 | 7,070,939 |
| 1774.7445 | Distributables | Craft Orientation & Training | - | 3,113,237 | 3,113,237 |
| 1774.7446 | Distributables | MOX Construction Back Charges | - | - | - |
| 1774.7453 | Distributables | Craft Orientation & Training | - | 125,868 | 125,868 |
| 1774.7454 | Distributables | Bulk Procurement - Material | - | 253,976 | 253,976 |
| 1774.7455 | Distributables | Distributable - Subcontract | - | 750,385 | 750,385 |
| 1775.7501 | Batch Paint | Batch Plant Capital Cost | - | - | - |
| 1775.7502 | Batch Paint | Batch Plant Operations | - | 0 | 0 |
| 1775.7503 | Batch Paint | Batch Plant Concrete Materials | - | (0) | (0) |
| **Total Installation** | | | **$   817,738,444** | **$   1,602,357,424** | **$   784,618,980** |
| | | | | | |
| 1774.7419 | Distributables | Construction Distributables - Misc | $   8,997,911 | $   44,517,380 | $   35,519,469 |
| 1774.7420 | Distributables | Bulk Cable for MFFF Construction | 10,123,467 | 36,510,224 | 26,386,757 |
| 1774.7421 | Distributables | Electrical Connectors for MFFF Construction | - | - | - |
| 1774.7422 | Distributables | Electric Glove Box Penetrations for MFFF Construction | - | - | - |
| 1774.7424 | Distributables | Distributables - Bulk Commodity - HVAC | 16,844,578 | 17,545,355 | 700,777 |
| 1774.7427 | Distributables | Rebar MFFF Construction | - | 59,420 | 59,420 |
| 1774.7428 | Distributables | Civil/Structural Material | 12,784,971 | 44,341,502 | 31,556,531 |
| 1774.7429 | Distributables | Distributables - Bulk Commodity - Stainless Steel Ball Valves | 17,659,657 | 17,088,381 | (571,276) |
| 1774.7430 | Distributables | Distributable - Bulk Commodity Account - Chillers | 2,428,798 | 2,321,091 | (107,707) |
| 1774.7431 | Distributables | Bulk Commodity - Fans | - | - | - |
| 1774.7432 | Distributables | Electrical Material and Other Miscellaneous Labor Acct | 15,115,366 | 81,807,066 | 66,691,700 |
| 1774.7433 | Distributables | Instrumentation & Controls Material | 97,473,686 | 73,807,772 | (23,665,914) |
| 1774.7434 | Distributables | Chemical Equipment | - | 9,905,742 | 9,905,742 |
| 1774.7435 | Distributables | Distributables - HVAC Equipment | 7,046,692 | 92,131,147 | 85,084,455 |
| 1774.7436 | Distributables | Suspense Account - Process Equipment | - | 36,697 | 36,697 |
| 1774.7438 | Distributables | Mechanical Equipment | 54,802,155 | 143,942,463 | 89,140,308 |
| 1774.7439 | Distributables | Consumable & Expendable Materials Specific to CP-27 – BAP Chemical P | 1,584,469 | 37,778,832 | 36,194,363 |
| **Total Materials** | | | **$   244,861,751** | **$   601,793,073** | **$   356,931,323** |
| | | | | | |
| **Total - Installation and Materials** | | | **$   1,062,600,195** | **$   2,204,150,497** | **$   1,141,550,303** |
| | | | | | |
| 1000.8037 | | Mechanical – Construction Support | $   - | $   - | $   - |

CB&I AREVA MOX Services, LLC.

MFFF Construction Change Cost Growth by Cost Account

Schedule 5.3

| Cost Account | Functional Area Descriptions | Cost Account Description | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|---|
| 1003.8032 | Site Construction Support | Civil / Structural | 3,786,460 | 21,309,941 | 17,523,481 |
| 1003.8034 | Site Construction Support | Electrical / I&C Site Construction Support | 9,085,875 | 26,236,366 | 17,150,490 |
| 1003.8035 | Site Construction Support | Chemical-Construction Support | 4,589,292 | 7,654,227 | 3,064,935 |
| 1003.8036 | Site Construction Support | Mechanical – Construction Support | 1,259,111 | 5,993,434 | 4,734,323 |
| 1003.8037 | Site Construction Support | Plant Configuration Site Construction Support | 11,694,072 | 24,406,806 | 12,712,734 |
| 1003.8038 | Site Construction Support | Engineering Mechanics - Site Construction Support | 1,100,594 | 1,889,064 | 788,470 |
| 1004.8040 | Procurement & Fabrication Support | Responsible Engineer Process Unit Fabrication Support | - | - | - |
| 1004.8044 | Procurement & Fabrication Support | Electrical / I&C Procurement and Fabrication Support | (145,000) | 2,589 | 147,589 |
| 1004.8046 | Procurement & Fabrication Support | Chemical-Procurement/Fabrication Support | (474,839) | 3,032,980 | 3,507,819 |
| 1004.8047 | Procurement & Fabrication Support | Mechanical – Procurement/Fabrication Support | 324,345 | 319,072 | (5,273) |
| 1005.8052 | Start-up & Operations Support | Mechanical – Startup & Operations Support | 1,090,249 | 300,099 | (790,150) |
| 1005.8053 | Start-up & Operations Support | Electrical / IC Startup and Operations Support | 366,145 | - | (366,145) |
| 1005.8054 | Start-up & Operations Support | Civil/ Structural Startup Support | - | - | - |
| 1005.8057 | Start-up & Operations Support | Chemical/Mechanical Engineering Startup Support | 272,356 | 120,575 | (151,781) |
| 1007.8071 | Engineered Equipment Procurements | Chemical Related Engineered Equipment | - | - | - |
| 1007.8072 | Engineered Equipment Procurements | Electrical Related Engineered Equipment | - | - | - |
| 1007.8073 | Engineered Equipment Procurements | Instrumentation & Control Related Engineered Equipment | - | - | - |
| 1007.8074 | Engineered Equipment Procurements | HVAC Related Engineered Equipment | - | - | - |
| 1007.8075 | Engineered Equipment Procurements | Miscellaneous Engineered Equipment | - | - | - |
| **Total Title III Engineering** | | | $ 32,948,661 | $ 91,265,151 | $ 58,316,491 |
| | | | | | |
| **Total MFFF Construction Change Cost Growth** | | | $ 1,095,548,855 | $ 2,295,415,649 | $ 1,199,866,793 |

**Sources:**

Schedule 6.11

Official Use Only  C 17-001 Fee on Incurred Costs

**CB&I AREVA MOX Services, LLC.**

## SUPPORTING SCHEDULES

Official Use Only

C 17-001 Fee on Incurred Costs

**CB&I AREVA MOX Services, LLC.**

**MFFF Project Cost Summary by Claim Category**

| Claim Category | [A] 2007 Baseline | [B] 2012 Rebaseline with Addendum | [C] = B - A Cost Growth |
|---|---|---|---|
| **Option 1 Contract** | | | |
| Process Units - Direct | $ 345,543,884 | $ 858,791,412 | $ 513,247,529 |
| Process Units - Hotel Load | 799,014,425 | 1,612,646,690 | 813,632,265 |
| MFFF Construction - Title III Engineering | 32,948,661 | 91,265,151 | 58,316,491 |
| MFFF Construction - Installation/Materials | 1,062,600,195 | 2,204,150,497 | 1,141,550,303 |
| Construction Management | 61,514,495 | 214,585,261 | 153,070,766 |
| Quality Assurance | 23,023,054 | 168,879,568 | 145,856,514 |
| All Other | 454,177,767 | 413,432,801 | (40,744,966) |
| **Option 1 Subtotal** | **$ 2,778,822,480** | **$ 5,563,751,381** | **$ 2,784,928,901** |
| | | | |
| **Base Contract** | **$ 872,066,279** | **$ 1,050,750,205** | **$ 178,683,926** |
| | | | |
| **MFFF Project Total** | **$ 3,650,888,759** | **$ 6,614,501,585** | **$ 2,963,612,827** |

<u>Sources:</u>

Schedule 6.11

Official Use Only

CB&I AREVA MOX Services, LLC.

MFFF Project Cost by Management Area

Schedule 6.1

| Cost Account | Cost Account Description | Contract | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|---|
| 0601.6000 | Project Office Operations | Option 1 | $ 6,428,099 | $ 9,225,064 | $ 2,796,965 |
| 0601.6001 | Communications | Option 1 | 4,046,177 | 7,137,056 | 3,090,879 |
| 0601.6002 | Special Projects | Option 1 | 209,586 | 9,995,270 | 9,785,684 |
| 0601.6003 | Employee Incentive Program | Option 1 | - | 113 | 113 |
| 0601.6004 | Project Off-Site Operations | Option 1 | 2,145,784 | 11,006,133 | 8,860,349 |
| 0601.6005 | Projects Oversight | Option 1 | 6,630,465 | 16,667,313 | 10,036,848 |
| 0601.6009 | Relocations | Option 1 | 10,730,106 | 38,306,079 | 27,575,973 |
| 0602.6010 | Project Controls | Option 1 | 23,119,500 | 42,470,552 | 19,351,052 |
| 0602.6011 | Risk Management | Option 1 | 891,857 | 753,578 | (138,279) |
| 0603.6020 | QA Program Management & Administration | Option 1 | 1,451,615 | 1,437,299 | (14,316) |
| 0603.6021 | Quality Engineering | Option 1 | 2,718,261 | 2,861,506 | 143,245 |
| 0603.6022 | Audit & Surveillance | Option 1 | 1,379,395 | 1,363,028 | (16,367) |
| 0603.6023 | Quality Control - Labor | Option 1 | 2,177,354 | 2,400,403 | 223,049 |
| 0603.6024 | QA / QC Assembly Group Support | Option 1 | 775,405 | 536,953 | (238,452) |
| 0603.6025 | MOX Potential Back Charges | Option 1 | - | 222,526 | 222,526 |
| 0604.6030 | PS&A Administrative Support | Option 1 | 12,594,428 | 40,294,967 | 27,700,539 |
| 0604.6031 | Human Resources | Option 1 | 15,162,029 | 25,211,837 | 10,049,808 |
| 0604.6032 | Training | Option 1 | 8,271,079 | 20,542,206 | 12,271,127 |
| 0604.6033 | Information and Personnel Security | Option 1 | 8,404,946 | 18,575,630 | 10,170,684 |
| 0604.6034 | Record Center | Option 1 | 7,802,523 | 14,391,158 | 6,588,634 |
| 0604.6035 | Internal Communication | Option 1 | (412,642) | 134,969 | 547,611 |
| 0604.6036 | Accounting, Treasury & Invoice Operations | Option 1 | 12,049,569 | 24,577,396 | 12,527,827 |
| 0604.6037 | Asset Management | Option 1 | 359,916 | 359,715 | (201) |
| 0604.6038 | Facility Management | Option 1 | 3,635,905 | 22,202,181 | 18,566,276 |
| 0604.6039 | Facility - Mini-MAC Building | Option 1 | - | 123,501 | 123,501 |
| 0604.6042 | PERC$ | Option 1 | - | 818,632 | 818,632 |
| 0604.6045 | Gateway Project | Option 1 | (20,000) | 738,370 | 758,370 |
| 0604.6046 | Shaw Nuclear Exchange | Option 1 | 20,000 | - | (20,000) |
| 0604.6047 | Legal Expenses | Option 1 | 8,462,852 | 15,505,975 | 7,043,123 |
| 0604.6048 | EMC Corporation Matter | Option 1 | 1,555 | 1,557 | 2 |
| 0604.6049 | 952.204-77 Comp Security | Option 1 | 873 | 699 | (174) |
| 0605.6040 | Contract Management & Administration | Option 1 | 16,584,091 | 18,569,434 | 1,985,343 |
| 0606.6050 | Procurement | Option 1 | 3,725,526 | 8,809,637 | 5,084,111 |
| 0606.6051 | Infrastructure Procurement | Option 1 | 4,192,508 | 6,141,727 | 1,949,219 |
| 0606.6052 | Construction Procurement | Option 1 | 5,389,184 | 14,836,392 | 9,447,208 |
| 0606.6053 | Process Equipment Procurement | Option 1 | 8,811,049 | 16,683,838 | 7,872,789 |
| 0606.6054 | Process Unit Procurement | Option 1 | 433,523 | 464,936 | 31,413 |

 Official Use Only C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.                                           Schedule 6.1
MFFF Project Cost by Management Area

| Cost Account | Cost Account Description | Contract | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|---|
| 0606.6055 | Property Management | Option 1 | 4,412,654 | 5,335,247 | 922,593 |
| 0606.6056 | Employment Eligibility Verifications | Option 1 | 2,400 | 851 | (1,549) |
| 0606.6057 | Engineered Equipment Group | Option 1 | 498,087 | 8,256,992 | 7,758,905 |
| 0606.6058 | Procurement Corrective Action NRC Commercial Grade Dedication | Option 1 | - | - | - |
| 0606.6059 | Procurement Support Services | Option 1 | - | 4,960,099 | 4,960,099 |
| 0606.6068 | S&R and Warehouses | Option 1 | - | 31,678,298 | 31,678,298 |
| 0606.6069 | Materials Management | Option 1 | 227,994 | 5,942,192 | 5,714,198 |
| 0607.6060 | IT Support | Option 1 | 9,194,965 | 47,929,477 | 38,734,512 |
| 0607.6061 | IT Other Direct Costs (ODCs) | Option 1 | 15,366,220 | 57,883,204 | 42,516,984 |
| 0607.6062 | Team Center Initiative | Option 1 | 1,999,755 | 2,116,187 | 116,432 |
| 0611.6000 | Project Office Operations | Option 1 | - | 833,463 | 833,463 |
| 0611.6001 | Communications | Option 1 | - | 1,164,936 | 1,164,936 |
| 0611.6002 | Special Projects | Option 1 | - | 1,270,591 | 1,270,591 |
| 0611.6004 | Project Off-Site Operations | Option 1 | - | 1,224,027 | 1,224,027 |
| 0611.6005 | Projects Oversight | Option 1 | - | 1,716,325 | 1,716,325 |
| 0611.6009 | Relocations | Option 1 | - | 1,138,970 | 1,138,970 |
| 0611.6090 | Project Systems Assessment - NNSA (OPC) | Option 1 | 500,002 | 239,770 | (260,232) |
| 0611.6091 | EVMS Process Improvements Development ODC (OPC) | Option 1 | - | 18,475 | 18,475 |
| 0612.6010 | Project Controls | Option 1 | - | 2,913,451 | 2,913,451 |
| 0614.6030 | Program Support and Legal Administration | Option 1 | - | 4,555,007 | 4,555,007 |
| 0614.6031 | Human Resources | Option 1 | - | 493,111 | 493,111 |
| 0614.6032 | Training | Option 1 | - | 3,519,268 | 3,519,268 |
| 0614.6033 | Materials Management | Option 1 | - | - | - |
| 0614.6034 | Record Center | Option 1 | - | 1,300,316 | 1,300,316 |
| 0614.6036 | Accounting, Treasury & Invoice Operations | Option 1 | - | 2,876,441 | 2,876,441 |
| 0614.6038 | Facility Management | Option 1 | - | 1,507,135 | 1,507,135 |
| 0614.6047 | Legal Expenses | Option 1 | - | 1,665,825 | 1,665,825 |
| 0615.6040 | Contract Management & Administration | Option 1 | - | 2,043,913 | 2,043,913 |
| 0616.6050 | Procurement | Option 1 | - | 721,704 | 721,704 |
| 0616.6051 | Infrastructure Procurement | Option 1 | - | 532,976 | 532,976 |
| 0616.6052 | Construction Procurement | Option 1 | - | 1,654,810 | 1,654,810 |
| 0616.6053 | Process Equipment Procurement | Option 1 | - | 290,251 | 290,251 |
| 0616.6055 | Property Management | Option 1 | - | 1,305,869 | 1,305,869 |
| 0616.6057 | Engineered Equipment Group | Option 1 | - | 569,012 | 569,012 |
| 0616.6059 | Procurement Support Services | Option 1 | - | 412,851 | 412,851 |
| 0616.6068 | S&R and Warehouses | Option 1 | - | 1,319,145 | 1,319,145 |
| 0616.6069 | Materials Management | Option 1 | - | 510,097 | 510,097 |

~~Official Use Only~~        C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.

Schedule 6.1

MFFF Project Cost by Management Area

| Cost Account | Cost Account Description | Contract | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|---|
| 0617.6060 | IT Support | Option 1 | - | 6,586,251 | 6,586,251 |
| 0617.6061 | IT Other Direct Costs (ODCs) | Option 1 | - | 4,239,122 | 4,239,122 |
| **Subtotal MA 06** | | | **210,374,596** | **$ 604,093,287** | **$ 393,718,692** |
| | | | | | |
| 1000.8001 | Management / Admin | Option 1 | $ 8,574,626 | $ 20,831,188 | $ 12,256,562 |
| 1000.8002 | Engineering Services Project Controls | Option 1 | 3,588,904 | 9,548,015 | 5,959,111 |
| 1000.8003 | Engineering Assurance | Option 1 | 2,053,124 | 8,647,662 | 6,594,538 |
| 1000.8004 | Technical Coordination | Option 1 | 3,098,008 | 6,527,963 | 3,429,955 |
| 1000.8005 | Document Management | Option 1 | 819,754 | 4,442,630 | 3,622,876 |
| 1000.8006 | Engineering Training | Option 1 | 1,861,539 | 11,783,725 | 9,922,186 |
| 1000.8037 | Mechanical – Construction Support | Option 1 | - | - | - |
| 1001.8011 | Business Travel | Option 1 | 5,151,516 | 4,334,579 | (816,937) |
| 1001.8012 | Temporary Assignments | Option 1 | 125,319 | 10,500,723 | 10,375,404 |
| 1001.8019 | Other ODCs | Option 1 | 10,996,389 | 8,412,830 | (2,583,559) |
| 1002.8021 | Supervision / Admin | Option 1 | 1,359,305 | 1,349,621 | (9,684) |
| 1002.8022 | Chemical | Option 1 | 1,040,139 | 1,096,455 | 56,316 |
| 1002.8023 | Mechanical | Option 1 | 1,073,193 | 106,284 | (966,909) |
| 1002.8024 | Laboratory | Option 1 | 322,020 | 124,465 | (197,555) |
| 1002.8025 | Balance of Plant (BOP) | Option 1 | 21,323 | 37,924 | 16,601 |
| 1002.8026 | Safety | Option 1 | 458,506 | 152,758 | (305,748) |
| 1002.8027 | Reference Plant Support | Option 1 | 256,244 | 134,197 | (122,047) |
| 1003.8031 | Supervision / Admin | Option 1 | 4,178,071 | 5,538,007 | 1,359,936 |
| 1003.8032 | Civil / Structural | Option 1 | 6,478,407 | 61,885,071 | 55,406,664 |
| 1003.8033 | PUDC Procurement & Fabrication Support | Option 1 | 2,266,768 | 11,010,319 | 8,743,551 |
| 1003.8034 | Electrical / I&C Site Construction Support | Option 1 | 13,887,592 | 55,419,699 | 41,532,107 |
| 1003.8035 | Chemical-Construction Support | Option 1 | 7,706,043 | 26,282,420 | 18,576,377 |
| 1003.8036 | Mechanical – Construction Support | Option 1 | 4,121,335 | 14,521,002 | 10,399,667 |
| 1003.8037 | Plant Configuration Site Construction Support | Option 1 | 17,159,821 | 33,448,522 | 16,288,701 |
| 1003.8038 | Engineering Mechanics - Site Construction Support | Option 1 | 2,689,234 | 22,219,149 | 19,529,915 |
| 1003.8042 | Civil / Structural | Option 1 | - | - | - |
| 1004.8040 | Responsible Engineer Process Unit Fabrication Support | Option 1 | - | - | - |
| 1004.8041 | Supervision / Admin | Option 1 | 1,729,643 | 1,905,609 | 175,966 |
| 1004.8042 | Civil / Structural | Option 1 | 1,876,517 | 1,474,971 | (401,547) |
| 1004.8043 | PUDC Site Construction Support | Option 1 | 7,825,052 | 38,089,073 | 30,264,021 |
| 1004.8044 | Electrical / I&C Procurement and Fabrication Support | Option 1 | 1,049,353 | 2,598,483 | 1,549,130 |
| 1004.8045 | Software | Option 1 | 10,703,048 | 15,422,427 | 4,719,379 |
| 1004.8046 | Chemical-Procurement/Fabrication Support | Option 1 | 6,300,379 | 22,677,366 | 16,376,987 |

Official Use Only

C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.                                              Schedule 6.1

**MFFF Project Cost by Management Area**

| Cost Account | Cost Account Description | Contract | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|---|
| 1004.8047 | Mechanical – Procurement/Fabrication Support | Option 1 | 989,173 | 1,624,043 | 634,870 |
| 1004.8048 | Plant Configuration - Construction, Procurement & Fabrication Suppor | Option 1 | 5,320,984 | 5,747,615 | 426,631 |
| 1004.8049 | Equipment Qualification | Option 1 | 4,830,151 | 9,815,262 | 4,985,111 |
| 1005.8051 | Supervision / Admin | Option 1 | 1,481,993 | 790,712 | (691,281) |
| 1005.8052 | Mechanical – Startup & Operations Support | Option 1 | 5,301,191 | 489,505 | (4,811,686) |
| 1005.8053 | Electrical / IC Startup and Operations Support | Option 1 | 7,232,791 | 3,112,993 | (4,119,798) |
| 1005.8054 | Civil/ Structural Startup Support | Option 1 | 644,131 | - | (644,131) |
| 1005.8055 | Engineering Mechanics Startup Support | Option 1 | 786,719 | - | (786,719) |
| 1005.8056 | PUDC Startup Support | Option 1 | 6,351,227 | 19,280,579 | 12,929,352 |
| 1005.8057 | Chemical/Mechanical Engineering Startup Support | Option 1 | 2,311,772 | 668,696 | (1,643,076) |
| 1005.8058 | Software Modifications | Option 1 | 11,589,148 | 9,113 | (11,580,035) |
| 1005.8059 | Plant Configuration | Option 1 | 4,033,678 | - | (4,033,678) |
| 1006.8001 | Management / Admin ODC | Option 1 | - | 1,407,038 | 1,407,038 |
| 1006.8002 | Project Controls OPC | Option 1 | - | 262,767 | 262,767 |
| 1006.8003 | Engineering Assurance ODC | Option 1 | - | 446,932 | 446,932 |
| 1006.8005 | Document Management | Option 1 | - | 169,402 | 169,402 |
| 1006.8006 | Engineering Training | Option 1 | - | 131,226 | 131,226 |
| 1006.8011 | Business Travel | Option 1 | - | 5,563 | 5,563 |
| 1006.8049 | Engineering Mechanics | Option 1 | - | 925,155 | 925,155 |
| 1006.8052 | Process Unit Responsible Engineer Startup Support | Option 1 | - | 3,949,689 | 3,949,689 |
| 1006.8053 | Electrical / IC Startup Support | Option 1 | - | 3,540,890 | 3,540,890 |
| 1006.8054 | Civil/ Structural Startup Support | Option 1 | - | 1,226,667 | 1,226,667 |
| 1006.8055 | Engineering Mechanics Startup Support | Option 1 | - | 1,721,000 | 1,721,000 |
| 1006.8057 | Chemical/ Mechanical Engineering Startup Support | Option 1 | - | 5,571,346 | 5,571,346 |
| 1006.8059 | Plant Configuration | Option 1 | - | 1,136,403 | 1,136,403 |
| 1007.8071 | Chemical Related Engineered Equipment | Option 1 | - | - | - |
| 1007.8072 | Electrical Related Engineered Equipment | Option 1 | - | - | - |
| 1007.8073 | Instrumentation & Control Related Engineered Equipment | Option 1 | - | - | - |
| 1007.8074 | HVAC Related Engineered Equipment | Option 1 | - | - | - |
| 1007.8075 | Miscellaneous Engineered Equipment | Option 1 | - | - | - |
| **Subtotal MA 10** | | | $  179,644,130 | $  462,555,733 | $  282,911,603 |
| | | | | | |
| 1100.8101 | Management / Administration | Option 1 | $  1,553,652 | $  2,438,108 | $  884,456 |
| 1100.8102 | NSA Project Controls | Option 1 | 1,106,575 | 1,586,135 | 479,560 |
| 1101.8111 | Business Travel | Option 1 | 1,309,398 | 591,927 | (717,471) |
| 1101.8112 | Temporary Assignments | Option 1 | 178,491 | 55,790 | (122,701) |
| 1101.8119 | Other ODCs (Legal & S/C Costs) | Option 1 | 3,530,870 | 2,519,158 | (1,011,712) |

CB&I AREVA MOX Services, LLC.                                                    Schedule 6.1
MFFF Project Cost by Management Area

| Cost Account | Cost Account Description | Contract | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|---|
| 1102.8121 | Defense of Licensing Basis | Option 1 | 7,263,816 | 11,460,643 | 4,196,827 |
| 1102.8122 | Compliance Program | Option 1 | 3,871,881 | 2,967,711 | (904,170) |
| 1102.8123 | Condition Reports Work Resolution | Option 1 | - | 205,042 | 205,042 |
| 1103.8132 | Chemical Safety Support | Option 1 | 4,188,383 | 6,063,257 | 1,874,874 |
| 1103.8133 | Laboratory Support | Option 1 | 2,044,875 | 1,438,966 | (605,909) |
| 1104.8141 | ES&H Program | Option 1 | 219,560 | 1,229,596 | 1,010,036 |
| 1104.8142 | Radiological Protection | Option 1 | 13,298 | 5,869 | (7,429) |
| 1104.8143 | Environmental Protection Program | Option 1 | 713,022 | 823,040 | 110,018 |
| 1104.8144 | Industrial Safety Program | Option 1 | 380,343 | 638,299 | 257,956 |
| 1104.8145 | Waste Management Program | Option 1 | (50,533) | 334,145 | 384,678 |
| 1104.8146 | Fitness for Duty Program | Option 1 | (216,463) | 515,082 | 731,545 |
| 1104.8147 | Emergency Response Program | Option 1 | 80,657 | 94,698 | 14,041 |
| 1104.8148 | Employee Safety Incentive Program | Option 1 | 81,139 | 79,977 | (1,162) |
| 1104.8149 | Construction - Safety Engineering Support | Option 1 | 233,618 | 459,000 | 225,382 |
| 1104.8151 | Criticality Safety Procurement & Cons | Option 1 | - | - | - |
| 1105.8151 | Criticality Safety Procurement & Const Support | Option 1 | 2,331,689 | 7,205,149 | 4,873,460 |
| 1105.8152 | Criticality Safety Startup Support | Option 1 | 2,570,594 | 1,434,865 | (1,135,729) |
| 1105.8153 | Criticality Safety Licensing Support | Option 1 | 2,971,399 | 2,046,062 | (925,337) |
| 1105.8154 | Nuclear Radiation Protections | Option 1 | 3,145,818 | 5,028,696 | 1,882,878 |
| 1105.8155 | Nuclear Radiation & Criticality Monitoring | Option 1 | 886,654 | 596,559 | (290,095) |
| 1105.8156 | Emerg. Planning & Deactivitation Design Spt. | Option 1 | 233,008 | 143,133 | (89,875) |
| 1106.8116 | Integrated Safety Analysis | Option 1 | - | - | - |
| 1106.8161 | Defense of the Safety Basis | Option 1 | 4,680,398 | 6,750,214 | 2,069,816 |
| 1106.8162 | ISA Review of Design/Construction Modification | Option 1 | 2,793,633 | 2,831,117 | 37,484 |
| 1106.8164 | Update the Safety Basis | Option 1 | 4,732,258 | 3,584,413 | (1,147,845) |
| 1106.8165 | Support Update of the ISA Summary | Option 1 | 1,779,036 | 1,211,164 | (567,872) |
| 1109.8191 | NRC Costs | Option 1 | 18,764,920 | 57,777,922 | 39,013,002 |
| 1109.8192 | Physical Security Program | Option 1 | 79,356,300 | 15,133,967 | (64,222,333) |
| 1109.8193 | Material Control & Accountability Program | Option 1 | 16,201,738 | 15,050,346 | (1,151,392) |
| 1109.8195 | DOE/WSRC Costs | Option 1 | - | - | - |
| 1110.8101 | Management / Administration | Option 1 | - | 226,869 | 226,869 |
| 1110.8102 | Project Controls | Option 1 | - | 102,632 | 102,632 |
| 1112.8121 | Defense of Licensing Basis | Option 1 | - | 1,524,420 | 1,524,420 |
| 1113.8132 | Chemical Safety Support | Option 1 | - | 567,575 | 567,575 |
| 1115.8151 | Criticality Safety Procurement & Const Support | Option 1 | - | 951,357 | 951,357 |
| 1115.8154 | Nuclear Radiation Protections | Option 1 | - | 329,182 | 329,182 |
| 1116.8161 | Defense of the Safety Basis | Option 1 | - | 493,859 | 493,859 |

Official Use Only   C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.

Schedule 6.1

MFFF Project Cost by Management Area

| Cost Account | Cost Account Description | Contract | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|---|
| **Subtotal MA 11** | | | $ 166,950,027 | $ 156,495,942 | $ (10,454,084) |
| | | | | | |
| 1500.8501 | Management / Admin | Option 1 | $ 23,522,195 | $ 63,202,558 | $ 39,680,363 |
| 1500.8502 | Project Controls | Option 1 | 10,943,800 | 32,745,008 | 21,801,208 |
| 1500.8503 | Quality Assurance | Option 1 | 749,625 | 484,283 | (265,342) |
| 1500.8504 | ES&H | Option 1 | 2,719,758 | 694,576 | (2,025,182) |
| 1500.8506 | Business | Option 1 | 1,451,888 | 4,061,850 | 2,609,963 |
| 1501.8511 | Business Travel | Option 1 | 711,965 | 494,312 | (217,653) |
| 1501.8512 | Temporary Assignments | Option 1 | 20,153 | 1,802,546 | 1,782,393 |
| 1501.8519 | Project Controls | Option 1 | - | - | - |
| 1502.8521 | Supervision / Admin | Option 1 | - | - | - |
| 1502.8522 | Project Controls | Option 1 | - | - | - |
| 1502.8523 | Quality Assurance | Option 1 | - | - | - |
| 1502.8524 | ES&H | Option 1 | - | - | - |
| 1503.8531 | Supervision / Admin | Option 1 | - | - | - |
| 1503.8532 | Project Controls | Option 1 | - | - | - |
| 1503.8534 | ES&H | Option 1 | - | - | - |
| 1504.8512 | Temporary Assignments | Option 1 | - | 1,858 | 1,858 |
| 1504.8541 | Supervision / Admin | Option 1 | 21,437,033 | 107,636,857 | 86,199,824 |
| 1504.8542 | Work Control Group | Option 1 | - | - | - |
| 1505.8551 | Supervision / Admin | Option 1 | (41,922) | 3,461,412 | 3,503,334 |
| 1505.8552 | Project Controls | Option 1 | - | - | - |
| 1505.8554 | ES&H | Option 1 | - | - | - |
| **Subtotal MA 15** | | | $ 61,514,495 | $ 214,585,261 | $ 153,070,766 |
| | | | | | |
| 1600.8601 | Management / Admin | Option 1 | $ 2,710,032 | $ 9,826,376 | $ 7,116,344 |
| 1600.8602 | Project Controls | Option 1 | 3,103,965 | 9,441,747 | 6,337,782 |
| 1600.8603 | QA / QC | Option 1 | 100,762 | 88,152 | (12,610) |
| 1601.8611 | Business Travel | Option 1 | 3,706,956 | 5,597,889 | 1,890,933 |
| 1602.8621 | Supervision / Admin | Option 1 | 2,114,941 | 4,493,560 | 2,378,619 |
| 1603.8631 | Supervision / Admin | Option 1 | 11,417,852 | 7,091,522 | (4,326,329) |
| 1603.8632 | Job Living Expense | Option 1 | - | 418,575 | 418,575 |
| 1603.8641 | Management / Admin | Option 1 | (271,511) | - | 271,511 |
| 1604.8641 | Team Center Initiative | Option 1 | 271,511 | 315,244 | 43,733 |
| 1605.8645 | CA - NRC/CGIE - PUDC Support | Option 1 | - | 5,663,563 | 5,663,563 |
| 1618.8748 | PAD - Preplanning | Option 1 | - | - | - |
| 1618.8749 | PAR - Preplanning | Option 1 | - | - | - |

Official Use Only  C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.                                                                Schedule 6.1

**MFFF Project Cost by Management Area**

| Cost Account | Cost Account Description | Contract | [A] 2007 Baseline | [B] 2012 Rebaseline with Addendum | [C] = B - A Cost Growth |
|---|---|---|---|---|---|
| 1623.8785 | Process Assembly Facilities | Option 1 | 28,909,318 | 33,434,879 | 4,525,561 |
| **Subtotal MA 16** | | | $ 52,063,827 | $ 76,371,508 | $ 24,307,681 |
| | | | | | |
| 1701.8701 | KCB - Homogenization - Sampling | Option 1 | $ 1,934,236 | $ 6,458,691 | $ 4,524,455 |
| 1701.8702 | KCC - PuO2 Decanning | Option 1 | 1,924,402 | 4,993,127 | 3,068,725 |
| 1701.8703 | KDA - PUO2 Decanning | Option 1 | 3,627,549 | 19,430,268 | 15,802,719 |
| 1701.8704 | KDM - Pre-Polishing Milling | Option 1 | 9,462,891 | 32,784,460 | 23,321,569 |
| 1701.8705 | KDR - Recanning | Option 1 | 1,901,161 | 218,211 | (1,682,950) |
| 1701.8706 | KPA GB 4010 | Option 1 | 1,004,520 | 2,531,529 | 1,527,009 |
| 1701.8751 | | Option 1 | - | - | - |
| 1701.8777 | KPG - Sampling Automatic | Option 1 | 2,299,639 | 6,950,492 | 4,650,853 |
| 1701.8795 | Long Lead Procurements | Option 1 | (2,786,631) | - | 2,786,631 |
| 1702.8707 | KCB 5000 Manufacturing | Option 1 | 672,204 | 650,769 | (21,435) |
| 1702.8708 | | Option 1 | - | - | - |
| 1702.8709 | | Option 1 | - | - | - |
| 1702.8710 | | Option 1 | - | - | - |
| 1702.8711 | | Option 1 | - | - | - |
| 1702.8712 | VDR - Filter Dismantling | Option 1 | 1,768,495 | 61,433 | (1,707,062) |
| 1702.8713 | VDU - Maintenance & Mechanical Dismantling | Option 1 | 1,145,133 | 20,269 | (1,124,864) |
| 1702.8714 | | Option 1 | - | - | - |
| 1703.8715 | DCM - PuO2 3013 Storage | Option 1 | 2,035,711 | 7,020,517 | 4,984,806 |
| 1703.8716 | DCP - PuO2 Receiving | Option 1 | 6,463,066 | 6,290,272 | (172,794) |
| 1703.8717 | KDA - PUO2 Decanning (EQ - 6000 Density Measurement) | Option 1 | 639,873 | 804,180 | 164,307 |
| 1703.8718 | | Option 1 | - | - | - |
| 1703.8719 | | Option 1 | - | - | - |
| 1704.8720 | SDK - Rod Inspection and Sorting | Option 1 | 2,941,521 | 2,373,011 | (568,510) |
| 1704.8721 | SEK - Helium Leak Test | Option 1 | 729,118 | 1,737,208 | 1,008,090 |
| 1705.8722 | GMK - Rod Tray Loading | Option 1 | 982,195 | 1,162,390 | 180,195 |
| 1705.8723 | SCE - Rod Scanning | Option 1 | 2,444,526 | 3,424,860 | 980,334 |
| 1705.8724 | SMK - Rod Tray Handling | Option 1 | 2,112,509 | 2,488,168 | 375,659 |
| 1705.8725 | STK - Rod Storage | Option 1 | 1,863,442 | 4,226,278 | 2,362,836 |
| 1705.8726 | SXE - X Ray Inspection | Option 1 | 2,095,947 | 2,365,417 | 269,470 |
| 1705.8727 | TAS - Assembly Handling and Storage | Option 1 | 1,113,247 | 9,358,223 | 8,244,976 |
| 1705.8728 | TCK - Assembly Dry Cleaning | Option 1 | 362,720 | 745,981 | 383,261 |
| 1705.8729 | TCL - Assembly Final Inspection | Option 1 | 2,008,889 | 1,275,021 | (733,868) |
| 1705.8730 | TGJ - Reserve Pit | Option 1 | 2,010,346 | 358,421 | (1,651,925) |
| 1705.8731 | TCP - Assembly Dismensional Inspection | Option 1 | 1,608,930 | 2,087,795 | 478,865 |

CB&I AREVA MOX Services, LLC.

Schedule 6.1

MFFF Project Cost by Management Area

| Cost Account | Cost Account Description | Contract | [A] 2007 Baseline | [B] 2012 Rebaseline with Addendum | [C] = B - A Cost Growth |
|---|---|---|---|---|---|
| 1705.8732 | TGM - Assembly Mockup Loading | Option 1 | 3,651,566 | 2,896,012 | (755,554) |
| 1705.8733 | TGV - Assembly Mounting | Option 1 | 1,300,960 | 817,271 | (483,689) |
| 1706.8734 | PSE - Green Pellet Storage | Option 1 | 2,995,385 | 7,725,288 | 4,729,903 |
| 1706.8735 | PSF - Sintering Pellet Storage | Option 1 | 3,059,559 | 7,545,089 | 4,485,530 |
| 1706.8736 | PSI - Scrap Pellet Storage | Option 1 | 2,962,771 | 8,326,080 | 5,363,309 |
| 1706.8737 | PSJ - Ground & Sorted Pellet Storage | Option 1 | 3,013,168 | 8,700,651 | 5,687,483 |
| 1707.8738 | Lab Equip - LRD/LPG/LBT/LAC/KLN/KLL/KLK/KLH | Option 1 | 5,107,852 | 9,269,740 | 4,161,888 |
| 1707.8739 | Lab Equip - LME/LAU/FLT | Option 1 | 2,536,095 | 5,505,154 | 2,969,059 |
| 1707.8740 | Lab Equip - LSR/LCP/KLJ | Option 1 | 6,615,656 | 10,858,433 | 4,242,777 |
| 1707.8741 | Lab Equip - LPS/LET/LER/LDS/KLM/KLF/KLB/KLC/KLD | Option 1 | 6,827,803 | 13,008,455 | 6,180,652 |
| 1707.8742 | Lab Equip - KLO/KLI/KLG/KLA/KLE | Option 1 | 7,139,421 | 10,325,401 | 3,185,980 |
| 1707.8743 | Lab Equip - LSG/LLI | Option 1 | 419,067 | 641,331 | 222,264 |
| 1707.8744 | Lab Equip - LFX | Option 1 | 1,409,182 | 2,368,710 | 959,528 |
| 1708.8745 | DCE - PUO2 Buffer Storage | Option 1 | 2,172,985 | 11,862,545 | 9,689,560 |
| 1708.8746 | GDE - Rod Decladding | Option 1 | 1,043,388 | 3,778,042 | 2,734,654 |
| 1708.8747 | GME - Rod Cladding and Decontamination | Option 1 | 8,888,637 | 26,508,613 | 17,619,976 |
| 1708.8748 | PAD - Preplanning | Option 1 | 594,028 | 2,114,547 | 1,520,519 |
| 1708.8749 | PAR - Preplanning | Option 1 | 555,296 | 2,046,442 | 1,491,146 |
| 1708.8750 | PML - Pellet Handling | Option 1 | 6,826,152 | 26,530,210 | 19,704,058 |
| 1708.8751 | PQE - Quality Control & Manual Sorting | Option 1 | 3,300,657 | 7,432,755 | 4,132,098 |
| 1708.8752 | PRE - Pellet Grinding | Option 1 | 2,839,088 | 7,040,991 | 4,201,903 |
| 1708.8753 | PRF - Pellet Grinding | Option 1 | 2,839,088 | 6,926,812 | 4,087,724 |
| 1708.8754 | PTE - Pellet Inspection & Sorting | Option 1 | 1,222,670 | 5,806,075 | 4,583,405 |
| 1708.8755 | PTF - Pellet Inspection & Sorting | Option 1 | 1,216,910 | 5,693,786 | 4,476,876 |
| 1709.8756 | DDP - UO2 Drum Emptying | Option 1 | 1,261,619 | 2,858,233 | 1,596,614 |
| 1709.8757 | LCT - Test Line (part of laboratory) | Option 1 | 2,615,834 | 3,074,651 | 458,817 |
| 1709.8758 | NBX - Primary Blend Ball Milling | Option 1 | 1,399,068 | 3,817,183 | 2,418,115 |
| 1709.8759 | NBY - Scrap Ball Milling | Option 1 | 1,399,068 | 3,233,671 | 1,834,603 |
| 1709.8760 | NCR - Scrap Processing | Option 1 | 5,294,395 | 9,035,233 | 3,740,838 |
| 1709.8761 | NDD - PUO2 Can Receiving and Emptying | Option 1 | 1,578,425 | 3,803,765 | 2,225,340 |
| 1709.8762 | NDP - Primary Dosing | Option 1 | 4,193,563 | 12,177,516 | 7,983,953 |
| 1709.8763 | NDS - Final Dosing | Option 1 | 5,122,007 | 15,225,662 | 10,103,655 |
| 1709.8764 | NTM - Jar Storage and Handling | Option 1 | 6,716,574 | 27,061,590 | 20,345,016 |
| 1709.8765 | NXR - Powder Auxiliary | Option 1 | 2,022,419 | 6,940,680 | 4,918,261 |
| 1710.8766 | NPG - Homogenization & Pelletizing | Option 1 | 3,917,028 | 14,407,626 | 10,490,598 |
| 1710.8767 | NPH - Homogenization & Pelletizing | Option 1 | 3,862,290 | 13,959,131 | 10,096,841 |
| 1710.8768 | NPI - Homogenization & Pelletizing | Option 1 | 3,873,576 | 2,312,137 | (1,561,439) |

Official Use Only   C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.                                   Schedule 6.1

**MFFF Project Cost by Management Area**

| Cost Account | Cost Account Description | Contract | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|---|
| 1711.8769 | KLA - Precipitation - Filteration - Oxidation | Option 1 | 2,345,151 | 8,520,845 | 6,175,694 |
| 1711.8770 | KCB GB1000 - Homogenization - Sampling | Option 1 | 964,252 | 2,679,741 | 1,715,489 |
| 1711.8771 | KDA - PUO2 Decanning | Option 1 | 404,974 | 998,491 | 593,517 |
| 1711.8772 | KDB - Dissolution | Option 1 | 2,539,799 | 9,591,887 | 7,052,088 |
| 1711.8773 | KDD - Dissolution of Chlorinated Feed | Option 1 | 4,764,685 | 20,578,565 | 15,813,880 |
| 1711.8774 | KDM - Pre-Polishing Milling (GB6400/7400) | Option 1 | 786,781 | 1,380,592 | 593,811 |
| 1711.8775 | KPA GB4000 | Option 1 | 1,928,637 | 3,378,746 | 1,450,109 |
| 1711.8776 | KPB GB1000 | Option 1 | 681,155 | 1,777,821 | 1,096,666 |
| 1711.8777 | KPG - Sampling Automatic | Option 1 | - | 55,253 | 55,253 |
| 1711.8778 | LLP - Pneumatic Transfer (33mm, PUO2 cans) Equipment | Option 1 | 2,315,566 | 6,852,035 | 4,536,469 |
| 1711.8779 | LTP - Pneumatic Transfer (76mm, PUO2 cans) Equipment | Option 1 | 1,080,507 | 4,405,665 | 3,325,158 |
| 1711.8780 | NTP - Pneumatic Transfer (133mm, PUO2 cans) Equipment | Option 1 | 1,947,379 | 6,673,608 | 4,726,229 |
| 1712.8781 | NPP - Additives Preparation | Option 1 | 1,430,363 | 1,161,650 | (268,713) |
| 1712.8782 | PFE/PFF - Sintering Furnace | Option 1 | 24,950,333 | 71,472,962 | 46,522,629 |
| 1712.8783 | TXE - Assembly Packaging | Option 1 | 1,051,357 | 1,484,577 | 433,220 |
| 1712.8784 | DRS - UO2 Receiving and Storage | Option 1 | 152,633 | - | (152,633) |
| 1712.8786 | PFF - Sintering Furnace | Option 1 | 4 | - | (4) |
| 1713.8790 | Process Unit Support | Option 1 | 2,519,533 | 6,239,241 | 3,719,708 |
| 1713.8791 | Assembly Suspense Accounts | Option 1 | - | - | - |
| 1714.8708 | KCD - Oxalic Mother Liquors Recovery Unit | Option 1 | 857,872 | 742,665 | (115,207) |
| 1714.8709 | KPA (GB2000, 2010, 3000, 8000, 8510) Purification Cycle | Option 1 | 1,955,668 | 3,273,958 | 1,318,290 |
| 1714.8710 | KPC - Nitric Acid Recovery Liquid Ring Pump GB | Option 1 | 915,063 | 769,481 | (145,582) |
| 1714.8711 | KWD - Aqueous Waste Reception | Option 1 | 1,260,032 | 1,276,827 | 16,795 |
| 1714.8714 | KPB (GB2000) Solvent Recovery Unit | Option 1 | 406,920 | 564,199 | 157,279 |
| 1715.8716 | DCP - PuO2 Receiving | Option 1 | - | 157,000 | 157,000 |
| 1715.8718 | VDQ Waste Storage | Option 1 | 3,069,408 | - | (3,068,769) |
| 1715.8719 | VDT Waste Nuclear Count - Drum Hdling & NDA P | Option 1 | 889,899 | 4,468,007 | 3,578,108 |
| 1716.8791 | Assembly BOAs Accounts | Option 1 | 10,629,229 | 50,274,011 | 39,644,782 |
| 1716.8795 | Long Lead Procurements | Option 1 | 16,050,885 | 49,105,674 | 33,054,789 |
| 1716.8796 | ATG Spares Procurements | Option 1 | 4,825,240 | 5,187,473 | 362,233 |
| 1717.8792 | Self-Perform Suspense Accounts | Option 1 | 318,024 | 726,190 | 408,166 |
| 1717.8793 | Design Modifications | Option 1 | - | 373,013 | 373,013 |
| 1717.8797 | Unexpected Outsource Costs | Option 1 | - | 192,886 | 192,886 |
| 1717.8798 | Duty and Shipping Costs | Option 1 | - | 2,461,227 | 2,461,227 |
| 1717.8799 | REA Exposure | Option 1 | - | - | - |
| 1717.87MA | Maintenance Program, Layup/In-Storage | Option 1 | - | 340,078 | 340,078 |
| 1721.2101 | Site Preparation | Option 1 | 29,136,316 | 29,492,485 | 356,169 |

 Official Use Only C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.

Schedule 6.1

**MFFF Project Cost by Management Area**

| Cost Account | Cost Account Description | Contract | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|---|
| 1722.2201 | Roads & Parking | Option 1 | 1,853,353 | 1,770,466 | (82,887) |
| 1722.2202 | F" Road" | Option 1 | 5,529,770 | 3,767,924 | (1,761,846) |
| 1723.2301 | Yard Structures | Option 1 | 2,222,753 | 3,861,339 | 1,638,586 |
| 1723.2501 | | Option 1 | - | | - |
| 1724.2401 | Underground Utilities | Option 1 | 10,809,194 | 21,315,647 | 10,506,454 |
| 1725.2501 | Yard Fire Protection | Option 1 | 2,374,082 | 3,091,847 | 717,765 |
| 1726.2601 | Chillers | Option 1 | 3,996,349 | 6,597,688 | 2,601,339 |
| 1727.2701 | Site Security and Perimeter Intrusion Detection and Assessment Syste | Option 1 | 33,756,358 | 46,557,859 | 12,801,501 |
| 1728.2801 | Yard Electrical & Lighting | Option 1 | 6,479,079 | 6,076,996 | (402,083) |
| 1729.2901 | Landscaping | Option 1 | 438,164 | 334,321 | (103,843) |
| 1731.3150 | Administration Building | Option 1 | 8,158,478 | 11,047,671 | 2,889,193 |
| 1732.3250 | Receiving Warehouse Building | Option 1 | 2,342,535 | 1,257,230 | (1,085,305) |
| 1732.3550 | Standby Diesel Generator Building | Option 1 | 1 | - | (1) |
| 1733.3350 | Secured Warehouse Building | Option 1 | 3,768,379 | 4,429,712 | 661,333 |
| 1734.3450 | Tech Support & Access Control Building | Option 1 | 7,129,799 | 20,551,164 | 13,421,365 |
| 1735.3550 | Standby Diesel Generator Building | Option 1 | 3,573,745 | - | (3,573,745) |
| 1735.3556 | Standby Diesel Generator System/Equip. | Option 1 | - | - | - |
| 1736.3652 | Civil / Structural / Architectural | Option 1 | 1,234,783 | 12,694,518 | 11,459,735 |
| 1736.3653 | Mechanical / Piping | Option 1 | 1,519,602 | 5,681,459 | 4,161,857 |
| 1736.3654 | Electrical | Option 1 | 2,419,944 | 12,245,457 | 9,825,513 |
| 1736.3655 | I&C | Option 1 | 386,727 | 672,465 | 285,738 |
| 1736.3656 | Emerg.Diesel Gen.System/Equipment | Option 1 | 7,797,805 | 10,668,334 | 2,870,529 |
| 1737.3751 | MFFF Construction - Installation/Materials | Option 1 | 1,400,000 | 3,061,059 | 1,661,059 |
| 1737.3752 | Civil / Structural / Architectural | Option 1 | 1,852,989 | 2,335,417 | 482,428 |
| 1737.3753 | Mechanical / Piping | Option 1 | 7,584,611 | 2,577,658 | (5,006,953) |
| 1737.3754 | Electrical | Option 1 | 3,535,409 | 916,676 | (2,618,733) |
| 1737.3755 | I&C | Option 1 | 5,243,898 | 58,855 | (5,185,043) |
| 1737.3756 | Reagent Systems Equipment / Piping | Option 1 | 824,061 | 9,741,737 | 8,917,676 |
| 1741.4100 | Building Structure | Option 1 | 42,141,101 | 48,980,823 | 6,839,722 |
| 1741.4110 | Architectural Features | Option 1 | 1,286,559 | 12,573,673 | 11,287,114 |
| 1741.4120 | HVAC | Option 1 | 5,143,021 | 36,376,411 | 31,233,390 |
| 1741.4130 | MOX Processing Area (BMP) – MOX Processing Area – Level 1 – Fire Pro | Option 1 | 5,210,678 | 12,698,949 | 7,488,272 |
| 1741.4140 | Utility Equipment & Piping | Option 1 | 4,467,807 | 2,083,905 | (2,383,902) |
| 1741.4150 | Process Piping | Option 1 | 14,137,249 | 17,941,478 | 3,804,229 |
| 1741.4170 | Other Equipment | Option 1 | 7,913,483 | 7,094,780 | (818,703) |
| 1741.4180 | Electrical | Option 1 | 12,710,594 | 47,210,472 | 34,499,878 |
| 1741.4190 | Instrumentation | Option 1 | 13,114,418 | 2,734,549 | (10,379,870) |

~~Official Use Only~~ C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.

Schedule 6.1

MFFF Project Cost by Management Area

| Cost Account | Cost Account Description | Contract | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|---|
| 1742.4200 | Building Structure | Option 1 | 22,770,514 | 35,620,852 | 12,850,338 |
| 1742.4210 | Architectural Features | Option 1 | (191,335) | 4,607,399 | 4,798,734 |
| 1742.4220 | HVAC | Option 1 | 7,638,103 | 20,971,266 | 13,333,163 |
| 1742.4230 | MOX Processing Area (BMP) – MOX Processing Area – Level 2 – Fire Pro | Option 1 | 6,021,572 | 14,596,534 | 8,574,962 |
| 1742.4240 | Utility Equipment & Piping | Option 1 | 1,220,714 | 42,641 | (1,178,073) |
| 1742.4250 | Process Piping | Option 1 | 7,971,156 | 11,361,603 | 3,390,447 |
| 1742.4270 | Other Equipment | Option 1 | 2,454,660 | 2,570,349 | 115,689 |
| 1742.4280 | Electrical | Option 1 | 14,912,858 | 29,359,393 | 14,446,535 |
| 1742.4290 | Instrumentation | Option 1 | 7,707,535 | 1,728,847 | (5,978,688) |
| 1742.4600 | Fuel Assembly / Rods | Option 1 | (167) | - | 167 |
| 1743.4300 | Building Structure | Option 1 | - | 28,748,394 | 28,748,394 |
| 1743.4310 | Architectural Features | Option 1 | 215,717 | 5,178,527 | 4,962,810 |
| 1743.4320 | HVAC | Option 1 | 15,793,051 | 36,243,152 | 20,450,100 |
| 1743.4330 | MOX Processing Area (BMP) – MOX Processing Area – Level 3 – Fire Pro | Option 1 | 6,408,576 | 9,592,492 | 3,183,916 |
| 1743.4340 | Utility Equipment & Piping | Option 1 | 1,757,160 | 104,868 | (1,652,292) |
| 1743.4350 | Process Piping | Option 1 | 14,311,410 | 14,276,183 | (35,227) |
| 1743.4370 | Other Equipment | Option 1 | 114,045 | 1,178,593 | 1,064,548 |
| 1743.4380 | Electrical | Option 1 | 14,716,737 | 33,580,847 | 18,864,110 |
| 1743.4390 | Instrumentation | Option 1 | 18,198,930 | 19,678,197 | 1,479,267 |
| 1744.4400 | Building Structure | Option 1 | 837,780 | 12,198,268 | 11,360,488 |
| 1744.4410 | Architectural Features | Option 1 | 79,148 | - | (79,148) |
| 1744.4420 | HVAC | Option 1 | 353,456 | 2,882,398 | 2,528,942 |
| 1744.4430 | MOX Processing Area (BMP) – MOX Processing Area – Level  4 – Fire Pr | Option 1 | 249,976 | 83,530 | (166,446) |
| 1744.4440 | Utility Equipment & Piping | Option 1 | 581,867 | 610,698 | 28,831 |
| 1744.4480 | Electrical | Option 1 | 78,559 | 946,936 | 868,377 |
| 1744.4490 | Instrumentation | Option 1 | (39,748) | 52,684 | 92,432 |
| 1745.4500 | MP Dismantling Units | Option 1 | - | - | - |
| 1745.4510 | MP Receiving & Storage Units | Option 1 | - | - | - |
| 1745.4520 | MP Ball Milling & Pneumatic Transfers | Option 1 | - | - | - |
| 1745.4530 | MP Sintering Furnances | Option 1 | 1,133,724 | - | (1,133,724) |
| 1745.4540 | MP Powder & Pellets | Option 1 | - | - | - |
| 1745.4550 | MP Pellet Storage | Option 1 | - | - | - |
| 1745.4570 | MP Rodes & Assemblies | Option 1 | - | - | - |
| 1745.4580 | MP Assembly Packaging Crane | Option 1 | - | - | - |
| 1745.4590 | MP Laboratories | Option 1 | - | - | - |
| 1746.4600 | Fuel Assembly / Rods | Option 1 | 4,898,683 | 4,513,528 | (385,155) |
| 1746.4610 | Powder & Pellets | Option 1 | 18,241,062 | 13,852,934 | (4,388,128) |

Official Use Only C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.                                                           Schedule 6.1

**MFFF Project Cost by Management Area**

| Cost Account | Cost Account Description | Contract | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|---|
| 1746.4620 | Furnaces & Pellet Storage | Option 1 | 3,989,918 | 3,217,081 | (772,837) |
| 1746.4630 | PuO2 Receiving, Storage & Decanning | Option 1 | 3,434,938 | 1,593,800 | (1,841,138) |
| 1746.4640 | Labs & Testing | Option 1 | 36,210,885 | 35,673,183 | (537,702) |
| 1751.5100 | Building Structure | Option 1 | 18,030,779 | 21,310,875 | 3,280,096 |
| 1751.5110 | Architectural Features | Option 1 | 205,275 | 7,294,497 | 7,089,222 |
| 1751.5120 | HVAC | Option 1 | 2,289,145 | 8,716,658 | 6,427,513 |
| 1751.5130 | Aqueous Polishing Process Area (BAP) – AP Process Area – Level  1 – | Option 1 | 1,247,530 | 1,801,582 | 554,052 |
| 1751.5140 | Utility Equipment & Piping | Option 1 | 3,277,473 | 1,933,426 | (1,344,046) |
| 1751.5150 | Process Piping & Equipment | Option 1 | 20,664,387 | 63,273,713 | 42,609,326 |
| 1751.5170 | Other Equipment | Option 1 | 998,403 | 2,006,893 | 1,008,490 |
| 1751.5180 | Electrical | Option 1 | 2,199,273 | 17,201,810 | 15,002,537 |
| 1751.5190 | Instrumentation | Option 1 | 2,886,311 | 776,284 | (2,110,026) |
| 1751.5250 | | Option 1 | - | - | - |
| 1751.5700 | | Option 1 | - | - | - |
| 1752.5200 | Building Structure | Option 1 | 5,326,583 | 9,451,743 | 4,125,160 |
| 1752.5210 | Architectural Features | Option 1 | (11,660) | 1,248,731 | 1,260,391 |
| 1752.5220 | HVAC | Option 1 | 3,076,650 | 5,815,594 | 2,738,943 |
| 1752.5230 | Aqueous Polishing Process Area (BAP) – AP Process Area – Level  2 – | Option 1 | 772,172 | 1,481,053 | 708,881 |
| 1752.5240 | Utility Equipment & Piping | Option 1 | 799,083 | 668,407 | (130,676) |
| 1752.5250 | Process Piping & Equipment | Option 1 | 22,325,326 | 103,387,615 | 81,062,289 |
| 1752.5270 | Other Equipment | Option 1 | 1,739,491 | 451,468 | (1,288,023) |
| 1752.5280 | Electrical | Option 1 | 4,274,729 | 14,240,247 | 9,965,518 |
| 1752.5290 | Instrumentation | Option 1 | 3,457,434 | 979,949 | (2,477,485) |
| 1753.5300 | Building Structure | Option 1 | 7,043,044 | 18,004,541 | 10,961,497 |
| 1753.5310 | Architectural Features | Option 1 | (7,882) | 1,752,632 | 1,760,514 |
| 1753.5320 | HVAC | Option 1 | 2,842,768 | 5,006,959 | 2,164,191 |
| 1753.5330 | Aqueous Polishing Process Area (BAP) – AP Process Area – Level  3 – | Option 1 | 803,128 | 1,850,451 | 1,047,323 |
| 1753.5340 | Utility Equipment & Piping | Option 1 | 570,699 | 240,601 | (330,098) |
| 1753.5350 | Process Piping & Equipment | Option 1 | 12,311,041 | 15,128,246 | 2,817,205 |
| 1753.5370 | Other Equipment | Option 1 | 6,140 | 729,933 | 723,793 |
| 1753.5380 | Electrical | Option 1 | 8,088,441 | 16,393,472 | 8,305,031 |
| 1753.5390 | Instrumentation | Option 1 | 4,125,471 | 1,390,017 | (2,735,454) |
| 1754.5400 | Building Structure | Option 1 | - | 5,868,741 | 5,868,741 |
| 1754.5410 | Architectural Features | Option 1 | 27,732 | 1,700,960 | 1,673,228 |
| 1754.5420 | HVAC | Option 1 | 2,895,119 | 4,469,887 | 1,574,769 |
| 1754.5430 | Aqueous Polishing Process Area (BAP) – AP Process Area – Level  4 – | Option 1 | 987,070 | 2,143,927 | 1,156,857 |
| 1754.5440 | Utility Equipment & Piping | Option 1 | 1,509,067 | 1,364,002 | (145,065) |

Official Use Only                      C 17-001 Fee on Incurred Costs

**CB&I AREVA MOX Services, LLC.**                                                      Schedule 6.1
**MFFF Project Cost by Management Area**

| Cost Account | Cost Account Description | Contract | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|---|
| 1754.5450 | Process Piping & Equipment | Option 1 | 10,269,733 | 15,901,164 | 5,631,431 |
| 1754.5470 | Other Equipment | Option 1 | 585,252 | 503,476 | (81,776) |
| 1754.5480 | Electrical | Option 1 | 4,732,941 | 16,215,664 | 11,482,723 |
| 1754.5490 | Instrumentation | Option 1 | 7,283,214 | 814,419 | (6,468,795) |
| 1754.5540 | Utility Equipment & Piping | Option 1 | 2,231 | - | (2,231) |
| 1755.5500 | Building Structure | Option 1 | - | 10,560,583 | 10,560,583 |
| 1755.5510 | Architectural Features | Option 1 | 130,702 | 2,112,694 | 1,981,992 |
| 1755.5520 | HVAC | Option 1 | 3,234,191 | 9,439,141 | 6,204,950 |
| 1755.5530 | Aqueous Polishing Process Area (BAP) – AP Process Area – Level  5 – | Option 1 | 1,653,686 | 1,390,009 | (263,677) |
| 1755.5540 | Utility Equipment & Piping | Option 1 | 2,235,565 | 2,042,028 | (193,537) |
| 1755.5550 | Process Piping & Equipment | Option 1 | 12,301,514 | 9,663,694 | (2,637,820) |
| 1755.5570 | Other Equipment | Option 1 | 353,332 | 213,102 | (140,230) |
| 1755.5580 | Electrical | Option 1 | 3,703,393 | 13,361,396 | 9,658,003 |
| 1755.5590 | Instrumentation | Option 1 | 13,320,716 | 15,438,044 | 2,117,327 |
| 1756.5600 | Building Structure | Option 1 | 6,165,298 | 5,340,300 | (824,998) |
| 1756.5670 | Other Equipment | Option 1 | 3,829,080 | - | (3,829,080) |
| 1756.5680 | Electrical | Option 1 | - | 187,169 | 187,169 |
| 1756.5690 | Instrumentation | Option 1 | - | 10,436 | 10,436 |
| 1757.5700 | AP Chemical Units | Option 1 | - | - | - |
| 1757.5720 | AP Mechnical Units | Option 1 | - | - | - |
| 1757.5730 | PAF | Option 1 | - | 35,808 | 35,808 |
| 1758.5810 | Mechanical Systems | Option 1 | 12,540,902 | 11,156,856 | (1,384,046) |
| 1758.5850 | Chemical Systems | Option 1 | 2,438,555 | 7,082,040 | 4,643,485 |
| 1761.6100 | Building Structure | Option 1 | 18,229,486 | 21,483,846 | 3,254,360 |
| 1761.6110 | Architectural Features | Option 1 | 2,028,305 | 4,960,379 | 2,932,074 |
| 1761.6120 | HVAC | Option 1 | 1,435,517 | 4,364,621 | 2,929,105 |
| 1761.6130 | Shipping and Receiving Area (BSR) – Shipping and Receiving Area – Le | Option 1 | 1,605,863 | 1,443,333 | (162,529) |
| 1761.6140 | Utility Equipment & Piping | Option 1 | 1,406,932 | 948,598 | (458,335) |
| 1761.6150 | Process Piping | Option 1 | 330,741 | 1,199,682 | 868,941 |
| 1761.6170 | Other Equipment | Option 1 | 258,851 | 358,450 | 99,599 |
| 1761.6180 | Electrical | Option 1 | 9,717,335 | 9,076,335 | (641,000) |
| 1761.6190 | Instrumentation | Option 1 | 468,092 | 1,093,509 | 625,417 |
| 1762.6200 | Building Structure | Option 1 | 6,002,734 | 11,030,640 | 5,027,906 |
| 1762.6210 | Architectural Features | Option 1 | 35,534 | 808,993 | 773,459 |
| 1762.6220 | HVAC | Option 1 | 2,833,861 | 7,875,915 | 5,042,054 |
| 1762.6230 | Shipping and Receiving Area (BSR) – Shipping and Receiving Area – Le | Option 1 | 1,254,324 | 1,448,395 | 194,071 |
| 1762.6240 | Utility Equipment & Piping | Option 1 | 107,201 | 20,100 | (87,101) |

~~Official Use Only~~                    C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.

Schedule 6.1

MFFF Project Cost by Management Area

| Cost Account | Cost Account Description | Contract | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|---|
| 1762.6250 | Process Piping | Option 1 | 186,238 | 311,367 | 125,129 |
| 1762.6270 | Other Equipment | Option 1 | - | 34,875 | 34,875 |
| 1762.6280 | Electrical | Option 1 | 2,433,971 | 5,336,801 | 2,902,830 |
| 1762.6290 | Instrumentation | Option 1 | 120,382 | 334,483 | 214,102 |
| 1763.6300 | Building Structure | Option 1 | - | 5,600,636 | 5,600,636 |
| 1763.6310 | Architectural Features | Option 1 | 477,402 | 1,669,516 | 1,192,114 |
| 1763.6320 | HVAC | Option 1 | 2,563,310 | 7,568,000 | 5,004,690 |
| 1763.6330 | Shipping and Receiving Area (BSR) – Shipping and Receiving Area – Le | Option 1 | 1,755,869 | 1,659,212 | (96,657) |
| 1763.6340 | Utility Equipment & Piping | Option 1 | 146,215 | 58,334 | (87,881) |
| 1763.6350 | Process Piping | Option 1 | 45,070 | 863,815 | 818,745 |
| 1763.6370 | Other Equipment | Option 1 | 7,331 | 105,520 | 98,189 |
| 1763.6380 | Electrical | Option 1 | 1,079,778 | 8,730,876 | 7,651,098 |
| 1763.6390 | Instrumentation | Option 1 | 1,591,341 | 1,779,241 | 187,901 |
| 1764.6400 | Building Structure | Option 1 | - | 3,072,441 | 3,072,441 |
| 1764.6470 | Other Equipment | Option 1 | 6,602 | - | (6,602) |
| 1764.6480 | Electrical | Option 1 | - | 186,341 | 186,341 |
| 1764.6490 | Instrumentation | Option 1 | - | 10,457 | 10,457 |
| 1771.7100 | Building Structure | Option 1 | 7,436,315 | 8,425,791 | 989,476 |
| 1771.7110 | Architectural Features | Option 1 | 7,146,295 | 1,420,056 | (5,726,239) |
| 1771.7120 | HVAC | Option 1 | 927,006 | 4,359,752 | 3,432,746 |
| 1771.7130 | Fire Protection | Option 1 | 2,988 | - | (2,988) |
| 1771.7140 | Utility Equipment & Piping | Option 1 | 8,055 | 35,057 | 27,002 |
| 1771.7170 | Other Equipment | Option 1 | 328 | - | (328) |
| 1771.7180 | Electrical | Option 1 | 3,131,063 | 1,682,127 | (1,448,936) |
| 1771.7190 | Instrumentation | Option 1 | 231,865 | 86,625 | (145,240) |
| 1772.7200 | Building Structure | Option 1 | 25,824,745 | 39,222,116 | 13,397,371 |
| 1772.7210 | Architectural Features | Option 1 | 1,068,385 | 31,026,898 | 29,958,513 |
| 1772.7270 | Other Equipment | Option 1 | 274,440 | 113,238 | (161,202) |
| 1772.7280 | Electrical | Option 1 | 1,039,438 | 1,091,331 | 51,893 |
| 1774.7401 | Subcontractor Project Management/Project Controls | Option 1 | 6,598,306 | 72,846,805 | 66,248,499 |
| 1774.7402 | Subcontractor Project Administration/Accounting | Option 1 | - | - | - |
| 1774.7403 | Subcontractor Quality Assurance / Quality Control | Option 1 | - | - | - |
| 1774.7404 | Subcontractor Environmental, Safety and Health | Option 1 | - | 3 | 3 |
| 1774.7405 | Subcontractor Home Office Support | Option 1 | - | - | - |
| 1774.7406 | Subcontractor Mobilization | Option 1 | 437,300 | 859,829 | 422,528 |
| 1774.7407 | Subcontractor Demobilization | Option 1 | 26,800 | 580,131 | 553,331 |
| 1774.7408 | Dewatering, Erosion and Sedimentation Control | Option 1 | 176,470 | 176,470 | (0) |

Official Use Only    C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.

Schedule 6.1

MFFF Project Cost by Management Area

| Cost Account | Cost Account Description | Contract | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|---|
| 1774.7409 | Equipment Rental (Including Vehicles) | Option 1 | 2,356,013 | 20,944,738 | 18,588,725 |
| 1774.7410 | Miscellaneous Procured Services | Option 1 | 225,600 | 1,447,138 | 1,221,538 |
| 1774.7411 | Consumables and Expendable Materials | Option 1 | 775,267 | 4,263,877 | 3,488,610 |
| 1774.7412 | Performance Bond | Option 1 | 871,448 | 1,107,034 | 235,586 |
| 1774.7413 | Tools | Option 1 | 196,633 | 387,367 | 190,734 |
| 1774.7414 | Craft Distributable and Indirect Costs | Option 1 | 3,766,887 | 14,124,171 | 10,357,284 |
| 1774.7415 | Concrete Batch Plant | Option 1 | 3,778,207 | 3,778,185 | (22) |
| 1774.7416 | Independent Test Lab | Option 1 | 1,018,992 | 1,887,424 | 868,432 |
| 1774.7417 | NDE Testing | Option 1 | 874,858 | 904,226 | 29,368 |
| 1774.7418 | Craft Support for MFFF Construction | Option 1 | 1,445,077 | 23,870,675 | 22,425,598 |
| 1774.7419 | Construction Distributables - Misc | Option 1 | 8,997,911 | 44,517,380 | 35,519,469 |
| 1774.7420 | Bulk Cable for MFFF Construction | Option 1 | 10,123,467 | 36,510,224 | 26,386,757 |
| 1774.7421 | Electrical Connectors for MFFF Construction | Option 1 | - | - | - |
| 1774.7422 | Electric Glove Box Penetrations for MFFF Construction | Option 1 | - | - | - |
| 1774.7424 | Distributables - Bulk Commodity - HVAC | Option 1 | 16,844,578 | 17,545,355 | 700,777 |
| 1774.7427 | Rebar MFFF Construction | Option 1 | - | 59,420 | 59,420 |
| 1774.7428 | Civil/Structural Material | Option 1 | 12,784,971 | 44,341,502 | 31,556,531 |
| 1774.7429 | Distributables - Bulk Commodity - Stainless Steel Ball Valves | Option 1 | 17,659,657 | 17,088,381 | (571,276) |
| 1774.7430 | Distributable - Bulk Commodity Account - Chillers | Option 1 | 2,428,798 | 2,321,091 | (107,707) |
| 1774.7431 | Bulk Commodity - Fans | Option 1 | - | - | - |
| 1774.7432 | Electrical Material and Other Miscellaneous Labor Acct | Option 1 | 15,115,366 | 81,807,066 | 66,691,700 |
| 1774.7433 | Instrumentation & Controls Material | Option 1 | 97,473,686 | 73,807,772 | (23,665,914) |
| 1774.7434 | Chemical Equipment | Option 1 | - | 9,905,742 | 9,905,742 |
| 1774.7435 | Distributables - HVAC Equipment | Option 1 | 7,046,692 | 92,131,147 | 85,084,455 |
| 1774.7436 | Suspense Account - Process Equipment | Option 1 | - | 36,697 | 36,697 |
| 1774.7438 | Mechanical Equipment | Option 1 | 54,802,155 | 143,942,463 | 89,140,308 |
| 1774.7439 | Consumable & Expendable Materials Specific to CP-27 – BAP Chemical P | Option 1 | 1,584,469 | 37,778,832 | 36,194,363 |
| 1774.7440 | Support Building for the Fabrication of Supports on Site Specific to | Option 1 | - | 39,366,963 | 39,366,963 |
| 1774.7441 | BRP Distributables | Option 1 | - | 481,143 | 481,143 |
| 1774.7442 | Craft Labor for Non-Discipline Specific Scope | Option 1 | - | 7,070,939 | 7,070,939 |
| 1774.7445 | Craft Orientation & Training | Option 1 | - | 3,113,237 | 3,113,237 |
| 1774.7446 | MOX Construction Back Charges | Option 1 | - | - | - |
| 1774.7453 | Craft Orientation & Training | Option 1 | - | 125,868 | 125,868 |
| 1774.7454 | Bulk Procurement - Material | Option 1 | - | 253,976 | 253,976 |
| 1774.7455 | Distributable - Subcontract | Option 1 | - | 750,385 | 750,385 |
| 1775.7501 | Batch Plant Capital Cost | Option 1 | - | - | - |
| 1775.7502 | Batch Plant Operations | Option 1 | - | 0 | 0 |

Official Use Only   C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.

MFFF Project Cost by Management Area

Schedule 6.1

| Cost Account | Cost Account Description | Contract | [A] 2007 Baseline | [B] 2012 Rebaseline with Addendum | [C] = B - A Cost Growth |
|---|---|---|---|---|---|
| 1775.7503 | Batch Plant Concrete Materials | Option 1 | - | (0) | (0) |
| **Subtotal MA 17** | | | $ 1,328,934,157 | $ 2,902,768,004 | $ 1,573,833,847 |
| | | | | | |
| 1802.8820 | Supplies & Services | Option 1 | $ 354,576 | $ 2,167,694 | $ 1,813,118 |
| 1802.8821 | Office Equipment, Furniture Leases & Purchases | Option 1 | 2,924,041 | 4,278,754 | 1,354,713 |
| 1803.8830 | Temporary Site Features & Services | Option 1 | 128,086 | 518,980 | 390,894 |
| 1803.8832 | Buildings Shops / Trailers | Option 1 | 15,839,261 | 22,521,397 | 6,682,136 |
| 1803.8833 | Utilities & Services | Option 1 | 14,684,284 | 45,585,905 | 30,901,621 |
| 1803.8850 | Misc Field Construction Supplies | Option 1 | - | - | - |
| 1804.8840 | Equipment | Option 1 | 12,689,446 | 43,706,780 | 31,017,334 |
| 1804.8842 | Construction Materials Management | Option 1 | 209,481 | 5,794,327 | 5,584,846 |
| 1804.8843 | Tools | Option 1 | 223,651 | 754,407 | 530,756 |
| 1804.8850 | Temporary Site Features & Services | Option 1 | - | - | - |
| 1805.8850 | Miscellaneous Field Supplies & Services | Option 1 | 17,474,277 | 72,941,704 | 55,467,427 |
| 1805.8851 | Foreign National Escorts | Option 1 | 3,240,702 | - | (3,240,702) |
| **Subtotal MA 18** | | | $ 67,767,805 | $ 198,269,948 | $ 130,502,143 |
| | | | | | |
| 1901.6017 | Human Performance Improvement Program | Option 1 | $ - | $ 162,906 | $ 162,906 |
| 1901.6018 | QA/QC - JLE/LTTA | Option 1 | - | - | - |
| 1901.6020 | QA Program Management & Administration | Option 1 | 3,211,818 | 12,989,851 | 9,778,033 |
| 1901.6021 | Quality Engineering | Option 1 | 4,758,444 | 24,010,181 | 19,251,737 |
| 1901.6022 | Audit & Surveillance | Option 1 | 1,318,214 | 13,036,397 | 11,718,183 |
| 1901.6023 | Quality Control Projects | Option 1 | 4,652,064 | 78,946,499 | 74,294,435 |
| 1901.6024 | QA & QC Assembly GS | Option 1 | 1,716,727 | 4,392,446 | 2,675,719 |
| 1901.6025 | MOX Potential Back Charges | Option 1 | - | 399 | 399 |
| 1901.6026 | QA/QC Subcontractors | Option 1 | 300,000 | 256,791 | (43,209) |
| 1901.6027 | Testing & Inspection QA/QC | Option 1 | 3,776,738 | 22,121,449 | 18,344,711 |
| 1901.6028 | Commercial Grade Dedication | Option 1 | - | 54,273 | 54,273 |
| 1901.6029 | Regulatory Compliance | Option 1 | 720,511 | 5,147,845 | 4,427,334 |
| 1901.9003 | Quality Engineering | Option 1 | 1,353,049 | - | (1,353,049) |
| 1901.9503 | Quality Engineering | Option 1 | - | - | - |
| 1902.6017 | Human Performance Improvement Program | Option 1 | - | 10,204 | 10,204 |
| 1902.6020 | QA Program Management & Administration | Option 1 | - | 1,809,790 | 1,809,790 |
| 1902.6021 | Quality Engineering | Option 1 | - | 1,277,372 | 1,277,372 |
| 1902.6022 | Audit & Surveillance | Option 1 | - | 1,270,862 | 1,270,862 |
| 1902.6023 | Quality Control Projects | Option 1 | - | 2,036,800 | 2,036,800 |
| 1902.6026 | QA/QC Subcontractors | Option 1 | - | 22,215 | 22,215 |

~~Official Use Only~~ C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.                                                   Schedule 6.1

**MFFF Project Cost by Management Area**

| Cost Account | Cost Account Description | Contract | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|---|
| 1902.6027 | Testing & Inspection QA/QC | Option 1 | - | 349,467 | 349,467 |
| 1902.6029 | Regulatory Compliance | Option 1 | - | 983,821 | 983,821 |
| 1902.9503 | Quality Engineering | Option 1 | 1,215,489 | - | (1,215,489) |
| **Subtotal MA 19** | | | $ 23,023,054 | $ 168,879,568 | $ 145,856,514 |
| | | | | | |
| 2000.9001 | Management / Administration | Option 1 | $ 11,099,584 | $ 12,719,516 | $ 1,619,932 |
| 2000.9002 | Project Controls | Option 1 | 2,776,133 | 1,844,714 | (931,419) |
| 2000.9003 | Quality Assurance | Option 1 | - | - | - |
| 2000.9004 | Environment, Safety & Health | Option 1 | - | - | - |
| 2001.9011 | Business Travel | Option 1 | 2,753,497 | 1,049,346 | (1,704,151) |
| 2001.9012 | Temporary Assignments | Option 1 | 2,111,832 | 71,116 | (2,040,716) |
| 2001.9014 | Test Equipment & Consumables | Option 1 | 14,911,902 | 3,837,602 | (11,074,300) |
| 2001.9017 | Spare Parts | Option 1 | 3,961,181 | 385,458 | (3,575,723) |
| 2002.9021 | Generic Test Documents | Option 1 | 1,853,126 | 1,643,871 | (209,255) |
| 2002.9022 | Validation Plans | Option 1 | 8,423,068 | 1,059,587 | (7,363,481) |
| 2002.9023 | General Test Programs | Option 1 | 1,764,832 | 2,380,380 | 615,548 |
| 2002.9024 | Technical Support | Option 1 | 3,217,683 | 2,628,695 | (588,988) |
| 2002.9026 | Cold Startup Training | Option 1 | 2,567,004 | 1,366,887 | (1,200,117) |
| 2002.9527 | Generic Test Documents | Option 1 | - | - | - |
| 2003.9011 | Generic Test Documents | Option 1 | - | - | - |
| 2003.9031 | In-Advance Tests in U.S. | Option 1 | 8,731,119 | 8,577,404 | (153,715) |
| 2003.9032 | In-Advance Tests in Europe | Option 1 | 3,929,344 | 2,238,999 | (1,690,345) |
| 2004.9041 | Aqueous Polishing | Option 1 | 26,892,156 | 17,121,299 | (9,770,858) |
| 2004.9042 | MOX Process | Option 1 | 23,517,959 | 21,675,945 | (1,842,014) |
| 2004.9043 | Balance of Plant | Option 1 | 19,879,489 | 15,238,873 | (4,640,616) |
| 2004.9044 | Reaction to General Incident (RGI) | Option 1 | 3,827,814 | 2,529,087 | (1,298,727) |
| 2004.9047 | Turnover & Logistics | Option 1 | 13,498,496 | 2,852,716 | (10,645,780) |
| 2004.9048 | Laboratory - IPT | Option 1 | - | 8,094,707 | 8,094,707 |
| 2004.9049 | Process Control - IPT | Option 1 | - | 7,939,498 | 7,939,498 |
| 2005.9051 | SU In-Advance Tests Rework and Modifications in US | Option 1 | - | 176,629 | 176,629 |
| 2006.9060 | Maintenance Program, Layup/In-Storage | Option 1 | - | 4,473,849 | 4,473,849 |
| 2007.9071 | MOX IPT Rework | Option 1 | - | 34,495,693 | 34,495,693 |
| 2010.9101 | Management / Administration - IPT | Option 1 | - | 31,409,273 | 31,409,273 |
| 2010.9102 | Project Controls - IPT | Option 1 | - | 4,389,193 | 4,389,193 |
| 2010.9103 | Program Support for Start-up | Option 1 | - | 3,425,955 | 3,425,955 |
| 2011.9111 | Business Travel - IPT | Option 1 | - | 310,955 | 310,955 |
| 2011.9112 | Generic Test Documents | Option 1 | - | - | - |

**CB&I AREVA MOX Services, LLC.**                                                                      Schedule 6.1
**MFFF Project Cost by Management Area**

| Cost Account | Cost Account Description | Contract | [A] 2007 Baseline | [B] 2012 Rebaseline with Addendum | [C] = B - A Cost Growth |
|---|---|---|---|---|---|
| 2011.9114 | Test Equipment & Consumables - IPT | Option 1 | - | 11,050,555 | 11,050,555 |
| 2011.9117 | Spare Parts - IPT | Option 1 | - | 3,630,728 | 3,630,728 |
| 2012.9124 | Technical Support - IPT | Option 1 | - | 2,299,157 | 2,299,157 |
| 2012.9126 | Cold Startup Training - IPT | Option 1 | - | 6,130,662 | 6,130,662 |
| **Subtotal MA 20** | | | $ 155,716,219 | $ 217,048,349 | $ 61,332,130 |
| | | | | | |
| 2100.9501 | Management / Administration | Option 1 | $ 22,539,333 | $ 22,482,010 | $ (57,323) |
| 2100.9502 | Project Controls | Option 1 | 3,957,266 | 4,341,736 | 384,470 |
| 2100.9503 | Quality Assurance | Option 1 | - | - | - |
| 2100.9504 | Environment, Safety & Health | Option 1 | - | - | - |
| 2100.9506 | PS&A | Option 1 | (0) | - | 0 |
| 2101.9511 | Business Travel | Option 1 | 2,134,842 | 2,028,587 | (106,255) |
| 2101.9512 | Temporary Assignments | Option 1 | 3,183,717 | 6,462,252 | 3,278,535 |
| 2101.9515 | Consumables | Option 1 | - | 2,438,200 | 2,438,200 |
| 2101.9518 | Software | Option 1 | 4,114,132 | 3,954,314 | (159,818) |
| 2102.9522 | Training at Richland | Option 1 | 2,863,086 | 1,182,981 | (1,680,105) |
| 2102.9523 | Training at LaHague | Option 1 | 48,189,683 | 3,675,088 | (44,514,595) |
| 2102.9524 | Training at Melox | Option 1 | 64,791,905 | 5,648,433 | (59,143,472) |
| 2102.9525 | Other Training | Option 1 | 66,704,236 | 85,723 | (66,618,513) |
| 2102.9526 | Operations Activities | Option 1 | (1,222,760) | 157,198 | 1,379,958 |
| 2102.9527 | Operations Process Simulator | Option 1 | 8,646,253 | 1,584,317 | (7,061,936) |
| 2102.9528 | Reference Plant Training Direct Costs | Option 1 | (8,646,253) | 108,059,327 | 116,705,580 |
| 2103.9531 | Organizational Documents | Option 1 | 1,141,455 | 4,215,983 | 3,074,528 |
| 2103.9532 | Laboratory Procedures | Option 1 | 4,252,295 | 2,677,948 | (1,574,347) |
| 2103.9533 | Maintenance Procedures | Option 1 | 4,612,425 | 4,593,634 | (18,791) |
| 2103.9534 | Operating Procedures | Option 1 | 10,763,793 | 8,148,158 | (2,615,635) |
| 2103.9535 | Hot Startup Planning | Option 1 | 373,242 | 1,121,733 | 748,491 |
| 2103.9536 | Turnover to Operations | Option 1 | 454,344 | - | (454,344) |
| 2103.9537 | Support to Other groups | Option 1 | 920,976 | 7,136,528 | 6,215,552 |
| 2104.9541 | Early Option 2 Proposal Development (Labor) | Option 1 | - | 672,700 | 672,700 |
| 2105.9550 | Aqueous Polishing Activities | Option 1 | 259,640 | 3,216,088 | 2,956,448 |
| 2105.9551 | Powder Pellet Activities | Option 1 | 173,085 | 6,619,357 | 6,446,272 |
| 2105.9552 | Rod Bundle Activities | Option 1 | 129,730 | 2,473,008 | 2,343,278 |
| 2105.9553 | Balance of Plant Activities | Option 1 | 167,995 | 6,595,420 | 6,427,425 |
| 2105.9554 | Laboratory Activities | Option 1 | - | 14,901,345 | 14,901,345 |
| 2105.9555 | Maintenance Activities | Option 1 | 320,048 | 31,130,877 | 30,810,829 |
| 2105.9556 | Logistics / Warehousing | Option 1 | - | 2,675,586 | 2,675,586 |

Official Use Only                    C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.                                    Schedule 6.1

**MFFF Project Cost by Management Area**

| Cost Account | Cost Account Description | Contract | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|---|
| 2105.9557 | System Engineering Activities | Option 1 | 172,262 | 12,540,813 | 12,368,551 |
| **Subtotal MA 21** | | | $ 240,996,730 | $ 270,819,345 | $ 29,822,615 |
| | | | | | |
| 2201.8138 | Relocation | Option 1 | $ - | $ 20,912 | $ 20,912 |
| 2201.8139 | Field Office Supplies | Option 1 | - | - | - |
| 2201.8141 | ES&H Program | Option 1 | 1,473,688 | 8,149,431 | 6,675,743 |
| 2201.8143 | Environmental Protection Program | Option 1 | 1,134,848 | 5,433,744 | 4,298,896 |
| 2201.8144 | Industrial Safety Program | Option 1 | 1,022,974 | 930,909 | (92,065) |
| 2201.8145 | Waste Management Program | Option 1 | 932,607 | 3,318,918 | 2,386,311 |
| 2201.8146 | Fitness for Duty Program | Option 1 | 1,795,043 | 1,379,366 | (415,677) |
| 2201.8147 | Emergency Preparedness Program | Option 1 | 243,004 | 1,640,343 | 1,397,339 |
| 2201.8148 | Employee Safety Incentive Program | Option 1 | 519,249 | 1,053,890 | 534,641 |
| 2201.8149 | ES & H Safety Engineer | Option 1 | 1,783,459 | 11,290,726 | 9,507,267 |
| 2201.8150 | Field Office Supplies | Option 1 | - | 5,499 | 5,499 |
| 2201.8820 | Field Office Supplies | Option 1 | 171,293 | 90,217 | (81,076) |
| 2201.9004 | Field Office Supplies | Option 1 | - | - | - |
| 2201.9504 | Field Office Supplies | Option 1 | - | - | - |
| 2201.9506 | Field Office Supplies | Option 1 | - | - | - |
| 2202.8139 | Field Office Supplies | Option 1 | 135,535 | - | (135,535) |
| 2202.8141 | ES&H Program | Option 1 | - | 1,232,710 | 1,232,710 |
| 2202.8143 | Environmental Protection Program | Option 1 | - | 949,660 | 949,660 |
| 2202.8145 | Waste Management Program | Option 1 | - | 693,898 | 693,898 |
| 2202.8147 | Emergency Response Program | Option 1 | - | 599,081 | 599,081 |
| 2202.8148 | Employee Safety Incentive Program | Option 1 | - | 177,741 | 177,741 |
| 2202.8149 | ES & H Safety Engineer | Option 1 | - | 2,101,834 | 2,101,834 |
| 2202.9004 | Field Office Supplies | Option 1 | 2,434,223 | - | (2,434,223) |
| 2202.9504 | Radiological Protection Early Start Up | Option 1 | 15,267,591 | 15,591,116 | 323,525 |
| 2202.9506 | Field Office Supplies | Option 1 | 481,757 | - | (481,757) |
| **Subtotal MA 22** | | | $ 27,395,271 | $ 54,659,996 | $ 27,264,725 |
| | | | | | |
| 9008.0901 | DOE Annual Costs for the SRS M&O Support to MOX fo all Infrastructur | Option 1 | $ 28,449,268 | $ 65,437,317 | $ 36,988,049 |
| 9009.0901 | DOE/WSRC Support | Option 1 | (0) | - | 0 |
| 9009.0902 | DOE Annual Costs for the SRS M&O Support to MOX for Infrastructure S | Option 1 | 97,675,478 | 56,179,840 | (41,495,638) |
| 9009.0903 | DOE Tech Spt. (Non-MOX Services Cost) | Option 1 | 138,317,424 | 115,587,284 | (22,730,140) |
| **Subtotal MA 90** | | | $ 264,442,170 | $ 237,204,441 | $ (27,237,729) |
| | | | | | |
| **Total Option 1** | | | $ 2,778,822,480 | $ 5,563,751,381 | $ 2,784,928,901 |

   Official Use Only   C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.

MFFF Project Cost by Management Area

Schedule 6.1

| Cost Account | Cost Account Description | Contract | [A] 2007 Baseline | [B] 2012 Rebaseline with Addendum | [C] = B - A Cost Growth |
|---|---|---|---|---|---|
| 0110.5101 | NRC Costs - MFFF | Base | $ 12,492,680 | $ 12,646,529 | $ 153,849 |
| 0110.5301 | Environmental Report | Base | 1,808,835 | 1,822,489 | 13,655 |
| 0110.5302 | Electrolyzer Testing | Base | 268,674 | 268,684 | 10 |
| 0110.5303 | ORNL Gallium Testing | Base | 100,000 | 100,000 | - |
| 0110.5304 | ORNL Criticality Review | Base | 150,000 | 150,000 | - |
| 0110.5305 | Clemson University Research | Base | 1,300,232 | 1,421,977 | 121,745 |
| 0110.5306 | Develpment & Test Programs | Base | 2,061,991 | 2,111,621 | 49,630 |
| 0110.5307 | Site Develop./Infrast. Improvement OPC Work | Base | 496,072 | 496,340 | 268 |
| 0110.5308 | SCE Scanner Testing | Base | 506,071 | 511,780 | 5,709 |
| 0110.5401 | MFFF Operations Planning | Base | 3,546 | (84,994) | (88,540) |
| 0110.5402 | Safety & Systems Integration | Base | 213,271 | 210,415 | (2,856) |
| 0110.5411 | Licensing | Base | 5,058,850 | 5,107,144 | 48,293 |
| 0110.5421 | Engineering Support to Licensing - PDG | Base | 88,152 | 98,149 | 9,996 |
| 0110.5422 | Engineering Support to Licensing - FDG | Base | 103,586 | 121,379 | 17,793 |
| 0110.5423 | Engine+B1001ering Support to Licensing - C/S | Base | 112,400 | 116,292 | 3,892 |
| 0110.5424 | Eng. Support to Lic. - Mech.Prog. | Base | 193,906 | 283,621 | 89,716 |
| 0110.5425 | Eng. Support to Lic.- Elect/ I&C/S&S/MC&A | Base | 25,950 | 25,078 | (872) |
| 0110.5427 | Engr Support to Lic - Nuclear Safety | Base | 4,805,180 | 4,823,621 | 18,440 |
| 0110.5428 | MFFF Environmental / Permitting | Base | 324,405 | 320,086 | (4,319) |
| 0110.5431 | Facility Security Vulnerability Assessment | Base | 181,482 | 181,482 | - |
| 0110.5432 | Facility Licensing Plans | Base | 2,301,401 | 2,305,639 | 4,238 |
| 0110.5450 | Miscellaneous Studies | Base | 808,170 | 970,612 | 162,443 |
| 0110.5451 | Coord. & Oversight of CETL Research Projects | Base | 210,465 | 285,972 | 75,507 |
| 0110.5452 | CAB Change Phase II Scoping & Devel | Base | 178,090 | 180,858 | 2,768 |
| 0110.5453 | Monitoring & Inspection Impacts Study | Base | 30,700 | 30,935 | 235 |
| 0110.5454 | CAB Phase II | Base | 3,950 | 3,875 | (75) |
| 0110.5455 | Maximize the use of MFFF Study | Base | - | 104,822 | 104,822 |
| 0110.5499 | Control Area Boundary Change Scoping | Base | 732,197 | 731,640 | (557) |
| 0110.5601 | DNFSB | Base | - | 60 | 60 |
| 0111.1101 | General | Base | 5,026,335 | 4,800,117 | (226,218) |
| 0111.1102 | Mobilization, De-Mob, & Close-out | Base | 888,051 | 899,521 | 11,470 |
| 0111.1103 | Management | Base | 5,971,015 | 5,945,756 | (25,259) |
| 0111.1104 | Administrative | Base | 2,660,030 | 2,667,640 | 7,610 |
| 0111.1105 | Support Services | Base | 5,357,579 | 5,107,135 | (250,444) |
| 0111.1106 | Miscellaneous | Base | 756,216 | 737,690 | (18,527) |
| 0111.1107 | General Expenses | Base | 14,729,895 | 14,553,159 | (176,736) |

Official Use Only

C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.                                    Schedule 6.1

MFFF Project Cost by Management Area

| Cost Account | Cost Account Description | Contract | [A] 2007 Baseline | [B] 2012 Rebaseline with Addendum | [C] = B - A Cost Growth |
|---|---|---|---|---|---|
| 0111.1108 | Procedure Development | Base | 29 | 29 | - |
| 0112.8301 | MDG Base Contract (Pre FY 2003) | Base | 4,741,885 | 5,049,539 | 307,654 |
| 0113.1301 | General | Base | 16,203,184 | 16,151,645 | (51,539) |
| 0113.1302 | Receiving | Base | 812,940 | 814,098 | 1,158 |
| 0113.1303 | Powder | Base | 2,908,689 | 2,927,651 | 18,962 |
| 0113.1304 | Pellets | Base | 2,065,684 | 2,066,298 | 614 |
| 0113.1305 | Cladding | Base | 1,414,974 | 1,415,796 | 822 |
| 0113.1306 | Assembling | Base | 968,526 | 967,433 | (1,093) |
| 0113.1307 | Laboratory | Base | 557,218 | 557,757 | 538 |
| 0113.1308 | Samples Pneumatic Transfer | Base | 191,095 | 191,097 | 3 |
| 0113.1309 | Waste Management | Base | 436,191 | 436,733 | 541 |
| 0113.1310 | Material Control & Accountability | Base | 325,233 | 325,534 | 301 |
| 0113.1311 | Process Control | Base | 422,428 | 422,672 | 244 |
| 0113.1312 | Integrated Safety Analysis | Base | 5,059,365 | 5,080,631 | 21,266 |
| 0113.1313 | Facility Input | Base | 819,201 | 819,425 | 153 |
| 0113.1399 | PDG MOX Process Unplanned Work | Base | 386,378 | 363,641 | (22,736) |
| 0114.1401 | General | Base | 4,992,486 | 4,943,475 | (49,011) |
| 0114.1402 | Dissolution | Base | 4,389,754 | 4,396,665 | 6,910 |
| 0114.1403 | Purification | Base | 3,985,738 | 3,989,262 | 3,524 |
| 0114.1404 | Conversion | Base | 1,661,571 | 1,662,388 | 817 |
| 0114.1405 | Facility Input | Base | 3,071,732 | 3,073,636 | 1,904 |
| 0114.1406 | Safety | Base | 7,625,187 | 7,785,239 | 160,052 |
| 0115.1501 | General | Base | 13,537,594 | 13,628,548 | 90,954 |
| 0115.1502 | Buildings, Structures & Yard | Base | 37,545,386 | 37,399,208 | (146,178) |
| 0115.1503 | Deliverables | Base | 20,290 | 20,283 | (7) |
| 0115.1504 | Mechanical Programs | Base | 31,095,227 | 67,260,261 | 36,165,035 |
| 0115.1505 | Electrical Programs | Base | 780,168 | 917,015 | 136,846 |
| 0115.1506 | Nuclear Safety Programs | Base | 14,145,270 | 14,413,675 | 268,405 |
| 0115.1507 | Mechanical Systems & Components | Base | 27,601,213 | 28,782,999 | 1,181,786 |
| 0115.1508 | Electrical Systems & Components | Base | 33,524,806 | 40,963,289 | 7,438,483 |
| 0115.1509 | Nuclear Safety Systems & Components | Base | 2,715,956 | 2,710,756 | (5,200) |
| 0115.1510 | Process Mechanical | Base | 15,042,764 | 15,181,618 | 138,854 |
| 0115.1511 | Mechanical Gloveboxes | Base | 5,819,916 | 5,593,595 | (226,321) |
| 0115.1512 | Site Development / Infrastructure Improvement | Base | 2,101,908 | 1,966,135 | (135,773) |
| 0115.1513 | Plant Design System | Base | 37,535,687 | 52,553,299 | 15,017,613 |
| 0115.8154 | Nuclear Radiation Protections | Base | - | - | - |
| 0116.1601 | DNFSB & Commonality Questions & Issues | Base | 0 | 535 | 535 |

Official Use Only    C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.

Schedule 6.1

MFFF Project Cost by Management Area

| Cost Account | Cost Account Description | Contract | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|---|
| 0116.8401 | SDG Base Contract Pre-FY 2003 | Base | 2,516,494 | 2,463,869 | (52,625) |
| 0117.1701 | Licensing | Base | 14,857,708 | 14,916,060 | 58,352 |
| 0117.1702 | Environmental Report | Base | 6,678 | 6,128 | (550) |
| 0117.1703 | Environment | Base | 453,526 | 457,912 | 4,386 |
| 0117.1704 | Safety & Health | Base | 698,078 | 713,480 | 15,402 |
| 0117.1705 | Emergency Planning | Base | 152,275 | 149,349 | (2,927) |
| 0117.1706 | ISA Support (Contractor's ODCs) | Base | 19,944,162 | 19,852,077 | (92,085) |
| 0117.1707 | Technology Assessment (TA) Support | Base | 1,502,765 | 1,571,146 | 68,380 |
| 0117.1710 | UCNI Training | Base | 92,890 | 93,039 | 148 |
| 0118.1801 | Office rent, suppl/serv, equi.& furnit L&P | Base | 2,997,271 | 2,994,997 | (2,274) |
| 0118.1802 | Furniture | Base | 2,378,914 | 2,378,913 | (1) |
| 0118.1803 | Cabling & Telephone | Base | 94,023 | 94,023 | (0) |
| 0118.1804 | Upfit | Base | 387,935 | 387,936 | 1 |
| 0118.1805 | Relocation Services | Base | 10,495 | 10,495 | - |
| 0118.1806 | Remote Location Office Space | Base | 412,913 | 415,133 | 2,220 |
| 0119.1901 | Computer Equipment & Software L&P | Base | 5,643,574 | 5,719,902 | 76,329 |
| 0119.1902 | Software | Base | 1,136,702 | 1,136,702 | 0 |
| 0119.1903 | Service Contracts | Base | 283,607 | 283,607 | 0 |
| 0119.1904 | Initial Setup | Base | 12,910 | 13,101 | 191 |
| 0120.8110 | Project Management Pre-Construction Planning | Base | 4,945,005 | 4,974,617 | 29,611 |
| 0120.8120 | Project Controls Pre-Construction | Base | 2,498,517 | 2,525,925 | 27,408 |
| 0120.8130 | Project QA Pre-Construction | Base | - | - | - |
| 0120.8140 | Project ES&H Pre-Construction | Base | 765,345 | 758,325 | (7,020) |
| 0120.8160 | Project Services & Admin Pre-Construction | Base | 62,741 | 64,361 | 1,620 |
| 0120.8170 | Procure./Subcontract Admin Pre-Construction | Base | 270,533 | 284,712 | 14,179 |
| 0120.8200 | PreOpt1BConstrPrjTitleIII EngineeringMgmt-LL EnginProcurement | Base | 3,175 | 3,153 | (22) |
| 0120.8210 | Engineering Civil / Structural Pre-Construction | Base | 179,711 | 177,361 | (2,349) |
| 0120.8220 | Engineering Mechanical Pre-Construction | Base | 53,541 | 39,784 | (13,757) |
| 0120.8230 | Engineering Electrical / I&C Pre-Construction | Base | 61,123 | 60,918 | (204) |
| 0121.1654 | MFFF Operations Planning | Base | 11,426,550 | 10,880,272 | (546,278) |
| 0122.1611 | PuO2 Polishing Planning | Base | 670,387 | 159,814 | (510,573) |
| 0122.1612 | DUO2 Supply Planning | Base | 513,193 | 488,321 | (24,872) |
| 0123.1420 | Up Front Design | Base | - | 2,823,111 | 2,823,111 |
| 0124.1415 | DMO - Preserve The Option | Base | - | 3,134,723 | 3,134,723 |
| **Subtotal MA 01** | | | $   429,487,860 | $   494,922,248 | $   65,434,387 |
| | | | | | |
| 0661.6101 | Project Office Operations | Base | $   6,289,830 | $   6,418,213 | $   128,382 |

  Official Use Only  C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.                                        Schedule 6.1

**MFFF Project Cost by Management Area**

| Cost Account | Cost Account Description | Contract | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|---|
| 0661.6102 | Personnel Relocations | Base | 35,173 | 57,213 | 22,040 |
| 0661.6103 | Project Support Services | Base | - | 97 | 97 |
| 0661.6105 | Mixed Oxide (MOX) Proj. Ext. Communications | Base | 446,447 | 440,973 | (5,474) |
| 0661.6106 | IT Labor | Base | 3,770,735 | 3,753,790 | (16,945) |
| 0661.6110 | Independent Review Team (IRT) Review - NA54 | Base | 1,475,958 | 1,486,360 | 10,402 |
| 0661.6150 | Relocations | Base | 3,055,742 | 3,056,897 | 1,155 |
| 0662.6201 | Project Controls & Integration | Base | 14,059,560 | 14,129,225 | 69,665 |
| 0662.6202 | Risk Management | Base | 939,493 | 923,190 | (16,303) |
| 0663.6301 | QA Program Management & Administration | Base | 604,125 | 597,540 | (6,585) |
| 0663.6302 | Quality Engineering | Base | 1,209,198 | 1,224,692 | 15,494 |
| 0663.6303 | Quality Verification | Base | 1,294,876 | 1,286,519 | (8,358) |
| 0664.6401 | ES&H Integration | Base | 1,345,129 | 1,340,978 | (4,151) |
| 0664.6402 | Regulatory Affairs Management & Admin. | Base | 452,998 | 431,238 | (21,760) |
| 0664.6403 | Safety and Health | Base | 75 | 75 | - |
| 0664.6404 | Incident Investigation / Corrective Action Program | Base | - | (53) | (53) |
| 0665.6501 | Trade-off Studies | Base | 1,291 | 2,286 | 995 |
| 0665.6502 | Plutonium (Pu) Disposition Study | Base | - | 457 | 457 |
| 0665.6505 | NA | Base | - | - | - |
| 0666.6600 | Project Services & Administration | Base | 1,670 | 1,670 | - |
| 0666.6601 | Contracts | Base | 18,707,760 | 19,104,032 | 396,272 |
| 0666.6602 | Administration | Base | 2,923,771 | 2,607,252 | (316,520) |
| 0666.6603 | Electronic Doc / Records Management | Base | 1,788,884 | 1,809,605 | 20,721 |
| 0666.6604 | Training & Internal Communication | Base | 332,019 | 362,896 | 30,877 |
| 0666.6605 | Project Accounting / Finance | Base | 2,928,733 | 2,912,125 | (16,608) |
| 0666.6606 | Bank Analysis Fees | Base | 3,097 | 16,703 | 13,606 |
| 0666.6608 | Procurement | Base | 3,014,377 | 3,027,990 | 13,614 |
| 0666.6609 | Asset Management | Base | 294,085 | 287,005 | (7,080) |
| 0667.6701 | Licensing | Base | 4,830 | 4,830 | - |
| 0668.6801 | Charlotte Office Space | Base | 52,913 | 52,238 | (675) |
| 0668.6802 | Furniture | Base | 33,304 | 33,304 | 0 |
| 0668.6803 | Cabling & Telephone | Base | 0 | (17,325) | (17,325) |
| 0668.6804 | UpFit | Base | 1,966 | 3,962 | 1,996 |
| 0668.6805 | Relocation Services | Base | 1,917 | 2,456 | 540 |
| 0668.6806 | Remote Location Office Space | Base | 46,201 | 46,201 | (0) |
| 0668.6810 | Office Rent, Supplies, & Services | Base | 5,792,974 | 5,833,773 | 40,799 |
| 0668.6811 | Office Equipment & Furniture Lease & Purchase | Base | 2,600,476 | 2,607,350 | 6,873 |
| 0668.6812 | Computer Equipment and Software Leases & Purchases | Base | 8,071,682 | 8,043,555 | (28,127) |

          Official Use Only          C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.                                                    Schedule 6.1

**MFFF Project Cost by Management Area**

| Cost Account | Cost Account Description | Contract | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|---|
| 0668.8810 | Offsite Office Rent, Supplies & Services | Base | 3,293,692 | 3,331,590 | 37,897 |
| 0668.8811 | Offsite Off.Equip.& Furnit. L. & P., and Workspace Upfit | Base | 326,998 | 328,503 | 1,504 |
| 0668.8812 | Offsite Computer Equip.& Software L.& P. | Base | 728,823 | 749,822 | 20,999 |
| 0669.6901 | Computer Hardware | Base | 74,662 | 74,923 | 262 |
| 0669.6902 | Computer Software | Base | 21,584 | 21,717 | 133 |
| 0669.6903 | Computer Services Contracts | Base | 17,602 | 18,228 | 627 |
| 0669.6904 | Initial Setup | Base | 930 | (9,464) | (10,394) |
| 0670.8299 | Process Unit Assembly Planning | Base | 2,246,073 | 2,234,104 | (11,969) |
| **Subtotal MA 06** | | | $    88,291,653 | $    88,638,735 | $       347,082 |
| | | | | | |
| 1204.8240 | PEG BOA's, Sole Source & Adv.Procure. Items | Base | $    7,621,259 | $    7,094,929 | $     (526,330) |
| 1204.8241 | PEG Management | Base | 8,348,983 | 8,089,063 | (259,920) |
| 1204.8242 | PEG Training & Technical Support | Base | 4,480,527 | 4,473,163 | (7,364) |
| 1204.8243 | PEG Build to Print Manuf./Install. Required | Base | 413,137 | 420,711 | 7,574 |
| 1204.8244 | PEG AP/MP Laboratory Design/Build | Base | 1,521,991 | 2,151,804 | 629,813 |
| 1204.8245 | PEG Documents External Review Support | Base | 395,037 | 411,870 | 16,833 |
| 1204.8246 | Process Support AP/MP Lab Design/Build | Base | 1,652,363 | 1,534,414 | (117,949) |
| 1204.8247 | PreOpt1ACnstPrjctProcUnitPEGVendorDesign | Base | 21,166,096 | 36,139,755 | 14,973,659 |
| 1204.8248 | PreOpt1BProcUnitsPEG Design/Bld UnitSpecs | Base | 7,837,333 | 10,069,627 | 2,232,294 |
| 1204.8249 | PreOpt1ACnstPrjct Proc Units PEG ODCs | Base | 1,098,216 | 1,431,198 | 332,982 |
| 1204.8293 | Mech/Struct Procurements Engineering | Base | (21,951) | - | 21,951 |
| 1205.8250 | US Regulations/ Process Requirements | Base | 4,675,608 | 5,078,781 | 403,173 |
| 1205.8251 | PreOpt1BConstPrjProc-USRG/PRG Req Mgmt | Base | 1,654,432 | 1,726,646 | 72,214 |
| 1205.8252 | US Regulations Personnel | Base | 1,956,373 | 1,943,952 | (12,421) |
| 1205.8253 | Process Requirements Personnel | Base | 4,240,835 | 4,723,359 | 482,524 |
| 1205.8254 | Pre-Option 1A Construction Project Process-General Support | Base | 1,556,585 | 1,631,079 | 74,493 |
| 1205.8255 | PreOpt1AConstPrjProc-USRG/PRG Admin Spt | Base | 213 | 254 | 41 |
| 1205.8256 | Facility Design Group Support to PEG | Base | 434,416 | 582,035 | 147,619 |
| 1205.8257 | Systems Engineering Group Support to I55EG | Base | 247,426 | 251,565 | 4,140 |
| 1205.8259 | PreOpt1AConstPrjProc-USRG/PRG - ODCs | Base | 963,061 | 1,037,150 | 74,089 |
| 1209.8290 | Pre-Option 1B MDG, SDG & PEG Management | Base | 4,856,102 | 4,788,660 | (67,442) |
| 1209.8291 | DCS Equipment Group Management - ODCs | Base | 552,106 | 552,464 | 358 |
| 1211.8131 | Project QA - Option 1 | Base | 682,418 | 666,916 | (15,501) |
| 1211.8171 | PreOpt1BCnstPrjMgmtPurchs Procurement - Mgt & Admin | Base | 1,729,620 | 1,817,722 | 88,102 |
| 1212.8292 | Commercial Grade Dedication (CGD) | Base | 1,354,743 | 12,377,050 | 11,022,307 |
| 1212.8293 | Chemical/Mechanical Subcontract Technical Representatives (STRs) and | Base | 4,180,687 | 17,173,735 | 12,993,048 |
| 1212.8294 | Electrical/I&C Procurements Engineering | Base | 4,309,747 | 9,268,521 | 4,958,774 |

CB&I AREVA MOX Services, LLC.                                              Schedule 6.1

MFFF Project Cost by Management Area

| Cost Account | Cost Account Description | Contract | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|---|
| 1212.8295 | PEG Support of Others (Facility Eq) | Base | 15,049 | 463 | (14,586) |
| 1212.8296 | PassPort Implementation & Support Engineering | Base | 2,612,921 | 2,291,097 | (321,824) |
| 1212.8297 | PEG - Vendor Support Activities for Self Procurements | Base | 345,639 | 13,490 | (332,149) |
| 1212.8298 | PEG Management & Administration (Facility Eq) | Base | 1,421,186 | 1,271,685 | (149,501) |
| 1213.8292 | PEG Technical Support & Training (Facility Eq) | Base | - | 591,906 | 591,906 |
| **Subtotal MA 12** | | | $   92,302,157 | $   139,605,065 | $   47,302,909 |
| | | | | | |
| 1301.8302 | DCS Integrated Mgt | Base | $    5,815,155 | $    6,536,527 | $    721,373 |
| 1301.8303 | MDG Support Services | Base | 2,268,635 | 2,554,857 | 286,222 |
| 1301.8304 | MDG Travel & Relocation - DCS | Base | 3,186,264 | 2,923,393 | (262,872) |
| 1301.8305 | Production Centers Mgt | Base | 1,839,335 | 1,834,853 | (4,482) |
| 1301.8306 | MDG Travel & Relocation Production Centers | Base | 1,554,772 | 1,574,026 | 19,254 |
| 1301.8307 | MDG ODCs Production Centers | Base | 3,245,262 | 2,907,943 | (337,318) |
| 1301.8308 | MDG Procurement Engineering Support | Base | 836,816 | 806,667 | (30,149) |
| 1301.8390 | Design Offices Mgt | Base | 12,182,827 | 13,209,064 | 1,026,237 |
| 1301.8391 | Production Internal Support | Base | 9,622,880 | 11,044,415 | 1,421,535 |
| 1302.8302 | GDE - Rod Decladding | Base | - | - | - |
| 1302.8309 | Technical Management | Base | 14,129,663 | 14,604,868 | 475,205 |
| 1302.8310 | Technical Requirement Representatives | Base | 3,732,781 | 3,394,330 | (338,451) |
| 1302.8391 | GDE - Rod Decladding | Base | - | - | - |
| 1302.8392 | Follow-up | Base | 9,395,507 | 11,387,710 | 1,992,202 |
| 1302.839A | TSR Support from PDG | Base | 669,122 | 495,197 | (173,925) |
| 1302.839B | LLP/LTP/NTP Detailed Piping Design | Base | - | 188,202 | 188,202 |
| 1303.8312 | NDD - PuO2 Can Receiving & Emptying | Base | 887,937 | 1,180,158 | 292,221 |
| 1303.8313 | NDP - Primary Dosing | Base | 2,623,186 | 3,075,251 | 452,065 |
| 1303.8314 | NDS - Final Dosing | Base | 2,845,323 | 3,093,351 | 248,028 |
| 1303.8319 | NTM - Jar Storage & Handling | Base | 3,351,931 | 4,266,963 | 915,032 |
| 1303.8320 | NXR - Powder Auxiliary | Base | 1,458,995 | 2,032,952 | 573,957 |
| 1304.8311 | DCE - PuO2 Buffer Storage | Base | 743,598 | 1,181,879 | 438,281 |
| 1304.8312 | NDD Conformance | Base | 47,851 | 132,157 | 84,306 |
| 1304.8313 | NDP Conformance | Base | 1,199 | 18,959 | 17,760 |
| 1304.8314 | NDS Conformance | Base | 70,585 | 120,759 | 50,174 |
| 1304.8319 | NTM Conformance | Base | 14,997 | 68,967 | 53,970 |
| 1304.831A | VDR Design | Base | 340,737 | 393,445 | 52,708 |
| 1304.831B | VDU Design | Base | 190,740 | 174,431 | (16,309) |
| 1304.831C | DCM Design | Base | 851,334 | 582,630 | (268,704) |
| 1304.831G | GMK Design | Base | 250,649 | 235,016 | (15,633) |

   Official Use Only   C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.

MFFF Project Cost by Management Area

Schedule 6.1

| Cost Account | Cost Account Description | Contract | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|---|
| 1304.831H | SCE Design | Base | 566,643 | 708,694 | 142,051 |
| 1304.831J | SMK Design | Base | 543,419 | 641,167 | 97,748 |
| 1304.831L | SXE Design | Base | 528,315 | 403,954 | (124,361) |
| 1304.831M | TAS Design | Base | 609,723 | 675,546 | 65,823 |
| 1304.831N | TCL/TCK/TGJ Design | Base | 727,871 | 644,809 | (83,062) |
| 1304.831P | TCP Design | Base | 336,594 | 371,805 | 35,211 |
| 1304.831Q | TGM Design | Base | 956,945 | 1,274,482 | 317,537 |
| 1304.831R | TGV Design | Base | - | - | - |
| 1304.831Y | LFX Design | Base | 225,927 | 277,136 | 51,209 |
| 1304.8320 | NXR Conformance | Base | - | 2,071 | 2,071 |
| 1304.8321 | NCR - Scrap Processing | Base | 3,343,517 | 4,035,217 | 691,700 |
| 1304.8324 | PRE / PRF - Grinding | Base | 1,907,562 | 2,303,385 | 395,823 |
| 1304.8325 | PTE/PTF — Pellet Inspect & Sorting | Base | 326,626 | 396,055 | 69,429 |
| 1304.8326 | PQE — Quality Control & Manual Sorting | Base | - | 444,859 | 444,859 |
| 1304.8327 | PAD - Pellet Repackaging | Base | 250,030 | 277,167 | 27,137 |
| 1304.8328 | PAR - Scrap Box Loading | Base | 371,422 | 478,804 | 107,382 |
| 1304.8329 | PSE - Green Pellet Storage | Base | 466,501 | 629,885 | 163,383 |
| 1304.832A | KCB Design | Base | 229,253 | 160,747 | (68,506) |
| 1304.832G | KDA Design | Base | 343,594 | 330,971 | (12,623) |
| 1304.8330 | PSF - Sintered Pellet Storage | Base | 578,166 | 717,822 | 139,656 |
| 1304.8331 | PSI - Scrape Pellet Storage | Base | 921,984 | 1,146,863 | 224,879 |
| 1304.8332 | PSJ - Ground & Sorted Pellet Storage | Base | 712,294 | 985,943 | 273,648 |
| 1304.8333 | PML - Pellet Handling | Base | 3,694,380 | 4,201,902 | 507,522 |
| 1304.8336 | GDE - Rod Decladding | Base | 546,308 | 932,184 | 385,876 |
| 1304.8338 | SEK Helium Leak Test | Base | 323,770 | 220,636 | (103,134) |
| 1304.8344 | LCT - Test Line | Base | 553,058 | 951,193 | 398,135 |
| 1304.8345 | VDR - Filter Dismantling | Base | - | 12 | 12 |
| 1304.8346 | DDP - UO2 Drum Emptying | Base | 407,403 | 537,418 | 130,015 |
| 1304.8348 | KDM Conformance | Base | 88,262 | 477,130 | 388,868 |
| 1304.8363 | KDA - Decanning (B) | Base | 1,813,719 | 3,415,974 | 1,602,255 |
| 1304.8365 | KPG Sampling, Automatic Conformance | Base | 196,230 | 668,054 | 471,824 |
| 1304.8370 | KPA 4010 Purification Cycle Conformance | Base | 50,402 | 233,571 | 183,169 |
| 1304.8375 | KDM - Milling (AFS) - PuO2 Can Handling | Base | 482,144 | 529,834 | 47,690 |
| 1304.8376 | KDM 2000 - Prepolishing Milling Conformance | Base | 210,469 | 647,479 | 437,010 |
| 1304.8377 | KDM 2200 Pre-Polishing Milling | Base | 569,061 | 707,373 | 138,312 |
| 1304.8378 | KDR 1/2/3/4 ADO Conform | Base | 210,259 | 594 | (209,665) |
| 1304.8379 | KDR - Recanning Unit | Base | 600,185 | 210,863 | (389,322) |

Official Use Only          C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.

Schedule 6.1

MFFF Project Cost by Management Area

| Cost Account | Cost Account Description | Contract | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|---|
| 1304.8397 | Struct. LLE - Aiken | Base | 352,677 | 305,686 | (46,991) |
| 1305.8315 | LLP Pneumatic Transfer (33 mm) | Base | 1,397,356 | 1,807,734 | 410,378 |
| 1305.8316 | LLP Pneumatic Transfer (76 mm) | Base | 738,814 | 986,221 | 247,407 |
| 1305.8318 | NTP Pneumatic Transfer (133 mm) | Base | 785,457 | 1,085,049 | 299,592 |
| 1305.8325 | PTE/PTF - Pellet Inspect & Sorting | Base | 1,667,730 | 1,593,203 | (74,527) |
| 1305.8326 | PQE - QC & Manual Sorting | Base | 1,437,808 | 1,186,020 | (251,789) |
| 1305.8361 | KCB - PuO2 Homogenization & Sampling | Base | 1,464,913 | 1,876,771 | 411,858 |
| 1305.8362 | KCC - Canning | Base | 1,579,664 | 1,841,250 | 261,586 |
| 1305.8365 | KPG - Liquid Sampling (W1) | Base | 938,353 | 900,405 | (37,948) |
| 1305.8366 | KDB/KPF Electrolyzers (W9) | Base | 1,233,421 | 1,365,619 | 132,198 |
| 1305.8367 | KCA - Oxalic Precip Metering Wheels | Base | 687,971 | 821,657 | 133,686 |
| 1305.8368 | KDA - Dosing Hoppers (W6) | Base | 1,841,117 | 2,271,901 | 430,784 |
| 1305.8369 | KPA/KPB - Settler Mixers (W7) | Base | 852,049 | 911,336 | 59,287 |
| 1305.8370 | KPA 4010 Purification Cycle | Base | 394,454 | 377,100 | (17,354) |
| 1305.8371 | KCA - Oxalic Precip Oxid Precip & Filter | Base | 552,846 | 718,321 | 165,475 |
| 1305.8372 | KCA - Oxalic Precip Oxid Calcin Furn. | Base | 823,556 | 906,346 | 82,790 |
| 1305.8373 | KCB - PuO2 Tumbler Mixer | Base | 543,854 | 532,877 | (10,976) |
| 1305.8374 | KDD - Decloriation / Dissolution | Base | 2,545,246 | 3,076,733 | 531,487 |
| 1305.8376 | KDM - Milling (AFS) | Base | 1,994,225 | 1,955,112 | (39,113) |
| 1305.8378 | KDR - Recanning Unit | Base | 1,587,663 | 1,711,309 | 123,646 |
| 1305.8380 | KPB 1000 Solvent Recovery | Base | 687,875 | 779,190 | 91,315 |
| 1305.8381 | KDM-Pre-Polishing MillingUnits6000-7400 Dsgn | Base | 1,156,174 | 1,119,284 | (36,889) |
| 1305.8399 | Dosing Hopper - Structural Qualification | Base | 55,200 | 48,456 | (6,744) |
| 1306.8322 | NPE/NPF - Homogenization & Pelletizing | Base | 1,439,711 | 1,439,629 | (82) |
| 1306.8323 | PFE/PFF - Sintering Furnace | Base | 8 | 8 | 0 |
| 1306.8334 | GME - Rod Cladding & Decontamination | Base | 5,886,780 | 6,773,734 | 886,955 |
| 1306.8339 | SDK - Rod Inspection & Sorting | Base | 1,120,227 | 1,341,572 | 221,346 |
| 1306.8347 | NBX/NBY - Ball Mining | Base | 2,287,881 | 2,641,655 | 353,774 |
| 1306.8348 | KDM - Milling | Base | 901,055 | 937,277 | 36,222 |
| 1306.8349 | NPG/H/I-Homogenization & Pelletizing Design | Base | 4,875,339 | 5,925,669 | 1,050,330 |
| 1306.8398 | Struct. LLE - Bagnol | Base | 586,697 | 957,492 | 370,795 |
| 1307.831A | VDR | Base | (99,558) | 314,988 | 414,546 |
| 1307.831B | VDU | Base | (51,218) | 203,988 | 255,206 |
| 1307.831C | DCM | Base | 188,956 | 186,681 | (2,275) |
| 1307.831D | DCP | Base | - | - | - |
| 1307.831E | VDQ | Base | - | - | - |
| 1307.831F | VDT | Base | - | - | - |

   Official Use Only   C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.

Schedule 6.1

**MFFF Project Cost by Management Area**

| Cost Account | Cost Account Description | Contract | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|---|
| 1307.831G | GMK | Base | 26,858 | 152,250 | 125,392 |
| 1307.831H | SCE | Base | 370,314 | - | (370,314) |
| 1307.831J | SMK | Base | 401,273 | 188,086 | (213,187) |
| 1307.831K | STK | Base | 349,931 | 166,743 | (183,188) |
| 1307.831L | SXE | Base | 98,936 | - | (98,936) |
| 1307.831M | TAS | Base | 414 | - | (414) |
| 1307.831N | TCL/TCK/TGJ | Base | 572,675 | - | (572,675) |
| 1307.831P | TCP | Base | 7,405 | 249,043 | 241,638 |
| 1307.831Q | TGM | Base | 83,776 | 26,121 | (57,655) |
| 1307.831R | TGV | Base | 25,009 | - | (25,009) |
| 1307.831S | Grp 5.1 | Base | - | - | - |
| 1307.831T | Grp 5.2 | Base | - | - | - |
| 1307.831U | Grp 5.3 | Base | - | - | - |
| 1307.831X | Grp 5.6 | Base | - | - | - |
| 1307.831Y | Grp 5.8 / LFX | Base | (100,098) | - | 100,098 |
| 1307.832A | KCB | Base | (37,503) | - | 37,503 |
| 1307.832B | KCD | Base | - | - | - |
| 1307.832C | KPA | Base | - | - | - |
| 1307.832D | KPB | Base | - | - | - |
| 1307.832E | KPC | Base | - | - | - |
| 1307.832F | KWD | Base | - | - | - |
| 1307.832G | KDA | Base | (186,468) | - | 186,468 |
| 1308.832A | KCB | Base | - | - | - |
| 1308.832B | KCD | Base | - | - | - |
| 1308.832C | KPA | Base | - | - | - |
| 1308.832D | KPB | Base | - | - | - |
| 1308.832E | KPC | Base | - | - | - |
| 1308.832F | KWD | Base | - | - | - |
| 1308.832G | KDA | Base | - | - | - |
| 1308.832H | Grp 5.4 | Base | - | - | - |
| 1308.832J | Grp 5.5 | Base | - | - | - |
| 1309.839C | DCP Design | Base | 1,233,174 | 1,509,027 | 275,853 |
| 1309.839D | SXE DCR 10-0422 | Base | 41,004 | 175,664 | 134,660 |
| 1309.83KU | K Unit Pumps and Valves Design | Base | 3,001,805 | 2,048,230 | (953,575) |
| 1310.83JL | JLE and LTTA VAR | Base | - | 501,479 | 501,479 |
| 1310.83LB | Lab Unit Glovebox Design | Base | 6,838,818 | 4,692,873 | (2,145,945) |
| 1310.83LE | Laboratory Responsible Engineers and STRs | Base | 713,444 | 1,893,632 | 1,180,188 |

Official Use Only   C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.

Schedule 6.1

**MFFF Project Cost by Management Area**

| Cost Account | Cost Account Description | Contract | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|---|
| 1310.83TS | Task Support Requests | Base | 1,720,793 | 606,129 | (1,114,664) |
| 1311.83MF | Multi Fuel Design - DCRs | Base | - | 1,091,946 | 1,091,946 |
| **Subtotal MA 13** | | | $    163,465,978 | $    182,862,060 | $    19,396,082 |
| | | | | | |
| 1400.8401 | SDG Base Contract Pre-FY 2003 | Base | $             - | $             - | $             - |
| 1401.8402 | Management | Base | 10,336,701 | 15,178,727 | 4,842,026 |
| 1401.8403 | Support Services | Base | 10,828,126 | 16,693,729 | 5,865,603 |
| 1401.8404 | SDG Travel & Relocation DCS | Base | 2,797,063 | 3,595,869 | 798,807 |
| 1401.8405 | Facility Space, Utilities Supplies & Services | Base | 584,903 | 585,591 | 687 |
| 1401.8418 | Design Reviews | Base | 554,699 | 421,952 | (132,747) |
| 1401.8419 | PLC & Supervisor for Fire Safety | Base | - | - | - |
| 1402.8406 | Platform Hardware & Maintenance | Base | 5,668,945 | 4,064,808 | (1,604,137) |
| 1402.8407 | Platform Hardware & Maintenance - Aiken | Base | 2,974,087 | 9,885,980 | 6,911,893 |
| 1402.8408 | SDG Procurement Engineering Support | Base | 2,643,073 | 2,118,987 | (524,085) |
| 1402.8410 | Standards | Base | 5,551,916 | 6,652,081 | 1,100,165 |
| 1402.8411 | Networks | Base | 565,490 | 846,427 | 280,936 |
| 1402.8413 | Laboratory Information Management System (LIMS) | Base | 1,086,571 | 2,159,452 | 1,072,881 |
| 1402.8414 | Process PCs | Base | 3,867,684 | 2,715,494 | (1,152,189) |
| 1402.8417 | RESERVED | Base | - | - | - |
| 1402.8477 | PLC & Supervisor for Unit KWG | Base | 2,632 | - | (2,632) |
| 1402.8490 | Simulation & Testing | Base | 2,350,845 | 3,516,527 | 1,165,682 |
| 1402.8497 | CGD Embedded Software Evaluation Support | Base | - | - | - |
| 1403.8412 | Manufacturing Management Information System (MMIS) | Base | 8,166,997 | 11,834,983 | 3,667,987 |
| 1404.8420 | PLC's General | Base | 6,273,187 | 9,163,751 | 2,890,565 |
| 1404.8421 | PLC & Supervisor for Unit DRS/DDP | Base | 265,395 | 317,978 | 52,583 |
| 1404.8422 | PLC & Supervisor for Unit DCP/DCM | Base | 285,618 | 465,729 | 180,111 |
| 1404.8423 | PLC & Supervisor for Unit DCE/NTP | Base | 359,379 | 542,483 | 183,104 |
| 1404.8424 | PLC & Supervisor for Unit NDD | Base | 438,978 | 786,601 | 347,623 |
| 1404.8425 | PLC & Supervisor for Unit NDP | Base | 682,677 | 1,075,897 | 393,220 |
| 1404.8426 | PLC & Supervisor for Unit NBX/NBY | Base | 498,276 | 711,638 | 213,362 |
| 1404.8427 | PLC & Supervisor for Unit NDS | Base | 669,188 | 1,036,479 | 367,291 |
| 1404.8428 | PLC & Supervisor for Unit NXR | Base | 539,770 | 785,887 | 246,117 |
| 1404.8429 | PLC & Supervisor for Unit NCR | Base | 468,698 | 803,389 | 334,691 |
| 1404.8430 | PLC & Supervisor for Unit NTM | Base | 802,903 | 1,069,351 | 266,448 |
| 1404.8431 | PLC & Supervisor for Unit NPE/NPF | Base | 1,006,420 | 1,530,655 | 524,235 |
| 1404.8432 | PLC & Supervisor for Unit LTP | Base | 314,862 | 457,658 | 142,795 |
| 1404.8433 | PLC & Supervisor for Unit PFE/PFF | Base | 917,858 | 1,351,119 | 433,261 |

Official Use Only

C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.

Schedule 6.1

MFFF Project Cost by Management Area

| Cost Account | Cost Account Description | Contract | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|---|
| 1404.8434 | PLC & Supervisor for Unit PRE/PRF | Base | 685,882 | 863,994 | 178,112 |
| 1404.8435 | PLC & Supervisor for Unit PTE/PTF | Base | 572,730 | 976,017 | 403,287 |
| 1404.8436 | PLC & Supervisor for Unit PQE | Base | 498,246 | 690,866 | 192,620 |
| 1404.8437 | PLC & Supervisor for Unit PAD | Base | 345,162 | 717,963 | 372,801 |
| 1404.8438 | PLC & Supervisor for Unit PAR | Base | 268,538 | 358,147 | 89,609 |
| 1404.8439 | PLC & Supervisor for Unit PSE | Base | 313,991 | 509,018 | 195,027 |
| 1404.8440 | PLC & Supervisor for Unit PSF | Base | 291,444 | 445,990 | 154,546 |
| 1404.8441 | PLC & Supervisor for Unit PSI | Base | 520,594 | 699,084 | 178,490 |
| 1404.8442 | PLC & Supervisor for Unit PSJ | Base | 294,578 | 346,367 | 51,789 |
| 1404.8443 | PLC & Supervisor for Unit GME/GMF | Base | 1,036,693 | 2,391,966 | 1,355,273 |
| 1404.8444 | PLC & Supervisor for Unit GMK | Base | 330,859 | 429,250 | 98,391 |
| 1404.8445 | PLC & Supervisor for Unit GDE | Base | 252,310 | 382,174 | 129,864 |
| 1404.8446 | PLC & Supervisor for Unit SXE | Base | 301,398 | 312,383 | 10,985 |
| 1404.8447 | PLC & Supervisor for Unit SEK | Base | 213,769 | 501,346 | 287,577 |
| 1404.8448 | PLC & Supervisor for Unit SDK | Base | 480,030 | 854,364 | 374,334 |
| 1404.8449 | PLC & Supervisor for Unit SCE | Base | 280,661 | 389,985 | 109,324 |
| 1404.8450 | PLC & Supervisor for Unit SMK/STK | Base | 264,614 | 444,178 | 179,564 |
| 1404.8451 | PLC & Supervisor for Unit TGM | Base | 329,704 | 511,706 | 182,002 |
| 1404.8452 | PLC & Supervisor for Unit TGV | Base | 365,675 | 76,311 | (289,365) |
| 1404.8453 | PLC & Supervisor for Unit TAS | Base | 323,296 | 589,992 | 266,696 |
| 1404.8454 | PLC & Supervisor for Unit TCK | Base | 232,217 | 216,548 | (15,669) |
| 1404.8455 | PLC & Supervisor for Unit TCP | Base | 293,119 | 454,702 | 161,583 |
| 1404.8456 | PLC & Supervisor for Unit TCL/TGJ | Base | 260,094 | 307,091 | 46,997 |
| 1404.8457 | PLC & Supervisor for Unit TXE | Base | - | - | - |
| 1404.8458 | PLC & Supervisor for Unit LCT | Base | 233,520 | 95,641 | (137,879) |
| 1404.8459 | PLC & Supervisor for Unit VDQ | Base | 289,040 | - | (289,040) |
| 1404.8460 | PLC & Supervisor for Unit VDT | Base | 272,705 | 383,623 | 110,918 |
| 1404.8461 | PLC & Supervisor for Unit VDR/VDU | Base | 307,916 | 29,649 | (278,267) |
| 1404.8485 | PLC & Supervisor for Fire Safety | Base | 112,727 | 42,505 | (70,222) |
| 1404.8486 | PLC & Supervisor for LGF | Base | 248,541 | 305,291 | 56,750 |
| 1404.8487 | M&I - PRE/PRF | Base | 22,704 | - | (22,704) |
| 1405.8462 | PLC & Supervisor for Unit KDD | Base | 618,915 | 863,150 | 244,235 |
| 1405.8463 | PLC & Supervisor for Unit KDA | Base | 1,227,686 | 1,813,250 | 585,564 |
| 1405.8464 | PLC & Supervisor for Unit KDB | Base | 362,161 | 455,895 | 93,734 |
| 1405.8466 | PLC & Supervisor for Unit KPA | Base | 802,321 | 926,538 | 124,217 |
| 1405.8467 | PLC & Supervisor for Unit KPB | Base | 294,556 | 317,577 | 23,021 |
| 1405.8468 | PLC & Supervisor for Unit KPC | Base | 450,704 | 391,037 | (59,667) |

 Official Use Only C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.

Schedule 6.1

MFFF Project Cost by Management Area

| Cost Account | Cost Account Description | Contract | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline<br>with Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|---|
| 1405.8469 | PLC for Unit LFX | Base | 145,197 | 45,858 | (99,339) |
| 1405.8470 | PLC & Supervisor for Unit KPG | Base | 459,965 | 650,175 | 190,210 |
| 1405.8471 | PLC & Supervisor for Unit LLP | Base | 361,211 | 703,119 | 341,908 |
| 1405.8472 | PLC & Supervisor for Unit KCA | Base | 369,527 | 481,004 | 111,477 |
| 1405.8473 | PLC & Supervisor for Unit KCB | Base | 463,461 | 714,164 | 250,703 |
| 1405.8474 | PLC & Supervisor for Unit KCC | Base | 440,253 | 545,313 | 105,060 |
| 1405.8475 | PLC & Supervisor for Unit KCD | Base | 374,760 | 395,510 | 20,750 |
| 1405.8476 | PLC & Supervisor for Unit KWD | Base | 308,186 | 336,167 | 27,981 |
| 1405.8477 | PLC & Supervisor for Unit KWG | Base | 360,871 | 373,415 | 12,545 |
| 1405.8478 | PLC & Supervisor for Unit KDM | Base | 976,950 | 2,322,500 | 1,345,550 |
| 1405.8480 | PLC & Sup. for Unit KUA/KUB/KUD/KUG/KUH | Base | 922,792 | 567,817 | (354,975) |
| 1405.8481 | PLC & Supervisor for Ventilation | Base | 1,624,291 | 1,090,387 | (533,904) |
| 1405.8482 | PLC & Supervisor for Electrical Distribution | Base | 734,153 | 513,569 | (220,584) |
| 1405.8483 | PLC & Supervisor for Fluids | Base | 1,145,980 | 656,234 | (489,746) |
| 1405.8484 | PLC & Supervisor for Unit KDR | Base | 401,926 | 53,068 | (348,858) |
| 1405.8486 | PLC & Supervisor for LGF | Base | - | - | - |
| 1405.8490 | Simulation & Testing | Base | - | - | - |
| 1405.8494 | Independent Software Verification & Validation | Base | - | - | - |
| 1405.8496 | SPLC Procurement Contract Oversight | Base | 1,015,728 | 12,237,107 | 11,221,379 |
| 1405.8497 | CGD Embedded Software Evaluation Support | Base | - | 662,001 | 662,001 |
| 1406.8419 | Software Analysis & Translation | Base | 2,911,338 | 2,911,871 | 533 |
| 1407.8409 | PLC & Supervisor for Fire Safety | Base | - | - | - |
| **Subtotal MA 14** | | | $    98,518,631 | $   144,722,097 | $    46,203,466 |
| **Base Subtotal** | | | $   872,066,279 | $ 1,050,750,205 | $   178,683,926 |
| **MFFF Project Total** | | | $ 3,650,888,759 | $ 6,614,501,585 | $ 2,963,612,827 |

**Sources:**

[A] May 2007 PRISM Data adjusted for budget transfers between July 2007 and September 2012

[B] 2012 contract proposal value as stated in December 2012 PRISM data and adjusted for 2012 Rebaseline Addendums

[C] Calculated

~~Official Use Only~~       C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.

MFFF Project Cost Growth by Cost Account and Claim Category

Schedule 6.11

| Cost Account | Cost Account Description | Contract | Claim Category | [A] 2007 Baseline | [B] 2012 Rebaseline with Addendum | [C] = B - A Cost Growth |
|---|---|---|---|---|---|---|
| 1003.8033 | PUDC Procurement & Fabrication Support | Option 1 | Process Units | $ 2,266,768 | $ 11,010,319 | $ 8,743,551 |
| 1004.8043 | PUDC Site Construction Support | Option 1 | Process Units | 7,825,052 | 38,089,073 | 30,264,021 |
| 1004.8045 | Software | Option 1 | Process Units | 10,703,048 | 15,422,427 | 4,719,379 |
| 1005.8056 | PUDC Startup Support | Option 1 | Process Units | 6,351,227 | 19,280,579 | 12,929,352 |
| 1600.8601 | Management / Admin | Option 1 | Process Units | 2,710,032 | 9,826,376 | 7,116,344 |
| 1600.8602 | Project Controls | Option 1 | Process Units | 3,103,965 | 9,441,747 | 6,337,782 |
| 1600.8603 | QA / QC | Option 1 | Process Units | 100,762 | 88,152 | (12,610) |
| 1601.8611 | Business Travel | Option 1 | Process Units | 3,706,956 | 5,597,889 | 1,890,933 |
| 1602.8621 | Supervision / Admin | Option 1 | Process Units | 2,114,941 | 4,493,560 | 2,378,619 |
| 1603.8631 | Supervision / Admin | Option 1 | Process Units | 11,417,852 | 7,091,522 | (4,326,329) |
| 1603.8632 | Job Living Expense | Option 1 | Process Units | - | 418,575 | 418,575 |
| 1603.8641 | Management / Admin | Option 1 | Process Units | (271,511) | - | 271,511 |
| 1604.8641 | Team Center Initiative | Option 1 | Process Units | 271,511 | 315,244 | 43,733 |
| 1605.8645 | CA - NRC/CGIE - PUDC Support | Option 1 | Process Units | - | 5,663,563 | 5,663,563 |
| 1618.8748 | PAD - Preplanning | Option 1 | Process Units | - | - | - |
| 1618.8749 | PAR - Preplanning | Option 1 | Process Units | - | - | - |
| 1623.8775 | Process Assembly Facilities | Option 1 | Process Units | 28,909,318 | 33,434,879 | 4,525,561 |
| 1701.8701 | KCB - Homogenization - Sampling | Option 1 | Process Units | 1,934,236 | 6,458,691 | 4,524,455 |
| 1701.8702 | KCC - PuO2 Decanning | Option 1 | Process Units | 1,924,402 | 4,993,127 | 3,068,725 |
| 1701.8703 | KDA - PUO2 Decanning | Option 1 | Process Units | 3,627,549 | 19,430,268 | 15,802,719 |
| 1701.8704 | KDM - Pre-Polishing Milling | Option 1 | Process Units | 9,462,891 | 32,784,460 | 23,321,569 |
| 1701.8705 | KDR - Recanning | Option 1 | Process Units | 1,901,161 | 218,211 | (1,682,950) |
| 1701.8706 | KPA GB 4010 | Option 1 | Process Units | 1,004,520 | 2,531,529 | 1,527,009 |
| 1701.8751 | | Option 1 | Process Units | - | - | - |
| 1701.8777 | KPG - Sampling Automatic | Option 1 | Process Units | 2,299,639 | 6,950,492 | 4,650,853 |
| 1701.8795 | Long Lead Procurements | Option 1 | Process Units | (2,786,631) | - | 2,786,631 |
| 1702.8707 | KCB 5000 Manufacturing | Option 1 | Process Units | 672,204 | 650,769 | (21,435) |
| 1702.8708 | | Option 1 | Process Units | - | - | - |
| 1702.8709 | | Option 1 | Process Units | - | - | - |
| 1702.8710 | | Option 1 | Process Units | - | - | - |
| 1702.8711 | | Option 1 | Process Units | - | - | - |
| 1702.8712 | VDR - Filter Dismantling | Option 1 | Process Units | 1,768,495 | 61,433 | (1,707,062) |
| 1702.8713 | VDU - Maintenance & Mechanical Dismantling | Option 1 | Process Units | 1,145,133 | 20,269 | (1,124,864) |
| 1702.8714 | | Option 1 | Process Units | - | - | - |
| 1703.8715 | DCM - PuO2 3013 Storage | Option 1 | Process Units | 2,035,711 | 7,020,517 | 4,984,806 |
| 1703.8716 | DCP - PuO2 Receiving | Option 1 | Process Units | 6,463,066 | 6,290,272 | (172,794) |
| 1703.8717 | KDA - PUO2 Decanning (EQ - 6000 Density Measurement) | Option 1 | Process Units | 639,873 | 804,180 | 164,307 |
| 1703.8718 | | Option 1 | Process Units | - | - | - |
| 1703.8719 | | Option 1 | Process Units | - | - | - |
| 1704.8720 | SDK - Rod Inspection and Sorting | Option 1 | Process Units | 2,941,521 | 2,373,011 | (568,510) |
| 1704.8721 | SEK - Helium Leak Test | Option 1 | Process Units | 729,118 | 1,737,208 | 1,008,090 |
| 1705.8722 | GMK - Rod Tray Loading | Option 1 | Process Units | 982,195 | 1,162,390 | 180,195 |
| 1705.8723 | SCE - Rod Scanning | Option 1 | Process Units | 2,444,526 | 3,424,860 | 980,334 |
| 1705.8724 | SMK - Rod Tray Handling | Option 1 | Process Units | 2,112,509 | 2,488,168 | 375,659 |
| 1705.8725 | STK - Rod Storage | Option 1 | Process Units | 1,863,442 | 4,226,278 | 2,362,836 |
| 1705.8726 | SXE - X Ray Inspection | Option 1 | Process Units | 2,095,947 | 2,365,417 | 269,470 |
| 1705.8727 | TAS - Assembly Handling and Storage | Option 1 | Process Units | 1,113,247 | 9,358,223 | 8,244,976 |
| 1705.8728 | TCK - Assembly Dry Cleaning | Option 1 | Process Units | 362,720 | 745,981 | 383,261 |
| 1705.8729 | TCL - Assembly Final Inspection | Option 1 | Process Units | 2,008,889 | 1,275,021 | (733,868) |
| 1705.8730 | TGJ - Reserve Pit | Option 1 | Process Units | 2,010,346 | 358,421 | (1,651,925) |
| 1705.8731 | TCP - Assembly Dimensional Inspection | Option 1 | Process Units | 1,608,930 | 2,087,795 | 478,865 |

   Official Use Only   C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.                                                        Schedule 6.11
MFFF Project Cost Growth by Cost Account and Claim Category

| Cost Account | Cost Account Description | Contract | Claim Category | [A] 2007 Baseline | [B] 2012 Rebaseline with Addendum | [C] = B - A Cost Growth |
|---|---|---|---|---|---|---|
| 1705.8732 | TGM - Assembly Mockup Loading | Option 1 | Process Units | 3,651,566 | 2,896,012 | (755,554) |
| 1705.8733 | TGV - Assembly Mounting | Option 1 | Process Units | 1,300,960 | 817,271 | (483,689) |
| 1706.8734 | PSE - Green Pellet Storage | Option 1 | Process Units | 2,995,385 | 7,725,288 | 4,729,903 |
| 1706.8735 | PSF - Sintering Pellet Storage | Option 1 | Process Units | 3,059,559 | 7,545,089 | 4,485,530 |
| 1706.8736 | PSI - Scrap Pellet Storage | Option 1 | Process Units | 2,962,771 | 8,326,080 | 5,363,309 |
| 1706.8737 | PSJ - Ground & Sorted Pellet Storage | Option 1 | Process Units | 3,013,168 | 8,700,651 | 5,687,483 |
| 1707.8738 | Lab Equip - LRD/LPG/LBT/LAC/KLN/KLL/KLK/KLH | Option 1 | Process Units | 5,107,852 | 9,269,740 | 4,161,888 |
| 1707.8739 | Lab Equip - LME/LAU/FLT | Option 1 | Process Units | 2,536,095 | 5,505,154 | 2,969,059 |
| 1707.8740 | Lab Equip - LSR/LCP/KLJ | Option 1 | Process Units | 6,615,656 | 10,858,433 | 4,242,777 |
| 1707.8741 | Lab Equip - LPS/LET/LER/LDS/KLM/KLF/KLB/KLC/KLD | Option 1 | Process Units | 6,827,803 | 13,008,455 | 6,180,652 |
| 1707.8742 | Lab Equip - KLO/KLI/KLG/KLA/KLE | Option 1 | Process Units | 7,139,421 | 10,325,401 | 3,185,980 |
| 1707.8743 | Lab Equip - LSG/LLI | Option 1 | Process Units | 419,067 | 641,331 | 222,264 |
| 1707.8744 | Lab Equip - LFX | Option 1 | Process Units | 1,409,182 | 2,368,710 | 959,528 |
| 1708.8745 | DCE - PUO2 Buffer Storage | Option 1 | Process Units | 2,172,985 | 11,862,545 | 9,689,560 |
| 1708.8746 | GDE - Rod Decladding | Option 1 | Process Units | 1,043,388 | 3,778,042 | 2,734,654 |
| 1708.8747 | GME - Rod Cladding and Decontamination | Option 1 | Process Units | 8,888,637 | 26,508,613 | 17,619,976 |
| 1708.8748 | PAD - Preplanning | Option 1 | Process Units | 594,028 | 2,114,547 | 1,520,519 |
| 1708.8749 | PAR - Preplanning | Option 1 | Process Units | 555,296 | 2,046,442 | 1,491,146 |
| 1708.8750 | PML - Pellet Handling | Option 1 | Process Units | 6,826,152 | 26,530,210 | 19,704,058 |
| 1708.8751 | PQE - Quality Control & Manual Sorting | Option 1 | Process Units | 3,300,657 | 7,432,755 | 4,132,098 |
| 1708.8752 | PRE - Pellet Grinding | Option 1 | Process Units | 2,839,088 | 7,040,991 | 4,201,903 |
| 1708.8753 | PRF - Pellet Grinding | Option 1 | Process Units | 2,839,088 | 6,926,812 | 4,087,724 |
| 1708.8754 | PTE - Pellet Inspection & Sorting | Option 1 | Process Units | 1,222,670 | 5,806,075 | 4,583,405 |
| 1708.8755 | PTF - Pellet Inspection & Sorting | Option 1 | Process Units | 1,216,910 | 5,693,786 | 4,476,876 |
| 1709.8756 | DDP - UO2 Drum Emptying | Option 1 | Process Units | 1,261,619 | 2,858,233 | 1,596,614 |
| 1709.8757 | LCT - Test Line (part of laboratory) | Option 1 | Process Units | 2,615,834 | 3,074,651 | 458,817 |
| 1709.8758 | NBX - Primary Blend Ball Milling | Option 1 | Process Units | 1,399,068 | 3,817,183 | 2,418,115 |
| 1709.8759 | NBY - Scrap Ball Milling | Option 1 | Process Units | 1,399,068 | 3,233,671 | 1,834,603 |
| 1709.8760 | NCR - Scrap Processing | Option 1 | Process Units | 5,294,395 | 9,035,233 | 3,740,838 |
| 1709.8761 | NDD - PUO2 Can Receiving and Emptying | Option 1 | Process Units | 1,578,425 | 3,803,765 | 2,225,340 |
| 1709.8762 | NDP - Primary Dosing | Option 1 | Process Units | 4,193,563 | 12,177,516 | 7,983,953 |
| 1709.8763 | NDS - Final Dosing | Option 1 | Process Units | 5,122,007 | 15,225,662 | 10,103,655 |
| 1709.8764 | NTM - Jar Storage and Handling | Option 1 | Process Units | 6,716,574 | 27,061,590 | 20,345,016 |
| 1709.8765 | NXR - Powder Auxiliary | Option 1 | Process Units | 2,022,419 | 6,940,680 | 4,918,261 |
| 1710.8766 | NPG - Homogenization & Pelletizing | Option 1 | Process Units | 3,917,028 | 14,407,626 | 10,490,598 |
| 1710.8767 | NPH - Homogenization & Pelletizing | Option 1 | Process Units | 3,862,290 | 13,959,131 | 10,096,841 |
| 1710.8768 | NPI - Homogenization & Pelletizing | Option 1 | Process Units | 3,873,576 | 2,312,137 | (1,561,439) |
| 1711.8769 | KLA - Precipitation - Filteration - Oxidation | Option 1 | Process Units | 2,345,151 | 8,520,845 | 6,175,694 |
| 1711.8770 | KCB GB1000 - Homogenization - Sampling | Option 1 | Process Units | 964,252 | 2,679,741 | 1,715,489 |
| 1711.8771 | KDA - PUO2 Decanning | Option 1 | Process Units | 404,974 | 998,491 | 593,517 |
| 1711.8772 | KDB - Dissolution | Option 1 | Process Units | 2,539,799 | 9,591,887 | 7,052,088 |
| 1711.8773 | KDD - Dissolution of Chlorinated Feed | Option 1 | Process Units | 4,764,685 | 20,578,565 | 15,813,880 |
| 1711.8774 | KDM - Pre-Polishing Milling (GB6400/7400) | Option 1 | Process Units | 786,781 | 1,380,592 | 593,811 |
| 1711.8775 | KPA GB4000 | Option 1 | Process Units | 1,928,637 | 3,378,746 | 1,450,109 |
| 1711.8776 | KPB GB1000 | Option 1 | Process Units | 681,155 | 1,777,821 | 1,096,666 |
| 1711.8777 | KPG - Sampling Automatic | Option 1 | Process Units | - | 55,253 | 55,253 |
| 1711.8778 | LLP - Pneumatic Transfer (33mm, PUO2 cans) Equipment | Option 1 | Process Units | 2,315,566 | 6,852,035 | 4,536,469 |
| 1711.8779 | LTP - Pneumatic Transfer (76mm, PUO2 cans) Equipment | Option 1 | Process Units | 1,080,507 | 4,405,665 | 3,325,158 |
| 1711.8780 | NTP - Pneumatic Transfer (133mm, PUO2 cans) Equipment | Option 1 | Process Units | 1,947,379 | 6,673,608 | 4,726,229 |
| 1712.8781 | NPP - Additives Preparation | Option 1 | Process Units | 1,430,363 | 1,161,650 | (268,713) |
| 1712.8782 | PFE/PFF - Sintering Furnace | Option 1 | Process Units | 24,950,333 | 71,472,962 | 46,522,629 |

 Official Use Only     C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.
MFFF Project Cost Growth by Cost Account and Claim Category

Schedule 6.11

| Cost Account | Cost Account Description | Contract | Claim Category | [A] 2007 Baseline | [B] 2012 Rebaseline with Addendum | [C] = B - A Cost Growth |
|---|---|---|---|---|---|---|
| 1712.8783 | TXE - Assembly Packaging | Option 1 | Process Units | 1,051,357 | 1,484,577 | 433,220 |
| 1712.8784 | DRS - UO2 Receiving and Storage | Option 1 | Process Units | 152,633 | - | (152,633) |
| 1712.8786 | PFF - Sintering Furnace | Option 1 | Process Units | 4 | - | (4) |
| 1713.8790 | Process Unit Support | Option 1 | Process Units | 2,519,533 | 6,239,241 | 3,719,708 |
| 1713.8791 | Assembly Suspense Accounts | Option 1 | Process Units | - | - | - |
| 1714.8708 | KCD - Oxalic Mother Liquors Recovery Unit | Option 1 | Process Units | 857,872 | 742,665 | (115,207) |
| 1714.8709 | KPA (GB2000, 2010, 3000, 8000, 8510) Purification Cycle | Option 1 | Process Units | 1,955,668 | 3,273,958 | 1,318,290 |
| 1714.8710 | KPC - Nitric Acid Recovery Liquid Ring Pump GB | Option 1 | Process Units | 915,063 | 769,481 | (145,582) |
| 1714.8711 | KWD - Aqueous Waste Reception | Option 1 | Process Units | 1,260,032 | 1,276,827 | 16,795 |
| 1714.8714 | KPB (GB2000) Solvent Recovery Unit | Option 1 | Process Units | 406,920 | 564,199 | 157,279 |
| 1715.8716 | DCP - PuO2 Receiving | Option 1 | Process Units | - | 157,000 | 157,000 |
| 1715.8718 | VDQ Waste Storage | Option 1 | Process Units | 3,069,408 | 639 | (3,068,769) |
| 1715.8719 | VDT Waste Nuclear Count - Drum Hdling & NDA P | Option 1 | Process Units | 889,899 | 4,468,007 | 3,578,108 |
| 1716.8791 | Assembly BOAs Accounts | Option 1 | Process Units | 10,629,229 | 50,274,011 | 39,644,782 |
| 1716.8795 | Long Lead Procurements | Option 1 | Process Units | 16,050,885 | 49,105,674 | 33,054,789 |
| 1716.8796 | ATG Spares Procurements | Option 1 | Process Units | 4,825,240 | 5,187,473 | 362,233 |
| 1717.8792 | Self-Perform Suspense Accounts | Option 1 | Process Units | 318,024 | 726,190 | 408,166 |
| 1717.8793 | Design Modifications | Option 1 | Process Units | - | 373,013 | 373,013 |
| 1717.8797 | Unexpected Outsource Costs | Option 1 | Process Units | - | 192,886 | 192,886 |
| 1717.8798 | Duty and Shipping Costs | Option 1 | Process Units | - | 2,461,227 | 2,461,227 |
| 1717.8799 | REA Exposure | Option 1 | Process Units | - | - | - |
| 1717.87MA | Maintenance Program, Layup/In-Storage | Option 1 | Process Units | - | 340,078 | 340,078 |
| 1745.4500 | MP Dismantling Units | Option 1 | Process Units | - | - | - |
| 1745.4510 | MP Receiving & Storage Units | Option 1 | Process Units | - | - | - |
| 1745.4520 | MP Ball Milling & Pneumatic Transfers | Option 1 | Process Units | - | - | - |
| 1745.4530 | MP Sintering Furnances | Option 1 | Process Units | 1,133,724 | - | (1,133,724) |
| 1745.4540 | MP Powder & Pellets | Option 1 | Process Units | - | - | - |
| 1745.4550 | MP Pellet Storage | Option 1 | Process Units | - | - | - |
| 1745.4570 | MP Rodes & Assemblies | Option 1 | Process Units | - | - | - |
| 1745.4580 | MP Assembly Packaging Crane | Option 1 | Process Units | - | - | - |
| 1745.4590 | MP Laboratories | Option 1 | Process Units | - | - | - |
| **Process Units - Direct Subtotal** | | | | $ 345,543,884 | $ 858,791,412 | $ 513,247,529 |
| | | | | | | |
| 0601.6000 | Project Office Operations | Option 1 | Hotel Load | $ 6,428,099 | $ 9,225,064 | $ 2,796,965 |
| 0601.6001 | Communications | Option 1 | Hotel Load | 4,046,177 | 7,137,056 | 3,090,879 |
| 0601.6002 | Special Projects | Option 1 | Hotel Load | 209,586 | 9,995,270 | 9,785,684 |
| 0601.6003 | Employee Incentive Program | Option 1 | Hotel Load | - | 113 | 113 |
| 0601.6004 | Project Off-Site Operations | Option 1 | Hotel Load | 2,145,784 | 11,006,133 | 8,860,349 |
| 0601.6005 | Projects Oversight | Option 1 | Hotel Load | 6,630,465 | 16,667,313 | 10,036,848 |
| 0601.6009 | Relocations | Option 1 | Hotel Load | 10,730,106 | 38,306,079 | 27,575,973 |
| 0602.6010 | Project Controls | Option 1 | Hotel Load | 23,119,500 | 42,470,552 | 19,351,052 |
| 0602.6011 | Risk Management | Option 1 | Hotel Load | 891,857 | 753,578 | (138,279) |
| 0603.6020 | QA Program Management & Administration | Option 1 | Hotel Load | 1,451,615 | 1,437,299 | (14,316) |
| 0603.6021 | Quality Engineering | Option 1 | Hotel Load | 2,718,261 | 2,861,506 | 143,245 |
| 0603.6022 | Audit & Surveillance | Option 1 | Hotel Load | 1,379,395 | 1,363,028 | (16,367) |
| 0603.6023 | Quality Control - Labor | Option 1 | Hotel Load | 2,177,354 | 2,400,403 | 223,049 |
| 0603.6024 | QA / QC Assembly Group Support | Option 1 | Hotel Load | 775,405 | 536,953 | (238,452) |
| 0603.6025 | MOX Potential Back Charges | Option 1 | Hotel Load | - | 222,526 | 222,526 |
| 0604.6030 | PS&A Administrative Support | Option 1 | Hotel Load | 12,594,428 | 40,294,967 | 27,700,539 |
| 0604.6031 | Human Resources | Option 1 | Hotel Load | 15,162,029 | 25,211,837 | 10,049,808 |
| 0604.6032 | Training | Option 1 | Hotel Load | 8,271,079 | 20,542,206 | 12,271,127 |

Official Use Only
C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.
MFFF Project Cost Growth by Cost Account and Claim Category

Schedule 6.11

| Cost Account | Cost Account Description | Contract | Claim Category | [A] 2007 Baseline | [B] 2012 Rebaseline with Addendum | [C] = B - A Cost Growth |
|---|---|---|---|---|---|---|
| 0604.6033 | Information and Personnel Security | Option 1 | Hotel Load | 8,404,946 | 18,575,630 | 10,170,684 |
| 0604.6034 | Record Center | Option 1 | Hotel Load | 7,802,523 | 14,391,158 | 6,588,634 |
| 0604.6035 | Internal Communication | Option 1 | Hotel Load | (412,642) | 134,969 | 547,611 |
| 0604.6036 | Accounting, Treasury & Invoice Operations | Option 1 | Hotel Load | 12,049,569 | 24,577,396 | 12,527,827 |
| 0604.6037 | Asset Management | Option 1 | Hotel Load | 359,916 | 359,715 | (201) |
| 0604.6038 | Facility Management | Option 1 | Hotel Load | 3,635,905 | 22,202,181 | 18,566,276 |
| 0604.6039 | Facility - Mini-MAC Building | Option 1 | Hotel Load | - | 123,501 | 123,501 |
| 0604.6042 | PERCS | Option 1 | Hotel Load | - | 818,632 | 818,632 |
| 0604.6045 | Gateway Project | Option 1 | Hotel Load | (20,000) | 738,370 | 758,370 |
| 0604.6046 | Shaw Nuclear Exchange | Option 1 | Hotel Load | 20,000 | - | (20,000) |
| 0604.6047 | Legal Expenses | Option 1 | Hotel Load | 8,462,852 | 15,505,975 | 7,043,123 |
| 0604.6048 | EMC Corporation Matter | Option 1 | Hotel Load | 1,555 | 1,557 | 2 |
| 0604.6049 | 952.204-77 Comp Security | Option 1 | Hotel Load | 873 | 699 | (174) |
| 0605.6040 | Contract Management & Administration | Option 1 | Hotel Load | 16,584,091 | 18,569,434 | 1,985,343 |
| 0606.6050 | Procurement | Option 1 | Hotel Load | 3,725,526 | 8,809,637 | 5,084,111 |
| 0606.6051 | Infrastructure Procurement | Option 1 | Hotel Load | 4,192,508 | 6,141,727 | 1,949,219 |
| 0606.6052 | Construction Procurement | Option 1 | Hotel Load | 5,389,184 | 14,836,392 | 9,447,208 |
| 0606.6053 | Process Equipment Procurement | Option 1 | Hotel Load | 8,811,049 | 16,683,838 | 7,872,789 |
| 0606.6054 | Process Unit Procurement | Option 1 | Hotel Load | 433,523 | 464,936 | 31,413 |
| 0606.6055 | Property Management | Option 1 | Hotel Load | 4,412,654 | 5,335,247 | 922,593 |
| 0606.6056 | Employment Eligibility Verifications | Option 1 | Hotel Load | 2,400 | 851 | (1,549) |
| 0606.6057 | Engineered Equipment Group | Option 1 | Hotel Load | 498,087 | 8,256,992 | 7,758,905 |
| 0606.6058 | Procurement Corrective Action NRC Commercial Grade Dedication | Option 1 | Hotel Load | - | - | - |
| 0606.6059 | Procurement Support Services | Option 1 | Hotel Load | - | 4,960,099 | 4,960,099 |
| 0606.6068 | S&R and Warehouses | Option 1 | Hotel Load | - | 31,678,298 | 31,678,298 |
| 0606.6069 | Materials Management | Option 1 | Hotel Load | 227,994 | 5,942,192 | 5,714,198 |
| 0607.6060 | IT Support | Option 1 | Hotel Load | 9,194,965 | 47,929,477 | 38,734,512 |
| 0607.6061 | IT Other Direct Costs (ODCs) | Option 1 | Hotel Load | 15,366,220 | 57,883,204 | 42,516,984 |
| 0607.6062 | Team Center Initiative | Option 1 | Hotel Load | 1,999,755 | 2,116,187 | 116,432 |
| 0611.6000 | Project Office Operations | Option 1 | Hotel Load | - | 833,463 | 833,463 |
| 0611.6001 | Communications | Option 1 | Hotel Load | - | 1,164,936 | 1,164,936 |
| 0611.6002 | Special Projects | Option 1 | Hotel Load | - | 1,270,591 | 1,270,591 |
| 0611.6004 | Project Off-Site Operations | Option 1 | Hotel Load | - | 1,224,027 | 1,224,027 |
| 0611.6005 | Projects Oversight | Option 1 | Hotel Load | - | 1,716,325 | 1,716,325 |
| 0611.6009 | Relocations | Option 1 | Hotel Load | - | 1,138,970 | 1,138,970 |
| 0611.6090 | Project Systems Assessment - NNSA (OPC) | Option 1 | Hotel Load | 500,002 | 239,770 | (260,232) |
| 0611.6091 | EVMS Process Improvements Development ODC (OPC) | Option 1 | Hotel Load | - | 18,475 | 18,475 |
| 0612.6010 | Project Controls | Option 1 | Hotel Load | - | 2,913,451 | 2,913,451 |
| 0614.6030 | Program Support and Legal Administration | Option 1 | Hotel Load | - | 4,555,007 | 4,555,007 |
| 0614.6031 | Human Resources | Option 1 | Hotel Load | - | 493,111 | 493,111 |
| 0614.6032 | Training | Option 1 | Hotel Load | - | 3,519,268 | 3,519,268 |
| 0614.6034 | Record Center | Option 1 | Hotel Load | - | 1,300,316 | 1,300,316 |
| 0614.6036 | Accounting, Treasury & Invoice Operations | Option 1 | Hotel Load | - | 2,876,441 | 2,876,441 |
| 0614.6038 | Facility Management | Option 1 | Hotel Load | - | 1,507,135 | 1,507,135 |
| 0614.6047 | Legal Expenses | Option 1 | Hotel Load | - | 1,665,825 | 1,665,825 |
| 0615.6040 | Contract Management & Administration | Option 1 | Hotel Load | - | 2,043,913 | 2,043,913 |
| 0616.6050 | Procurement | Option 1 | Hotel Load | - | 721,704 | 721,704 |
| 0616.6051 | Infrastructure Procurement | Option 1 | Hotel Load | - | 532,976 | 532,976 |
| 0616.6052 | Construction Procurement | Option 1 | Hotel Load | - | 1,654,810 | 1,654,810 |
| 0616.6053 | Process Equipment Procurement | Option 1 | Hotel Load | - | 290,251 | 290,251 |
| 0616.6055 | Property Management | Option 1 | Hotel Load | - | 1,305,869 | 1,305,869 |

Official Use Only
C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.
MFFF Project Cost Growth by Cost Account and Claim Category

Schedule 6.11

| Cost Account | Cost Account Description | Contract | Claim Category | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline with<br>Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|---|---|
| 0616.6057 | Engineered Equipment Group | Option 1 | Hotel Load | - | 569,012 | 569,012 |
| 0616.6059 | Procurement Support Services | Option 1 | Hotel Load | - | 412,851 | 412,851 |
| 0616.6068 | S&R and Warehouses | Option 1 | Hotel Load | - | 1,319,145 | 1,319,145 |
| 0616.6069 | Materials Management | Option 1 | Hotel Load | - | 510,097 | 510,097 |
| 0617.6060 | IT Support | Option 1 | Hotel Load | - | 6,586,251 | 6,586,251 |
| 0617.6061 | IT Other Direct Costs (ODCs) | Option 1 | Hotel Load | - | 4,239,122 | 4,239,122 |
| 1000.8001 | Management / Admin | Option 1 | Hotel Load | 8,574,626 | 20,831,188 | 12,256,562 |
| 1000.8002 | Engineering Services Project Controls | Option 1 | Hotel Load | 3,588,904 | 9,548,015 | 5,959,111 |
| 1000.8003 | Engineering Assurance | Option 1 | Hotel Load | 2,053,124 | 8,647,662 | 6,594,538 |
| 1000.8004 | Technical Coordination | Option 1 | Hotel Load | 3,098,008 | 6,527,963 | 3,429,955 |
| 1000.8005 | Document Management | Option 1 | Hotel Load | 819,754 | 3,991,953 | 3,172,199 |
| 1000.8006 | Engineering Training | Option 1 | Hotel Load | 3,524,187 | 10,658,836 | 7,134,649 |
| 1001.8011 | Business Travel | Option 1 | Hotel Load | 4,166,588 | 3,999,996 | (166,592) |
| 1001.8012 | Temporary Assignments | Option 1 | Hotel Load | 125,319 | 10,500,723 | 10,375,404 |
| 1001.8019 | Other ODCs | Option 1 | Hotel Load | 8,701,760 | 7,620,090 | (1,081,610) |
| 1002.8021 | Supervision / Admin | Option 1 | Hotel Load | 1,359,305 | 1,349,621 | (9,684) |
| 1002.8022 | Chemical | Option 1 | Hotel Load | 342,612 | 475,791 | 133,179 |
| 1002.8023 | Mechanical | Option 1 | Hotel Load | 173,705 | 13,083 | (160,622) |
| 1002.8024 | Laboratory | Option 1 | Hotel Load | 104,196 | 60,629 | (43,567) |
| 1002.8025 | Balance of Plant (BOP) | Option 1 | Hotel Load | 21,323 | 37,924 | 16,601 |
| 1002.8026 | Safety | Option 1 | Hotel Load | 158,936 | 73,015 | (85,921) |
| 1002.8027 | Reference Plant Support | Option 1 | Hotel Load | 26,905 | 105,977 | 79,072 |
| 1003.8031 | Supervision / Admin | Option 1 | Hotel Load | 5,030,543 | 4,537,192 | (493,351) |
| 1003.8032 | Civil / Structural | Option 1 | Hotel Load | 2,691,947 | 40,575,130 | 37,883,183 |
| 1003.8034 | Electrical / I&C Site Construction Support | Option 1 | Hotel Load | 4,801,717 | 29,183,333 | 24,381,617 |
| 1003.8035 | Chemical-Construction Support | Option 1 | Hotel Load | 3,116,751 | 18,628,193 | 15,511,442 |
| 1003.8036 | Mechanical – Construction Support | Option 1 | Hotel Load | 2,862,224 | 8,527,568 | 5,665,344 |
| 1003.8037 | Plant Configuration Site Construction Support | Option 1 | Hotel Load | 5,465,749 | 9,041,717 | 3,575,968 |
| 1003.8038 | Engineering Mechanics - Site Construction Support | Option 1 | Hotel Load | 1,588,640 | 20,330,086 | 18,741,446 |
| 1003.8042 | Civil / Structural | Option 1 | Hotel Load | - | - | - |
| 1004.8041 | Supervision / Admin | Option 1 | Hotel Load | 1,729,643 | 1,905,609 | 175,966 |
| 1004.8042 | Civil / Structural | Option 1 | Hotel Load | 1,876,517 | 1,474,971 | (401,547) |
| 1004.8044 | Electrical / I&C Procurement and Fabrication Support | Option 1 | Hotel Load | 1,194,353 | 2,595,894 | 1,401,541 |
| 1004.8046 | Chemical-Procurement/Fabrication Support | Option 1 | Hotel Load | 6,775,218 | 19,644,386 | 12,869,168 |
| 1004.8047 | Mechanical – Procurement/Fabrication Support | Option 1 | Hotel Load | 664,828 | 1,304,971 | 640,143 |
| 1004.8048 | Plant Configuration - Construction, Procurement & Fabrication Suppor | Option 1 | Hotel Load | 2,982,901 | 5,747,615 | 2,764,714 |
| 1004.8049 | Equipment Qualification | Option 1 | Hotel Load | 4,957,698 | 9,389,180 | 4,431,482 |
| 1005.8051 | Supervision / Admin | Option 1 | Hotel Load | 1,046,687 | 649,247 | (397,440) |
| 1005.8052 | Mechanical – Startup & Operations Support | Option 1 | Hotel Load | 4,210,942 | 189,407 | (4,021,535) |
| 1005.8053 | Electrical / IC Startup and Operations Support | Option 1 | Hotel Load | 6,866,646 | 3,112,993 | (3,753,653) |
| 1005.8054 | Civil/ Structural Startup Support | Option 1 | Hotel Load | 644,131 | - | (644,131) |
| 1005.8055 | Engineering Mechanics Startup Support | Option 1 | Hotel Load | 786,719 | - | (786,719) |
| 1005.8057 | Chemical/Mechanical Engineering Startup Support | Option 1 | Hotel Load | 2,039,416 | 548,121 | (1,491,295) |
| 1005.8058 | Software Modifications | Option 1 | Hotel Load | 11,589,148 | 9,113 | (11,580,035) |
| 1005.8059 | Plant Configuration | Option 1 | Hotel Load | 4,033,678 | - | (4,033,678) |
| 1006.8001 | Management / Admin ODC | Option 1 | Hotel Load | - | 1,407,038 | 1,407,038 |
| 1006.8002 | Project Controls OPC | Option 1 | Hotel Load | - | 262,767 | 262,767 |
| 1006.8003 | Engineering Assurance ODC | Option 1 | Hotel Load | - | 446,932 | 446,932 |
| 1006.8005 | Document Management | Option 1 | Hotel Load | - | 169,402 | 169,402 |
| 1006.8006 | Engineering Training | Option 1 | Hotel Load | - | 131,226 | 131,226 |
| 1006.8011 | Business Travel | Option 1 | Hotel Load | - | 5,563 | 5,563 |

Official Use Only   C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.
MFFF Project Cost Growth by Cost Account and Claim Category

Schedule 6.11

| Cost Account | Cost Account Description | Contract | Claim Category | [A] 2007 Baseline | [B] 2012 Rebaseline with Addendum | [C] = B - A Cost Growth |
|---|---|---|---|---|---|---|
| 1006.8049 | Engineering Mechanics | Option 1 | Hotel Load | - | 925,155 | 925,155 |
| 1006.8052 | Process Unit Responsible Engineer Startup Support | Option 1 | Hotel Load | - | 3,949,689 | 3,949,689 |
| 1006.8053 | Electrical / IC Startup Support | Option 1 | Hotel Load | - | 3,540,890 | 3,540,890 |
| 1006.8054 | Civil/ Structural Startup Support | Option 1 | Hotel Load | - | 1,226,667 | 1,226,667 |
| 1006.8055 | Engineering Mechanics Startup Support | Option 1 | Hotel Load | - | 1,721,000 | 1,721,000 |
| 1006.8057 | Chemical/ Mechanical Engineering Startup Support | Option 1 | Hotel Load | - | 5,571,346 | 5,571,346 |
| 1006.8059 | Plant Configuration | Option 1 | Hotel Load | - | 1,136,403 | 1,136,403 |
| 1100.8101 | Management / Administration | Option 1 | Hotel Load | 1,496,757 | 2,227,893 | 731,136 |
| 1100.8102 | NSA Project Controls | Option 1 | Hotel Load | 1,026,391 | 1,491,371 | 464,980 |
| 1101.8111 | Business Travel | Option 1 | Hotel Load | 947,994 | 504,806 | (443,188) |
| 1101.8112 | Temporary Assignments | Option 1 | Hotel Load | 178,491 | 55,790 | (122,701) |
| 1101.8119 | Other ODCs (Legal & S/C Costs) | Option 1 | Hotel Load | 1,470,334 | 1,622,276 | 151,942 |
| 1102.8121 | Defense of Licensing Basis | Option 1 | Hotel Load | 7,263,816 | 11,460,643 | 4,196,827 |
| 1102.8122 | Compliance Program | Option 1 | Hotel Load | 3,412,700 | 2,054,829 | (1,357,871) |
| 1102.8123 | Condition Reports Work Resolution | Option 1 | Hotel Load | - | 205,042 | 205,042 |
| 1103.8132 | Chemical Safety Support | Option 1 | Hotel Load | 971,851 | 4,012,744 | 3,040,893 |
| 1103.8133 | Laboratory Support | Option 1 | Hotel Load | 332,617 | 210,173 | (122,444) |
| 1104.8141 | ES&H Program | Option 1 | Hotel Load | 219,560 | 1,229,596 | 1,010,036 |
| 1104.8142 | Radiological Protection | Option 1 | Hotel Load | 13,298 | 5,869 | (7,429) |
| 1104.8143 | Environmental Protection Program | Option 1 | Hotel Load | 713,022 | 823,040 | 110,018 |
| 1104.8144 | Industrial Safety Program | Option 1 | Hotel Load | 380,343 | 638,299 | 257,956 |
| 1104.8145 | Waste Management Program | Option 1 | Hotel Load | (50,533) | 334,145 | 384,678 |
| 1104.8146 | Fitness for Duty Program | Option 1 | Hotel Load | (216,463) | 515,082 | 731,545 |
| 1104.8147 | Emergency Response Program | Option 1 | Hotel Load | 80,657 | 94,698 | 14,041 |
| 1104.8148 | Employee Safety Incentive Program | Option 1 | Hotel Load | 81,139 | 79,977 | (1,162) |
| 1104.8149 | Construction - Safety Engineering Support | Option 1 | Hotel Load | 233,618 | 459,000 | 225,382 |
| 1105.8151 | Criticality Safety Procurement & Const Support | Option 1 | Hotel Load | 81,672 | 4,035,676 | 3,954,004 |
| 1105.8154 | Nuclear Radiation Protections | Option 1 | Hotel Load | 73,973 | 2,291,377 | 2,217,404 |
| 1105.8155 | Nuclear Radiation & Criticality Monitoring | Option 1 | Hotel Load | - | 1,793 | 1,793 |
| 1106.8161 | Defense of the Safety Basis | Option 1 | Hotel Load | 1,367,960 | 4,087,071 | 2,719,111 |
| 1109.8191 | NRC Costs | Option 1 | Hotel Load | 18,764,920 | 57,777,922 | 39,013,002 |
| 1109.8192 | Physical Security Program | Option 1 | Hotel Load | 75,562,597 | 12,193,107 | (63,369,490) |
| 1109.8193 | Material Control & Accountability Program | Option 1 | Hotel Load | 13,490,799 | 13,452,777 | (38,022) |
| 1110.8101 | Management / Administration | Option 1 | Hotel Load | - | 226,869 | 226,869 |
| 1110.8102 | Project Controls | Option 1 | Hotel Load | - | 102,632 | 102,632 |
| 1112.8121 | Defense of Licensing Basis | Option 1 | Hotel Load | - | 1,524,420 | 1,524,420 |
| 1113.8132 | Chemical Safety Support | Option 1 | Hotel Load | - | 567,575 | 567,575 |
| 1115.8151 | Criticality Safety Procurement & Const Support | Option 1 | Hotel Load | - | 951,357 | 951,357 |
| 1115.8154 | Nuclear Radiation Protections | Option 1 | Hotel Load | - | 329,182 | 329,182 |
| 1116.8161 | Defense of the Safety Basis | Option 1 | Hotel Load | - | 493,859 | 493,859 |
| 1802.8820 | Supplies & Services | Option 1 | Hotel Load | 354,576 | 2,167,694 | 1,813,118 |
| 1802.8821 | Office Equipment, Furniture Leases & Purchases | Option 1 | Hotel Load | 2,924,041 | 4,278,754 | 1,354,713 |
| 1803.8830 | Temporary Site Features & Services | Option 1 | Hotel Load | 128,086 | 518,980 | 390,894 |
| 1803.8832 | Buildings Shops / Trailers | Option 1 | Hotel Load | 15,839,261 | 22,521,397 | 6,682,136 |
| 1803.8833 | Utilities & Services | Option 1 | Hotel Load | 14,684,284 | 45,585,905 | 30,901,621 |
| 1803.8850 | Misc Field Construction Supplies | Option 1 | Hotel Load | - | - | - |
| 1804.8840 | Equipment | Option 1 | Hotel Load | 12,689,446 | 43,706,780 | 31,017,334 |
| 1804.8842 | Construction Materials Management | Option 1 | Hotel Load | 209,481 | 5,794,327 | 5,584,846 |
| 1804.8843 | Tools | Option 1 | Hotel Load | 223,651 | 754,407 | 530,756 |
| 1804.8850 | Temporary Site Features & Services | Option 1 | Hotel Load | - | - | - |
| 1805.8850 | Miscellaneous Field Supplies & Services | Option 1 | Hotel Load | 17,474,277 | 72,941,704 | 55,467,427 |

Official Use Only
C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.                                                                                    Schedule 6.11
MFFF Project Cost Growth by Cost Account and Claim Category

| Cost Account | Cost Account Description | Contract | Claim Category | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline with<br>Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|---|---|
| 1805.8851 | Foreign National Escorts | Option 1 | Hotel Load | 3,240,702 | - | (3,240,702) |
| 2000.9001 | Management / Administration | Option 1 | Hotel Load | 7,999,319 | 12,719,516 | 4,720,197 |
| 2000.9002 | Project Controls | Option 1 | Hotel Load | 1,319,146 | 1,844,714 | 525,568 |
| 2001.9014 | Test Equipment & Consumables | Option 1 | Hotel Load | 1,762,350 | 1,910,308 | 147,958 |
| 2002.9021 | Generic Test Documents | Option 1 | Hotel Load | 80,437 | 143,702 | 63,265 |
| 2002.9024 | Technical Support | Option 1 | Hotel Load | - | 139,892 | 139,892 |
| 2002.9026 | Cold Startup Training | Option 1 | Hotel Load | 1,348,758 | 1,211,069 | (137,689) |
| 2004.9047 | Turnover & Logistics | Option 1 | Hotel Load | - | 2,852,716 | 2,852,716 |
| 2006.9060 | Maintenance Program, Layup/In-Storage | Option 1 | Hotel Load | - | 4,473,849 | 4,473,849 |
| 2010.9101 | Management / Administration - IPT | Option 1 | Hotel Load | - | 31,409,273 | 31,409,273 |
| 2010.9102 | Project Controls - IPT | Option 1 | Hotel Load | - | 4,389,193 | 4,389,193 |
| 2010.9103 | Program Support for Start-up | Option 1 | Hotel Load | - | 3,425,955 | 3,425,955 |
| 2011.9117 | Spare Parts - IPT | Option 1 | Hotel Load | - | 3,630,728 | 3,630,728 |
| 2012.9124 | Technical Support - IPT | Option 1 | Hotel Load | - | 2,130,381 | 2,130,381 |
| 2012.9126 | Cold Startup Training - IPT | Option 1 | Hotel Load | - | 6,130,662 | 6,130,662 |
| 2100.9501 | Management / Administration | Option 1 | Hotel Load | 22,539,333 | 22,482,010 | (57,323) |
| 2100.9502 | Project Controls | Option 1 | Hotel Load | 3,957,266 | 4,341,736 | 384,470 |
| 2100.9503 | Quality Assurance | Option 1 | Hotel Load | - | - | - |
| 2100.9504 | Environment, Safety & Health | Option 1 | Hotel Load | - | - | - |
| 2100.9506 | PS&A | Option 1 | Hotel Load | (0) | - | 0 |
| 2101.9511 | Business Travel | Option 1 | Hotel Load | 2,134,842 | 2,028,587 | (106,255) |
| 2101.9512 | Temporary Assignments | Option 1 | Hotel Load | 3,183,717 | 6,462,252 | 3,278,535 |
| 2101.9515 | Consumables | Option 1 | Hotel Load | - | 2,438,200 | 2,438,200 |
| 2101.9518 | Software | Option 1 | Hotel Load | 4,114,132 | 3,954,314 | (159,818) |
| 2102.9522 | Training at Richland | Option 1 | Hotel Load | 2,863,086 | 1,182,981 | (1,680,105) |
| 2102.9523 | Training at LaHague | Option 1 | Hotel Load | 48,189,683 | 3,675,088 | (44,514,595) |
| 2102.9524 | Training at Melox | Option 1 | Hotel Load | 64,791,905 | 5,648,433 | (59,143,472) |
| 2102.9525 | Other Training | Option 1 | Hotel Load | 66,704,236 | 85,723 | (66,618,513) |
| 2102.9526 | Operations Activities | Option 1 | Hotel Load | (1,222,760) | 157,198 | 1,379,958 |
| 2102.9527 | Operations Process Simulator | Option 1 | Hotel Load | 8,646,253 | 1,584,317 | (7,061,936) |
| 2102.9528 | Reference Plant Training Direct Costs | Option 1 | Hotel Load | (8,646,253) | 108,059,327 | 116,705,580 |
| 2103.9531 | Organizational Documents | Option 1 | Hotel Load | 1,141,455 | 4,215,983 | 3,074,528 |
| 2103.9532 | Laboratory Procedures | Option 1 | Hotel Load | 4,252,295 | 2,677,948 | (1,574,347) |
| 2103.9533 | Maintenance Procedures | Option 1 | Hotel Load | 4,612,425 | 4,593,634 | (18,791) |
| 2103.9534 | Operating Procedures | Option 1 | Hotel Load | 10,763,793 | 8,148,158 | (2,615,635) |
| 2103.9535 | Hot Startup Planning | Option 1 | Hotel Load | 373,242 | 1,121,733 | 748,491 |
| 2103.9536 | Turnover to Operations | Option 1 | Hotel Load | 454,344 | - | (454,344) |
| 2103.9537 | Support to Other groups | Option 1 | Hotel Load | 920,976 | 7,136,528 | 6,215,552 |
| 2104.9541 | Early Option 2 Proposal Development (Labor) | Option 1 | Hotel Load | - | 672,700 | 672,700 |
| 2105.9550 | Aqueous Polishing Activities | Option 1 | Hotel Load | 259,640 | 3,216,088 | 2,956,448 |
| 2105.9551 | Powder Pellet Activities | Option 1 | Hotel Load | 173,085 | 6,619,357 | 6,446,272 |
| 2105.9552 | Rod Bundle Activities | Option 1 | Hotel Load | 129,730 | 2,473,008 | 2,343,278 |
| 2105.9553 | Balance of Plant Activities | Option 1 | Hotel Load | 167,995 | 6,595,420 | 6,427,425 |
| 2105.9554 | Laboratory Activities | Option 1 | Hotel Load | - | 14,901,345 | 14,901,345 |
| 2105.9555 | Maintenance Activities | Option 1 | Hotel Load | 320,048 | 31,130,877 | 30,810,829 |
| 2105.9556 | Logistics / Warehousing | Option 1 | Hotel Load | - | 2,675,586 | 2,675,586 |
| 2105.9557 | System Engineering Activities | Option 1 | Hotel Load | 172,262 | 12,540,813 | 12,368,551 |
| 2201.8138 | Relocation | Option 1 | Hotel Load | - | 20,912 | 20,912 |
| 2201.8141 | ES&H Program | Option 1 | Hotel Load | 1,473,688 | 8,149,431 | 6,675,743 |
| 2201.8143 | Environmental Protection Program | Option 1 | Hotel Load | 1,134,848 | 5,433,744 | 4,298,896 |
| 2201.8144 | Industrial Safety Program | Option 1 | Hotel Load | 995,294 | 930,909 | (64,385) |

 Official Use Only C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.

Schedule 6.11

MFFF Project Cost Growth by Cost Account and Claim Category

| | | | | [A] | [B] 2012 Rebaseline with | [C] = B - A |
|---|---|---|---|---|---|---|
| Cost Account | Cost Account Description | Contract | Claim Category | 2007 Baseline | Addendum | Cost Growth |
| 2201.8145 | Waste Management Program | Option 1 | Hotel Load | 924,451 | 3,318,918 | 2,394,467 |
| 2201.8146 | Fitness for Duty Program | Option 1 | Hotel Load | 1,836,793 | 1,379,366 | (457,427) |
| 2201.8147 | Emergency Preparedness Program | Option 1 | Hotel Load | 1,565,817 | 1,640,343 | 74,526 |
| 2201.8148 | Employee Safety Incentive Program | Option 1 | Hotel Load | 519,249 | 1,053,890 | 534,641 |
| 2201.8149 | ES & H Safety Engineer | Option 1 | Hotel Load | 1,783,459 | 11,290,726 | 9,507,267 |
| 2201.8150 | Field Office Supplies | Option 1 | Hotel Load | - | 5,499 | 5,499 |
| 2201.8820 | Field Office Supplies | Option 1 | Hotel Load | 171,293 | 90,217 | (81,076) |
| 2202.8141 | ES&H Program | Option 1 | Hotel Load | - | 1,232,710 | 1,232,710 |
| 2202.8143 | Environmental Protection Program | Option 1 | Hotel Load | - | 949,660 | 949,660 |
| 2202.8145 | Waste Management Program | Option 1 | Hotel Load | - | 693,898 | 693,898 |
| 2202.8147 | Emergency Response Program | Option 1 | Hotel Load | - | 599,081 | 599,081 |
| 2202.8148 | Employee Safety Incentive Program | Option 1 | Hotel Load | - | 177,741 | 177,741 |
| 2202.8149 | ES & H Safety Engineer | Option 1 | Hotel Load | - | 2,101,834 | 2,101,834 |
| 2202.9504 | Radiological Protection Early Start Up | Option 1 | Hotel Load | 15,267,591 | 15,591,116 | 323,525 |
| **Process Units - Hotel Load Subtotal** | | | | **$ 799,014,425** | **$ 1,612,646,690** | **$ 813,632,265** |
| 1000.8037 | Mechanical – Construction Support | Option 1 | MFFF Construction - Title III Engineering | $ - | $ - | $ - |
| 1003.8032 | Civil / Structural | Option 1 | MFFF Construction - Title III Engineering | 3,786,460 | 21,309,941 | 17,523,481 |
| 1003.8034 | Electrical / I&C Site Construction Support | Option 1 | MFFF Construction - Title III Engineering | 9,085,875 | 26,236,366 | 17,150,490 |
| 1003.8035 | Chemical-Construction Support | Option 1 | MFFF Construction - Title III Engineering | 4,589,292 | 7,654,227 | 3,064,935 |
| 1003.8036 | Mechanical – Construction Support | Option 1 | MFFF Construction - Title III Engineering | 1,259,111 | 5,993,434 | 4,734,323 |
| 1003.8037 | Plant Configuration Site Construction Support | Option 1 | MFFF Construction - Title III Engineering | 11,694,072 | 24,406,806 | 12,712,734 |
| 1003.8038 | Engineering Mechanics - Site Construction Support | Option 1 | MFFF Construction - Title III Engineering | 1,100,594 | 1,889,064 | 788,470 |
| 1004.8040 | Responsible Engineer Process Unit Fabrication Support | Option 1 | MFFF Construction - Title III Engineering | - | - | - |
| 1004.8044 | Electrical / I&C Procurement and Fabrication Support | Option 1 | MFFF Construction - Title III Engineering | (145,000) | 2,589 | 147,589 |
| 1004.8046 | Chemical-Procurement/Fabrication Support | Option 1 | MFFF Construction - Title III Engineering | (474,839) | 3,032,980 | 3,507,819 |
| 1004.8047 | Mechanical – Procurement/Fabrication Support | Option 1 | MFFF Construction - Title III Engineering | 324,345 | 319,072 | (5,273) |
| 1005.8052 | Mechanical – Startup & Operations Support | Option 1 | MFFF Construction - Title III Engineering | 1,090,249 | 300,099 | (790,150) |
| 1005.8053 | Electrical / IC Startup and Operations Support | Option 1 | MFFF Construction - Title III Engineering | 366,145 | - | (366,145) |
| 1005.8054 | Civil/ Structural Startup Support | Option 1 | MFFF Construction - Title III Engineering | - | - | - |
| 1005.8057 | Chemical/Mechanical Engineering Startup Support | Option 1 | MFFF Construction - Title III Engineering | 272,356 | 120,575 | (151,781) |
| 1007.8071 | Chemical Related Engineered Equipment | Option 1 | MFFF Construction - Title III Engineering | - | - | - |
| 1007.8072 | Electrical Related Engineered Equipment | Option 1 | MFFF Construction - Title III Engineering | - | - | - |
| 1007.8073 | Instrumentation & Control Related Engineered Equipment | Option 1 | MFFF Construction - Title III Engineering | - | - | - |
| 1007.8074 | HVAC Related Engineered Equipment | Option 1 | MFFF Construction - Title III Engineering | - | - | - |
| 1007.8075 | Miscellaneous Engineered Equipment | Option 1 | MFFF Construction - Title III Engineering | - | - | - |
| **MFFF Construction - Title III Engineering Subtotal** | | | | **$ 32,934,661** | **$ 91,265,151** | **$ 58,316,491** |
| 1721.2101 | Site Preparation | Option 1 | MFFF Construction - Installation/Materials | $ 29,136,316 | $ 29,492,485 | $ 356,169 |
| 1722.2201 | Roads & Parking | Option 1 | MFFF Construction - Installation/Materials | 1,853,353 | 1,770,466 | (82,887) |
| 1722.2202 | F" Road" | Option 1 | MFFF Construction - Installation/Materials | 5,529,700 | 3,767,924 | (1,761,846) |
| 1723.2301 | Yard Structures | Option 1 | MFFF Construction - Installation/Materials | 2,222,753 | 3,861,339 | 1,638,586 |
| 1723.2501 | | Option 1 | MFFF Construction - Installation/Materials | - | - | - |
| 1724.2401 | Underground Utilities | Option 1 | MFFF Construction - Installation/Materials | 10,809,194 | 21,315,647 | 10,506,454 |
| 1725.2501 | Yard Fire Protection | Option 1 | MFFF Construction - Installation/Materials | 2,374,082 | 3,091,847 | 717,765 |
| 1726.2601 | Chillers | Option 1 | MFFF Construction - Installation/Materials | 3,996,349 | 6,597,688 | 2,601,339 |
| 1727.2701 | Site Security and Perimeter Intrusion Detection and Assessment Syste | Option 1 | MFFF Construction - Installation/Materials | 33,756,358 | 46,557,859 | 12,801,501 |
| 1728.2801 | Yard Electrical & Lighting | Option 1 | MFFF Construction - Installation/Materials | 6,479,079 | 6,076,996 | (402,083) |
| 1729.2901 | Landscaping | Option 1 | MFFF Construction - Installation/Materials | 438,164 | 334,321 | (103,843) |
| 1731.3150 | Administration Building | Option 1 | MFFF Construction - Installation/Materials | 8,158,478 | 11,047,671 | 2,889,193 |
| 1732.3250 | Receiving Warehouse Building | Option 1 | MFFF Construction - Installation/Materials | 2,342,535 | 1,257,230 | (1,085,305) |

Official Use Only
C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.
MFFF Project Cost Growth by Cost Account and Claim Category

Schedule 6.11

| Cost Account | Cost Account Description | Contract | Claim Category | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline with<br>Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|---|---|
| 1732.3550 | Standby Diesel Generator Building | Option 1 | MFFF Construction - Installation/Materials | 1 | - | (1) |
| 1733.3350 | Secured Warehouse Building | Option 1 | MFFF Construction - Installation/Materials | 3,768,379 | 4,429,712 | 661,333 |
| 1734.3450 | Tech Support & Access Control Building | Option 1 | MFFF Construction - Installation/Materials | 7,129,799 | 20,551,164 | 13,421,365 |
| 1735.3550 | Standby Diesel Generator Building | Option 1 | MFFF Construction - Installation/Materials | 3,573,745 | - | (3,573,745) |
| 1735.3556 | Standby Diesel Generator System/Equip. | Option 1 | MFFF Construction - Installation/Materials | - | - | - |
| 1736.3652 | Civil / Structural / Architectural | Option 1 | MFFF Construction - Installation/Materials | 1,234,783 | 12,694,518 | 11,459,735 |
| 1736.3653 | Mechanical / Piping | Option 1 | MFFF Construction - Installation/Materials | 1,519,602 | 5,681,459 | 4,161,857 |
| 1736.3654 | Electrical | Option 1 | MFFF Construction - Installation/Materials | 2,419,944 | 12,245,457 | 9,825,513 |
| 1736.3655 | I&C | Option 1 | MFFF Construction - Installation/Materials | 386,727 | 672,465 | 285,738 |
| 1736.3656 | Emerg.Diesel Gen.System/Equipment | Option 1 | MFFF Construction - Installation/Materials | 7,797,805 | 10,668,334 | 2,870,529 |
| 1737.3751 | MFFF Construction - Installation/Materials | Option 1 | MFFF Construction - Installation/Materials | 1,400,000 | 3,061,099 | 1,661,099 |
| 1737.3752 | Civil / Structural / Architectural | Option 1 | MFFF Construction - Installation/Materials | 1,852,989 | 2,335,417 | 482,428 |
| 1737.3753 | Mechanical / Piping | Option 1 | MFFF Construction - Installation/Materials | 7,584,611 | 2,577,658 | (5,006,953) |
| 1737.3754 | Electrical | Option 1 | MFFF Construction - Installation/Materials | 3,535,409 | 916,676 | (2,618,733) |
| 1737.3755 | I&C | Option 1 | MFFF Construction - Installation/Materials | 5,243,898 | 58,855 | (5,185,043) |
| 1737.3756 | Reagent Systems Equipment / Piping | Option 1 | MFFF Construction - Installation/Materials | 824,061 | 9,741,737 | 8,917,676 |
| 1741.4100 | Building Structure | Option 1 | MFFF Construction - Installation/Materials | 42,141,101 | 48,980,823 | 6,839,722 |
| 1741.4110 | Architectural Features | Option 1 | MFFF Construction - Installation/Materials | 1,286,559 | 12,573,673 | 11,287,114 |
| 1741.4120 | HVAC | Option 1 | MFFF Construction - Installation/Materials | 5,143,021 | 36,376,411 | 31,233,390 |
| 1741.4130 | MOX Processing Area (BMP) – MOX Processing Area – Level 1 – Fire Pro | Option 1 | MFFF Construction - Installation/Materials | 5,210,678 | 12,698,949 | 7,488,272 |
| 1741.4140 | Utility Equipment & Piping | Option 1 | MFFF Construction - Installation/Materials | 4,467,807 | 2,083,905 | (2,383,902) |
| 1741.4150 | Process Piping | Option 1 | MFFF Construction - Installation/Materials | 14,137,249 | 17,941,478 | 3,804,229 |
| 1741.4170 | Other Equipment | Option 1 | MFFF Construction - Installation/Materials | 7,913,483 | 7,094,780 | (818,703) |
| 1741.4180 | Electrical | Option 1 | MFFF Construction - Installation/Materials | 12,710,594 | 47,210,472 | 34,499,878 |
| 1741.4190 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | 13,114,418 | 2,734,549 | (10,379,870) |
| 1742.4200 | Building Structure | Option 1 | MFFF Construction - Installation/Materials | 22,770,514 | 35,620,852 | 12,850,338 |
| 1742.4210 | Architectural Features | Option 1 | MFFF Construction - Installation/Materials | (191,335) | 4,607,399 | 4,798,734 |
| 1742.4220 | HVAC | Option 1 | MFFF Construction - Installation/Materials | 7,638,103 | 20,971,266 | 13,333,163 |
| 1742.4230 | MOX Processing Area (BMP) – MOX Processing Area – Level 2 – Fire Pro | Option 1 | MFFF Construction - Installation/Materials | 6,021,572 | 14,596,534 | 8,574,962 |
| 1742.4240 | Utility Equipment & Piping | Option 1 | MFFF Construction - Installation/Materials | 1,220,714 | 42,641 | (1,178,073) |
| 1742.4250 | Process Piping | Option 1 | MFFF Construction - Installation/Materials | 7,971,156 | 11,361,603 | 3,390,447 |
| 1742.4270 | Other Equipment | Option 1 | MFFF Construction - Installation/Materials | 2,454,660 | 2,570,349 | 115,689 |
| 1742.4280 | Electrical | Option 1 | MFFF Construction - Installation/Materials | 14,912,858 | 29,359,393 | 14,446,535 |
| 1742.4290 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | 7,707,535 | 1,728,847 | (5,978,688) |
| 1742.4600 | Fuel Assembly / Rods | Option 1 | MFFF Construction - Installation/Materials | (167) | - | 167 |
| 1743.4300 | Building Structure | Option 1 | MFFF Construction - Installation/Materials | - | 28,748,394 | 28,748,394 |
| 1743.4310 | Architectural Features | Option 1 | MFFF Construction - Installation/Materials | 215,717 | 5,178,527 | 4,962,810 |
| 1743.4320 | HVAC | Option 1 | MFFF Construction - Installation/Materials | 15,793,051 | 36,243,152 | 20,450,100 |
| 1743.4330 | MOX Processing Area (BMP) – MOX Processing Area – Level 3 – Fire Pro | Option 1 | MFFF Construction - Installation/Materials | 6,408,576 | 9,592,492 | 3,183,916 |
| 1743.4340 | Utility Equipment & Piping | Option 1 | MFFF Construction - Installation/Materials | 1,757,160 | 104,868 | (1,652,292) |
| 1743.4350 | Process Piping | Option 1 | MFFF Construction - Installation/Materials | 14,311,410 | 14,276,183 | (35,227) |
| 1743.4370 | Other Equipment | Option 1 | MFFF Construction - Installation/Materials | 114,045 | 1,178,593 | 1,064,548 |
| 1743.4380 | Electrical | Option 1 | MFFF Construction - Installation/Materials | 14,716,737 | 33,580,847 | 18,864,110 |
| 1743.4390 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | 18,198,930 | 19,678,197 | 1,479,267 |
| 1744.4400 | Building Structure | Option 1 | MFFF Construction - Installation/Materials | 837,780 | 12,198,268 | 11,360,488 |
| 1744.4410 | Architechtural Features | Option 1 | MFFF Construction - Installation/Materials | 79,148 | - | (79,148) |
| 1744.4420 | HVAC | Option 1 | MFFF Construction - Installation/Materials | 353,456 | 2,882,398 | 2,528,942 |
| 1744.4430 | MOX Processing Area (BMP) – MOX Processing Area – Level  4 – Fire Pr | Option 1 | MFFF Construction - Installation/Materials | 249,976 | 83,530 | (166,446) |
| 1744.4440 | Utility Equipment & Piping | Option 1 | MFFF Construction - Installation/Materials | 581,867 | 610,698 | 28,831 |
| 1744.4480 | Electrical | Option 1 | MFFF Construction - Installation/Materials | 78,559 | 946,936 | 868,377 |
| 1744.4490 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | (39,748) | 52,684 | 92,432 |

 Official Use Only C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.
MFFF Project Cost Growth by Cost Account and Claim Category

Schedule 6.11

| Cost Account | Cost Account Description | Contract | Claim Category | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline with Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|---|---|
| 1746.4600 | Fuel Assembly / Rods | Option 1 | MFFF Construction - Installation/Materials | 4,898,683 | 4,513,528 | (385,155) |
| 1746.4610 | Powder & Pellets | Option 1 | MFFF Construction - Installation/Materials | 18,241,062 | 13,852,934 | (4,388,128) |
| 1746.4620 | Furnaces & Pellet Storage | Option 1 | MFFF Construction - Installation/Materials | 3,989,918 | 3,217,081 | (772,837) |
| 1746.4630 | PuO2 Receiving, Storage & Decanning | Option 1 | MFFF Construction - Installation/Materials | 3,434,938 | 1,593,800 | (1,841,138) |
| 1746.4640 | Labs & Testing | Option 1 | MFFF Construction - Installation/Materials | 36,210,885 | 35,673,183 | (537,702) |
| 1751.5100 | Building Structure | Option 1 | MFFF Construction - Installation/Materials | 18,030,779 | 21,310,875 | 3,280,096 |
| 1751.5110 | Architectural Features | Option 1 | MFFF Construction - Installation/Materials | 205,275 | 7,294,497 | 7,089,222 |
| 1751.5120 | HVAC | Option 1 | MFFF Construction - Installation/Materials | 2,289,145 | 8,716,658 | 6,427,513 |
| 1751.5130 | Aqueous Polishing Process Area (BAP) – AP Process Area – Level  1 – | Option 1 | MFFF Construction - Installation/Materials | 1,247,530 | 1,801,582 | 554,052 |
| 1751.5140 | Utility Equipment & Piping | Option 1 | MFFF Construction - Installation/Materials | 3,277,473 | 1,933,426 | (1,344,046) |
| 1751.5150 | Process Piping & Equipment | Option 1 | MFFF Construction - Installation/Materials | 20,664,387 | 63,273,713 | 42,609,326 |
| 1751.5170 | Other Equipment | Option 1 | MFFF Construction - Installation/Materials | 998,403 | 2,006,893 | 1,008,490 |
| 1751.5180 | Electrical | Option 1 | MFFF Construction - Installation/Materials | 2,199,273 | 17,201,810 | 15,002,537 |
| 1751.5190 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | 2,886,311 | 776,284 | (2,110,026) |
| 1751.5250 | | Option 1 | MFFF Construction - Installation/Materials | - | - | - |
| 1751.5700 | | Option 1 | MFFF Construction - Installation/Materials | - | - | - |
| 1752.5200 | Building Structure | Option 1 | MFFF Construction - Installation/Materials | 5,326,583 | 9,451,743 | 4,125,160 |
| 1752.5210 | Architectural Features | Option 1 | MFFF Construction - Installation/Materials | (11,660) | 1,248,731 | 1,260,391 |
| 1752.5220 | HVAC | Option 1 | MFFF Construction - Installation/Materials | 3,076,650 | 5,815,594 | 2,738,943 |
| 1752.5230 | Aqueous Polishing Process Area (BAP) – AP Process Area – Level  2 – | Option 1 | MFFF Construction - Installation/Materials | 772,172 | 1,481,053 | 708,881 |
| 1752.5240 | Utility Equipment & Piping | Option 1 | MFFF Construction - Installation/Materials | 799,083 | 668,407 | (130,676) |
| 1752.5250 | Process Piping & Equipment | Option 1 | MFFF Construction - Installation/Materials | 22,325,326 | 103,387,615 | 81,062,289 |
| 1752.5270 | Other Equipment | Option 1 | MFFF Construction - Installation/Materials | 1,739,491 | 451,468 | (1,288,023) |
| 1752.5280 | Electrical | Option 1 | MFFF Construction - Installation/Materials | 4,274,729 | 14,240,247 | 9,965,518 |
| 1752.5290 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | 3,457,434 | 979,949 | (2,477,485) |
| 1753.5300 | Building Structure | Option 1 | MFFF Construction - Installation/Materials | 7,043,044 | 18,004,541 | 10,961,497 |
| 1753.5310 | Architectural Features | Option 1 | MFFF Construction - Installation/Materials | (7,882) | 1,752,632 | 1,760,514 |
| 1753.5320 | HVAC | Option 1 | MFFF Construction - Installation/Materials | 2,842,768 | 5,006,959 | 2,164,191 |
| 1753.5330 | Aqueous Polishing Process Area (BAP) – AP Process Area – Level  3 – | Option 1 | MFFF Construction - Installation/Materials | 803,128 | 1,850,451 | 1,047,323 |
| 1753.5340 | Utility Equipment & Piping | Option 1 | MFFF Construction - Installation/Materials | 570,699 | 240,601 | (330,098) |
| 1753.5350 | Process Piping & Equipment | Option 1 | MFFF Construction - Installation/Materials | 12,311,041 | 15,128,246 | 2,817,205 |
| 1753.5370 | Other Equipment | Option 1 | MFFF Construction - Installation/Materials | 6,140 | 729,933 | 723,793 |
| 1753.5380 | Electrical | Option 1 | MFFF Construction - Installation/Materials | 8,088,441 | 16,393,472 | 8,305,031 |
| 1753.5390 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | 4,125,471 | 1,390,017 | (2,735,454) |
| 1754.5400 | Building Structure | Option 1 | MFFF Construction - Installation/Materials | - | 5,868,741 | 5,868,741 |
| 1754.5410 | Architectural Features | Option 1 | MFFF Construction - Installation/Materials | 27,732 | 1,700,960 | 1,673,228 |
| 1754.5420 | HVAC | Option 1 | MFFF Construction - Installation/Materials | 2,895,119 | 4,469,887 | 1,574,769 |
| 1754.5430 | Aqueous Polishing Process Area (BAP) – AP Process Area – Level  4 – | Option 1 | MFFF Construction - Installation/Materials | 987,070 | 2,143,927 | 1,156,857 |
| 1754.5440 | Utility Equipment & Piping | Option 1 | MFFF Construction - Installation/Materials | 1,509,067 | 1,364,002 | (145,065) |
| 1754.5450 | Process Piping & Equipment | Option 1 | MFFF Construction - Installation/Materials | 10,269,733 | 15,901,164 | 5,631,431 |
| 1754.5470 | Other Equipment | Option 1 | MFFF Construction - Installation/Materials | 585,252 | 503,476 | (81,776) |
| 1754.5480 | Electrical | Option 1 | MFFF Construction - Installation/Materials | 4,732,941 | 16,215,664 | 11,482,723 |
| 1754.5490 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | 7,283,214 | 814,419 | (6,468,795) |
| 1754.5540 | Utility Equipment & Piping | Option 1 | MFFF Construction - Installation/Materials | 2,231 | - | (2,231) |
| 1755.5500 | Building Structure | Option 1 | MFFF Construction - Installation/Materials | - | 10,560,583 | 10,560,583 |
| 1755.5510 | Architectural Features | Option 1 | MFFF Construction - Installation/Materials | 130,702 | 2,112,694 | 1,981,992 |
| 1755.5520 | HVAC | Option 1 | MFFF Construction - Installation/Materials | 3,234,191 | 9,439,141 | 6,204,950 |
| 1755.5530 | Aqueous Polishing Process Area (BAP) – AP Process Area – Level  5 – | Option 1 | MFFF Construction - Installation/Materials | 1,653,686 | 1,390,009 | (263,677) |
| 1755.5540 | Utility Equipment & Piping | Option 1 | MFFF Construction - Installation/Materials | 2,235,565 | 2,042,028 | (193,537) |
| 1755.5550 | Process Piping & Equipment | Option 1 | MFFF Construction - Installation/Materials | 12,301,514 | 9,663,694 | (2,637,820) |
| 1755.5570 | Other Equipment | Option 1 | MFFF Construction - Installation/Materials | 353,332 | 213,102 | (140,230) |

Official Use Only
C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.
MFFF Project Cost Growth by Cost Account and Claim Category

Schedule 6.11

| Cost Account | Cost Account Description | Contract | Claim Category | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline with<br>Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|---|---|
| 1755.5580 | Electrical | Option 1 | MFFF Construction - Installation/Materials | 3,703,393 | 13,361,396 | 9,658,003 |
| 1755.5590 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | 13,320,716 | 15,438,044 | 2,117,327 |
| 1756.5630 | Building Structure | Option 1 | MFFF Construction - Installation/Materials | 6,165,298 | 5,340,300 | (824,998) |
| 1756.5670 | Other Equipment | Option 1 | MFFF Construction - Installation/Materials | 3,829,080 | - | (3,829,080) |
| 1756.5680 | Electrical | Option 1 | MFFF Construction - Installation/Materials | - | 187,169 | 187,169 |
| 1756.5690 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | - | 10,436 | 10,436 |
| 1757.5730 | PAF | Option 1 | MFFF Construction - Installation/Materials | - | 35,808 | 35,808 |
| 1758.5810 | Mechanical Systems | Option 1 | MFFF Construction - Installation/Materials | 12,540,902 | 11,156,856 | (1,384,046) |
| 1758.5850 | Chemical Systems | Option 1 | MFFF Construction - Installation/Materials | 2,438,555 | 7,082,040 | 4,643,485 |
| 1761.6100 | Building Structure | Option 1 | MFFF Construction - Installation/Materials | 18,229,486 | 21,483,846 | 3,254,360 |
| 1761.6110 | Architectural Features | Option 1 | MFFF Construction - Installation/Materials | 2,028,305 | 4,960,379 | 2,932,074 |
| 1761.6120 | HVAC | Option 1 | MFFF Construction - Installation/Materials | 1,435,517 | 4,364,621 | 2,929,105 |
| 1761.6130 | Shipping and Receiving Area (BSR) – Shipping and Receiving Area – Le | Option 1 | MFFF Construction - Installation/Materials | 1,605,863 | 1,443,333 | (162,529) |
| 1761.6140 | Utility Equipment & Piping | Option 1 | MFFF Construction - Installation/Materials | 1,406,932 | 948,598 | (458,335) |
| 1761.6150 | Process Piping | Option 1 | MFFF Construction - Installation/Materials | 330,741 | 1,199,682 | 868,941 |
| 1761.6170 | Other Equipment | Option 1 | MFFF Construction - Installation/Materials | 258,851 | 358,450 | 99,599 |
| 1761.6180 | Electrical | Option 1 | MFFF Construction - Installation/Materials | 9,717,335 | 9,076,335 | (641,000) |
| 1761.6190 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | 468,092 | 1,093,509 | 625,417 |
| 1762.6200 | Building Structure | Option 1 | MFFF Construction - Installation/Materials | 6,002,734 | 11,030,640 | 5,027,906 |
| 1762.6210 | Architectural Features | Option 1 | MFFF Construction - Installation/Materials | 35,534 | 808,993 | 773,459 |
| 1762.6220 | HVAC | Option 1 | MFFF Construction - Installation/Materials | 2,833,861 | 7,875,915 | 5,042,054 |
| 1762.6230 | Shipping and Receiving Area (BSR) – Shipping and Receiving Area – Le | Option 1 | MFFF Construction - Installation/Materials | 1,254,324 | 1,448,395 | 194,071 |
| 1762.6240 | Utility Equipment & Piping | Option 1 | MFFF Construction - Installation/Materials | 107,201 | 20,100 | (87,101) |
| 1762.6250 | Process Piping | Option 1 | MFFF Construction - Installation/Materials | 186,238 | 311,367 | 125,129 |
| 1762.6270 | Other Equipment | Option 1 | MFFF Construction - Installation/Materials | - | 34,875 | 34,875 |
| 1762.6280 | Electrical | Option 1 | MFFF Construction - Installation/Materials | 2,433,971 | 5,336,801 | 2,902,830 |
| 1762.6290 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | 120,382 | 334,483 | 214,102 |
| 1763.6300 | Building Structure | Option 1 | MFFF Construction - Installation/Materials | - | 5,600,636 | 5,600,636 |
| 1763.6310 | Architectural Features | Option 1 | MFFF Construction - Installation/Materials | 477,402 | 1,669,516 | 1,192,114 |
| 1763.6320 | HVAC | Option 1 | MFFF Construction - Installation/Materials | 2,563,310 | 7,568,000 | 5,004,690 |
| 1763.6330 | Shipping and Receiving Area (BSR) – Shipping and Receiving Area – Le | Option 1 | MFFF Construction - Installation/Materials | 1,755,869 | 1,659,212 | (96,657) |
| 1763.6340 | Utility Equipment & Piping | Option 1 | MFFF Construction - Installation/Materials | 146,215 | 58,334 | (87,881) |
| 1763.6350 | Process Piping | Option 1 | MFFF Construction - Installation/Materials | 45,070 | 863,815 | 818,745 |
| 1763.6370 | Other Equipment | Option 1 | MFFF Construction - Installation/Materials | 7,331 | 105,520 | 98,189 |
| 1763.6380 | Electrical | Option 1 | MFFF Construction - Installation/Materials | 1,079,778 | 8,730,876 | 7,651,098 |
| 1763.6390 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | 1,591,341 | 1,779,241 | 187,901 |
| 1764.6400 | Building Structure | Option 1 | MFFF Construction - Installation/Materials | - | 3,072,441 | 3,072,441 |
| 1764.6470 | Other Equipment | Option 1 | MFFF Construction - Installation/Materials | 6,602 | - | (6,602) |
| 1764.6480 | Electrical | Option 1 | MFFF Construction - Installation/Materials | - | 186,341 | 186,341 |
| 1764.6490 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | - | 10,457 | 10,457 |
| 1771.7100 | Building Structure | Option 1 | MFFF Construction - Installation/Materials | 7,436,315 | 8,425,791 | 989,476 |
| 1771.7110 | Architectural Features | Option 1 | MFFF Construction - Installation/Materials | 7,146,295 | 1,420,056 | (5,726,239) |
| 1771.7120 | HVAC | Option 1 | MFFF Construction - Installation/Materials | 927,006 | 4,359,752 | 3,432,746 |
| 1771.7130 | Fire Protection | Option 1 | MFFF Construction - Installation/Materials | 2,988 | - | (2,988) |
| 1771.7140 | Utility Equipment & Piping | Option 1 | MFFF Construction - Installation/Materials | 8,055 | 35,057 | 27,002 |
| 1771.7170 | Other Equipment | Option 1 | MFFF Construction - Installation/Materials | 328 | - | (328) |
| 1771.7180 | Electrical | Option 1 | MFFF Construction - Installation/Materials | 3,131,063 | 1,682,127 | (1,448,936) |
| 1771.7190 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | 231,865 | 86,625 | (145,240) |
| 1772.7200 | Building Structure | Option 1 | MFFF Construction - Installation/Materials | 25,824,745 | 39,222,116 | 13,397,371 |
| 1772.7210 | Architectural Features | Option 1 | MFFF Construction - Installation/Materials | 1,068,385 | 31,026,898 | 29,958,513 |
| 1772.7270 | Other Equipment | Option 1 | MFFF Construction - Installation/Materials | 274,440 | 113,238 | (161,202) |

   Official Use Only   C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.                                                    Schedule 6.11
MFFF Project Cost Growth by Cost Account and Claim Category

| | | | | [A] | [B]<br>2012 Rebaseline with | [C] = B - A |
| Cost Account | Cost Account Description | Contract | Claim Category | 2007 Baseline | Addendum | Cost Growth |
|---|---|---|---|---|---|---|
| 1772.7280 | Electrical | Option 1 | MFFF Construction - Installation/Materials | 1,039,438 | 1,091,331 | 51,893 |
| 1774.7401 | Subcontractor Project Management/Project Controls | Option 1 | MFFF Construction - Installation/Materials | 6,598,306 | 72,846,805 | 66,248,499 |
| 1774.7402 | Subcontractor Project Administration/Accounting | Option 1 | MFFF Construction - Installation/Materials | - | - | - |
| 1774.7403 | Subcontractor Quality Assurance / Quality Control | Option 1 | MFFF Construction - Installation/Materials | - | - | - |
| 1774.7404 | Subcontractor Environmental, Safety and Health | Option 1 | MFFF Construction - Installation/Materials | - | 3 | 3 |
| 1774.7405 | Subcontractor Home Office Support | Option 1 | MFFF Construction - Installation/Materials | - | - | - |
| 1774.7406 | Subcontractor Mobilization | Option 1 | MFFF Construction - Installation/Materials | 437,300 | 859,829 | 422,528 |
| 1774.7407 | Subcontractor Demobilization | Option 1 | MFFF Construction - Installation/Materials | 26,800 | 580,131 | 553,331 |
| 1774.7408 | Dewatering, Erosion and Sedimentation Control | Option 1 | MFFF Construction - Installation/Materials | 176,470 | 176,470 | (0) |
| 1774.7409 | Equipment Rental (Including Vehicles) | Option 1 | MFFF Construction - Installation/Materials | 2,356,013 | 20,944,738 | 18,588,725 |
| 1774.7410 | Miscellaneous Procured Services | Option 1 | MFFF Construction - Installation/Materials | 225,600 | 1,447,138 | 1,221,538 |
| 1774.7411 | Consumables and Expendable Materials | Option 1 | MFFF Construction - Installation/Materials | 775,267 | 4,263,877 | 3,488,610 |
| 1774.7412 | Performance Bond | Option 1 | MFFF Construction - Installation/Materials | 871,448 | 1,107,034 | 235,586 |
| 1774.7413 | Tools | Option 1 | MFFF Construction - Installation/Materials | 196,633 | 387,367 | 190,734 |
| 1774.7414 | Craft Distributable and Indirect Costs | Option 1 | MFFF Construction - Installation/Materials | 3,766,887 | 14,124,171 | 10,357,284 |
| 1774.7415 | Concrete Batch Plant | Option 1 | MFFF Construction - Installation/Materials | 3,778,207 | 3,778,185 | (22) |
| 1774.7416 | Independent Test Lab | Option 1 | MFFF Construction - Installation/Materials | 1,018,992 | 1,887,424 | 868,432 |
| 1774.7417 | NDE Testing | Option 1 | MFFF Construction - Installation/Materials | 874,858 | 904,226 | 29,368 |
| 1774.7418 | Craft Support for MFFF Construction | Option 1 | MFFF Construction - Installation/Materials | 1,445,077 | 23,870,675 | 22,425,598 |
| 1774.7419 | Construction Distributables - Misc | Option 1 | MFFF Construction - Installation/Materials | 8,997,911 | 44,517,380 | 35,519,469 |
| 1774.7420 | Bulk Cable for MFFF Construction | Option 1 | MFFF Construction - Installation/Materials | 10,123,467 | 36,510,224 | 26,386,757 |
| 1774.7421 | Electrical Connectors for MFFF Construction | Option 1 | MFFF Construction - Installation/Materials | - | - | - |
| 1774.7422 | Electric Glove Box Penetrations for MFFF Construction | Option 1 | MFFF Construction - Installation/Materials | - | - | - |
| 1774.7424 | Distributables - Bulk Commodity - HVAC | Option 1 | MFFF Construction - Installation/Materials | 16,844,578 | 17,545,355 | 700,777 |
| 1774.7427 | Rebar MFFF Construction | Option 1 | MFFF Construction - Installation/Materials | - | 59,420 | 59,420 |
| 1774.7428 | Civil/Structural Material | Option 1 | MFFF Construction - Installation/Materials | 12,784,971 | 44,341,502 | 31,556,531 |
| 1774.7429 | Distributables - Bulk Commodity - Stainless Steel Ball Valves | Option 1 | MFFF Construction - Installation/Materials | 17,659,657 | 17,088,381 | (571,276) |
| 1774.7430 | Distributable - Bulk Commodity Account - Chillers | Option 1 | MFFF Construction - Installation/Materials | 2,428,798 | 2,321,091 | (107,707) |
| 1774.7431 | Bulk Commodity - Fans | Option 1 | MFFF Construction - Installation/Materials | - | - | - |
| 1774.7432 | Electrical Material and Other Miscellaneous Labor Acct | Option 1 | MFFF Construction - Installation/Materials | 15,115,366 | 81,807,066 | 66,691,700 |
| 1774.7433 | Instrumentation & Controls Material | Option 1 | MFFF Construction - Installation/Materials | 97,473,686 | 73,807,772 | (23,665,914) |
| 1774.7434 | Chemical Equipment | Option 1 | MFFF Construction - Installation/Materials | - | 9,905,742 | 9,905,742 |
| 1774.7435 | Distributables - HVAC Equipment | Option 1 | MFFF Construction - Installation/Materials | 7,046,692 | 92,131,147 | 85,084,455 |
| 1774.7436 | Suspense Account - Process Equipment | Option 1 | MFFF Construction - Installation/Materials | - | 36,697 | 36,697 |
| 1774.7438 | Mechanical Equipment | Option 1 | MFFF Construction - Installation/Materials | 54,802,155 | 143,942,463 | 89,140,308 |
| 1774.7439 | Consumable & Expendable Materials Specific to CP-27 – BAP Chemical P | Option 1 | MFFF Construction - Installation/Materials | 1,584,469 | 37,778,832 | 36,194,363 |
| 1774.7440 | Support Building for the Fabrication of Supports on Site Specific to | Option 1 | MFFF Construction - Installation/Materials | - | 39,366,963 | 39,366,963 |
| 1774.7441 | BRP Distributables | Option 1 | MFFF Construction - Installation/Materials | - | 481,143 | 481,143 |
| 1774.7442 | Craft Labor for Non-Discipline Specific Scope | Option 1 | MFFF Construction - Installation/Materials | - | 7,070,939 | 7,070,939 |
| 1774.7445 | Craft Orientation & Training | Option 1 | MFFF Construction - Installation/Materials | - | 3,113,237 | 3,113,237 |
| 1774.7446 | MOX Construction Back Charges | Option 1 | MFFF Construction - Installation/Materials | - | - | - |
| 1774.7453 | Craft Orientation & Training | Option 1 | MFFF Construction - Installation/Materials | - | 125,868 | 125,868 |
| 1774.7454 | Bulk Procurement - Material | Option 1 | MFFF Construction - Installation/Materials | - | 253,976 | 253,976 |
| 1774.7455 | Distributable - Subcontract | Option 1 | MFFF Construction - Installation/Materials | - | 750,385 | 750,385 |
| 1775.7501 | Batch Plant Capital Cost | Option 1 | MFFF Construction - Installation/Materials | - | - | - |
| 1775.7502 | Batch Plant Operations | Option 1 | MFFF Construction - Installation/Materials | - | 0 | 0 |
| 1775.7503 | Batch Plant Concrete Materials | Option 1 | MFFF Construction - Installation/Materials | - | (0) | (0) |
| **MFFF Construction - Installation/Materials Subtotal** | | | | $ 1,062,600,195 | $ 2,204,150,497 | $ 1,141,550,303 |
| | | | | | | |
| 1500.8501 | Management / Admin | Option 1 | Construction Management | $ 23,522,195 | $ 63,202,558 | $ 39,680,363 |
| 1500.8502 | Project Controls | Option 1 | Construction Management | 10,943,800 | 32,745,008 | 21,801,208 |

     Official Use Only                          C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.                                                                                          Schedule 6.11
MFFF Project Cost Growth by Cost Account and Claim Category

| | | | | [A] | [B] 2012 Rebaseline with | [C] = B - A |
|---|---|---|---|---|---|---|
| Cost Account | Cost Account Description | Contract | Claim Category | 2007 Baseline | Addendum | Cost Growth |
| 1500.8503 | Quality Assurance | Option 1 | Construction Management | 749,625 | 484,283 | (265,342) |
| 1500.8504 | ES&H | Option 1 | Construction Management | 2,719,758 | 694,576 | (2,025,182) |
| 1500.8506 | Business | Option 1 | Construction Management | 1,451,888 | 4,061,850 | 2,609,963 |
| 1501.8511 | Business Travel | Option 1 | Construction Management | 711,965 | 494,312 | (217,653) |
| 1501.8512 | Temporary Assignments | Option 1 | Construction Management | 20,153 | 1,802,546 | 1,782,393 |
| 1501.8519 | Project Controls | Option 1 | Construction Management | - | - | - |
| 1502.8521 | Supervision / Admin | Option 1 | Construction Management | - | - | - |
| 1502.8522 | Project Controls | Option 1 | Construction Management | - | - | - |
| 1502.8523 | Quality Assurance | Option 1 | Construction Management | - | - | - |
| 1502.8524 | ES&H | Option 1 | Construction Management | - | - | - |
| 1503.8531 | Supervision / Admin | Option 1 | Construction Management | - | - | - |
| 1503.8532 | Project Controls | Option 1 | Construction Management | - | - | - |
| 1503.8534 | ES&H | Option 1 | Construction Management | - | - | - |
| 1504.8512 | Temporary Assignments | Option 1 | Construction Management | - | 1,858 | 1,858 |
| 1504.8541 | Supervision / Admin | Option 1 | Construction Management | 21,437,033 | 107,636,857 | 86,199,824 |
| 1504.8542 | Work Control Group | Option 1 | Construction Management | - | - | - |
| 1505.8551 | Supervision / Admin | Option 1 | Construction Management | (41,922) | 3,461,412 | 3,503,334 |
| 1505.8552 | Project Controls | Option 1 | Construction Management | - | - | - |
| 1505.8554 | ES&H | Option 1 | Construction Management | - | - | - |
| **Construction Management Subtotal** | | | | $    61,514,495 | $   214,585,261 | $   153,070,766 |
| | | | | | | |
| 1901.6017 | Human Performance Improvement Program | Option 1 | QA | $            - | $       162,906 | $       162,906 |
| 1901.6018 | QA/QC - JLE/LTTA | Option 1 | QA | - | - | - |
| 1901.6020 | QA Program Management & Administration | Option 1 | QA | 3,211,818 | 12,989,851 | 9,778,033 |
| 1901.6021 | Quality Engineering | Option 1 | QA | 4,758,444 | 24,010,181 | 19,251,737 |
| 1901.6022 | Audit & Surveillance | Option 1 | QA | 1,318,214 | 13,036,397 | 11,718,183 |
| 1901.6023 | Quality Control Projects | Option 1 | QA | 4,652,064 | 78,946,499 | 74,294,435 |
| 1901.6024 | QA & QC Assembly GS | Option 1 | QA | 1,716,727 | 4,392,446 | 2,675,719 |
| 1901.6025 | MOX Potential Back Charges | Option 1 | QA | - | 399 | 399 |
| 1901.6026 | QA/QC Subcontractors | Option 1 | QA | 300,000 | 256,791 | (43,209) |
| 1901.6027 | Testing & Inspection QA/QC | Option 1 | QA | 3,776,738 | 22,121,449 | 18,344,711 |
| 1901.6028 | Commercial Grade Dedication | Option 1 | QA | - | 54,273 | 54,273 |
| 1901.6029 | Regulatory Compliance | Option 1 | QA | 720,511 | 5,147,845 | 4,427,334 |
| 1901.9003 | Quality Engineering | Option 1 | QA | 1,353,049 | - | (1,353,049) |
| 1901.9503 | Quality Engineering | Option 1 | QA | - | - | - |
| 1902.6017 | Human Performance Improvement Program | Option 1 | QA | - | 10,204 | 10,204 |
| 1902.6020 | QA Program Management & Administration | Option 1 | QA | - | 1,809,790 | 1,809,790 |
| 1902.6021 | Quality Engineering | Option 1 | QA | - | 1,277,372 | 1,277,372 |
| 1902.6022 | Audit & Surveillance | Option 1 | QA | - | 1,270,862 | 1,270,862 |
| 1902.6023 | Quality Control Projects | Option 1 | QA | - | 2,036,800 | 2,036,800 |
| 1902.6026 | QA/QC Subcontractors | Option 1 | QA | - | 22,215 | 22,215 |
| 1902.6027 | Testing & Inspection QA/QC | Option 1 | QA | - | 349,467 | 349,467 |
| 1902.6029 | Regulatory Compliance | Option 1 | QA | - | 983,821 | 983,821 |
| 1902.9503 | Quality Engineering | Option 1 | QA | 1,215,489 | - | (1,215,489) |
| **Quality Assurance Subtotal** | | | | $    23,023,054 | $   168,879,568 | $   145,856,514 |
| | | | | | | |
| 0601.6001 | Communications | Option 1 | Not Claimed- All Other | $            - | $            - | $            - |
| 0601.6009 | Relocations | Option 1 | Not Claimed- All Other | - | - | - |
| 0602.6010 | Project Controls | Option 1 | Not Claimed- All Other | - | - | - |
| 0604.6032 | Training | Option 1 | Not Claimed- All Other | - | - | - |
| 0604.6036 | Accounting, Treasury & Invoice Operations | Option 1 | Not Claimed- All Other | - | - | - |

~~Official Use Only~~   C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.                                                                                        Schedule 6.11
MFFF Project Cost Growth by Cost Account and Claim Category

| Cost Account | Cost Account Description | Contract | Claim Category | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline with Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|---|---|
| 0604.6038 | Facility Management | Option 1 | Not Claimed- All Other | - | - | - |
| 0604.6042 | PERCS | Option 1 | Not Claimed- All Other | - | - | - |
| 0604.6047 | Legal Expenses | Option 1 | Not Claimed- All Other | - | - | - |
| 0606.6057 | Engineered Equipment Group | Option 1 | Not Claimed- All Other | - | - | - |
| 0607.6060 | IT Support | Option 1 | Not Claimed- All Other | - | - | - |
| 0607.6061 | IT Other Direct Costs (ODCs) | Option 1 | Not Claimed- All Other | - | - | - |
| 0611.6001 | Communications | Option 1 | Not Claimed- All Other | - | - | - |
| 0611.6090 | Project Systems Assessment - NNSA (OPC) | Option 1 | Not Claimed- All Other | - | - | - |
| 0614.6033 | Materials Management | Option 1 | Not Claimed- All Other | - | - | - |
| 1000.8005 | Document Management | Option 1 | Not Claimed- All Other | - | 450,677 | 450,677 |
| 1000.8006 | Engineering Training | Option 1 | Not Claimed- All Other | (1,662,648) | 1,124,889 | 2,787,537 |
| 1001.8011 | Business Travel | Option 1 | Not Claimed- All Other | 984,928 | 334,582 | (650,346) |
| 1001.8012 | Temporary Assignments | Option 1 | Not Claimed- All Other | - | - | - |
| 1001.8019 | Other ODCs | Option 1 | Not Claimed- All Other | 2,294,689 | 792,740 | (1,501,949) |
| 1002.8022 | Chemical | Option 1 | Not Claimed- All Other | 697,527 | 620,664 | (76,863) |
| 1002.8023 | Mechanical | Option 1 | Not Claimed- All Other | 899,488 | 93,201 | (806,287) |
| 1002.8024 | Laboratory | Option 1 | Not Claimed- All Other | 217,824 | 63,836 | (153,988) |
| 1002.8026 | Safety | Option 1 | Not Claimed- All Other | 299,570 | 79,743 | (219,827) |
| 1002.8027 | Reference Plant Support | Option 1 | Not Claimed- All Other | 229,339 | 28,220 | (201,119) |
| 1003.8031 | Supervision / Admin | Option 1 | Not Claimed- All Other | (852,472) | 1,000,816 | 1,853,288 |
| 1003.8038 | Engineering Mechanics - Site Construction Support | Option 1 | Not Claimed- All Other | - | - | - |
| 1004.8046 | Chemical-Procurement/Fabrication Support | Option 1 | Not Claimed- All Other | - | - | - |
| 1004.8048 | Plant Configuration - Construction, Procurement & Fabrication Suppor | Option 1 | Not Claimed- All Other | 2,338,083 | - | (2,338,083) |
| 1004.8049 | Equipment Qualification | Option 1 | Not Claimed- All Other | (127,547) | 426,083 | 553,630 |
| 1005.8051 | Supervision / Admin | Option 1 | Not Claimed- All Other | 435,306 | 141,465 | (293,840) |
| 1005.8059 | Plant Configuration | Option 1 | Not Claimed- All Other | - | - | - |
| 1100.8101 | Management / Administration | Option 1 | Not Claimed- All Other | 56,895 | 210,215 | 153,320 |
| 1100.8102 | NSA Project Controls | Option 1 | Not Claimed- All Other | 80,184 | 94,764 | 14,580 |
| 1101.8111 | Business Travel | Option 1 | Not Claimed- All Other | 361,404 | 87,121 | (274,283) |
| 1101.8119 | Other ODCs (Legal & S/C Costs) | Option 1 | Not Claimed- All Other | 2,060,536 | 896,882 | (1,163,654) |
| 1102.8122 | Compliance Program | Option 1 | Not Claimed- All Other | 459,181 | 912,882 | 453,701 |
| 1103.8132 | Chemical Safety Support | Option 1 | Not Claimed- All Other | 3,216,532 | 2,050,513 | (1,166,019) |
| 1103.8133 | Laboratory Support | Option 1 | Not Claimed- All Other | 1,712,258 | 1,228,793 | (483,465) |
| 1104.8151 | Criticality Safety Procurement & Cons | Option 1 | Not Claimed- All Other | - | - | - |
| 1105.8151 | Criticality Safety Procurement & Const Support | Option 1 | Not Claimed- All Other | 2,250,017 | 3,169,473 | 919,456 |
| 1105.8152 | Criticality Safety Startup Support | Option 1 | Not Claimed- All Other | 2,570,594 | 1,434,865 | (1,135,729) |
| 1105.8153 | Criticality Safety Licensing Support | Option 1 | Not Claimed- All Other | 2,971,399 | 2,046,062 | (925,337) |
| 1105.8154 | Nuclear Radiation Protections | Option 1 | Not Claimed- All Other | 3,071,845 | 2,737,319 | (334,526) |
| 1105.8155 | Nuclear Radiation & Criticality Monitoring | Option 1 | Not Claimed- All Other | 886,654 | 594,766 | (291,888) |
| 1105.8156 | Emerg. Planning & Deactivitation Design Spt. | Option 1 | Not Claimed- All Other | 233,008 | 143,133 | (89,875) |
| 1106.8116 | Integrated Safety Analysis | Option 1 | Not Claimed- All Other | - | - | - |
| 1106.8161 | Defense of the Safety Basis | Option 1 | Not Claimed- All Other | 3,312,438 | 2,663,143 | (649,295) |
| 1106.8162 | ISA Review of Design/Construction Modification | Option 1 | Not Claimed- All Other | 2,793,633 | 2,831,117 | 37,484 |
| 1106.8164 | Update the Safety Basis | Option 1 | Not Claimed- All Other | 4,732,258 | 3,584,413 | (1,147,845) |
| 1106.8165 | Support Update of the ISA Summary | Option 1 | Not Claimed- All Other | 1,779,036 | 1,211,164 | (567,872) |
| 1109.8192 | Physical Security Program | Option 1 | Not Claimed- All Other | 3,793,703 | 2,940,859 | (852,844) |
| 1109.8193 | Material Control & Accountability Program | Option 1 | Not Claimed- All Other | 2,710,939 | 1,597,569 | (1,113,370) |
| 1109.8195 | DOE/WSRC Costs | Option 1 | Not Claimed- All Other | - | - | - |
| 1757.5700 | AP Chemical Units | Option 1 | Not Claimed- All Other | - | - | - |
| 1757.5720 | AP Mechnical Units | Option 1 | Not Claimed- All Other | - | - | - |
| 2000.9001 | Management / Administration | Option 1 | Not Claimed- All Other | 3,100,265 | - | (3,100,265) |

   Official Use Only   C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.

MFFF Project Cost Growth by Cost Account and Claim Category

Schedule 6.11

| Cost Account | Cost Account Description | Contract | Claim Category | [A] 2007 Baseline | [B] 2012 Rebaseline with Addendum | [C] = B - A Cost Growth |
|---|---|---|---|---|---|---|
| 2000.9002 | Project Controls | Option 1 | Not Claimed- All Other | 1,456,987 | - | (1,456,987) |
| 2000.9003 | Quality Assurance | Option 1 | Not Claimed- All Other | - | - | - |
| 2000.9004 | Environment, Safety & Health | Option 1 | Not Claimed- All Other | - | - | - |
| 2001.9011 | Business Travel | Option 1 | Not Claimed- All Other | 2,753,497 | 1,049,346 | (1,704,151) |
| 2001.9012 | Temporary Assignments | Option 1 | Not Claimed- All Other | 2,111,832 | 71,116 | (2,040,716) |
| 2001.9014 | Test Equipment & Consumables | Option 1 | Not Claimed- All Other | 13,149,552 | 1,927,294 | (11,222,258) |
| 2001.9017 | Spare Parts | Option 1 | Not Claimed- All Other | 3,961,181 | 385,458 | (3,575,723) |
| 2002.9021 | Generic Test Documents | Option 1 | Not Claimed- All Other | 1,772,689 | 1,500,169 | (272,520) |
| 2002.9022 | Validation Plans | Option 1 | Not Claimed- All Other | 8,423,068 | 1,059,587 | (7,363,481) |
| 2002.9023 | General Test Programs | Option 1 | Not Claimed- All Other | 1,764,832 | 2,380,380 | 615,548 |
| 2002.9024 | Technical Support | Option 1 | Not Claimed- All Other | 3,217,683 | 2,488,803 | (728,880) |
| 2002.9026 | Cold Startup Training | Option 1 | Not Claimed- All Other | 1,218,246 | 155,818 | (1,062,428) |
| 2002.9527 | Generic Test Documents | Option 1 | Not Claimed- All Other | - | - | - |
| 2003.9011 | Generic Test Documents | Option 1 | Not Claimed- All Other | - | - | - |
| 2003.9031 | In-Advance Tests in U.S. | Option 1 | Not Claimed- All Other | 8,731,119 | 8,577,404 | (153,715) |
| 2003.9032 | In-Advance Tests in Europe | Option 1 | Not Claimed- All Other | 3,929,344 | 2,238,999 | (1,690,345) |
| 2004.9041 | Aqueous Polishing | Option 1 | Not Claimed- All Other | 26,892,156 | 17,121,299 | (9,770,858) |
| 2004.9042 | MOX Process | Option 1 | Not Claimed- All Other | 23,517,959 | 21,675,945 | (1,842,014) |
| 2004.9043 | Balance of Plant | Option 1 | Not Claimed- All Other | 19,879,489 | 15,238,873 | (4,640,616) |
| 2004.9044 | Reaction to General Incident (RGI) | Option 1 | Not Claimed- All Other | 3,827,814 | 2,529,087 | (1,298,727) |
| 2004.9047 | Turnover & Logistics | Option 1 | Not Claimed- All Other | 13,498,496 | - | (13,498,496) |
| 2004.9048 | Laboratory - IPT | Option 1 | Not Claimed- All Other | - | 8,094,707 | 8,094,707 |
| 2004.9049 | Process Control - IPT | Option 1 | Not Claimed- All Other | - | 7,939,498 | 7,939,498 |
| 2005.9051 | SU In-Advance Tests Rework and Modifications in US | Option 1 | Not Claimed- All Other | - | 176,629 | 176,629 |
| 2007.9071 | MOX IPT Rework | Option 1 | Not Claimed- All Other | - | 34,495,693 | 34,495,693 |
| 2010.9101 | Management / Administration - IPT | Option 1 | Not Claimed- All Other | - | - | - |
| 2010.9102 | Project Controls - IPT | Option 1 | Not Claimed- All Other | - | - | - |
| 2011.9111 | Business Travel - IPT | Option 1 | Not Claimed- All Other | - | 310,955 | 310,955 |
| 2011.9112 | Generic Test Documents | Option 1 | Not Claimed- All Other | - | - | - |
| 2011.9114 | Test Equipment & Consumables - IPT | Option 1 | Not Claimed- All Other | - | 11,050,555 | 11,050,555 |
| 2011.9117 | Spare Parts - IPT | Option 1 | Not Claimed- All Other | - | - | - |
| 2012.9124 | Technical Support - IPT | Option 1 | Not Claimed- All Other | - | 168,776 | 168,776 |
| 2012.9126 | Cold Startup Training - IPT | Option 1 | Not Claimed- All Other | - | - | - |
| 2201.8138 | Relocation | Option 1 | Not Claimed- All Other | - | - | - |
| 2201.8139 | Field Office Supplies | Option 1 | Not Claimed- All Other | - | - | - |
| 2201.8141 | ES&H Program | Option 1 | Not Claimed- All Other | - | - | - |
| 2201.8143 | Environmental Protection Program | Option 1 | Not Claimed- All Other | - | - | - |
| 2201.8144 | Industrial Safety Program | Option 1 | Not Claimed- All Other | 27,680 | - | (27,680) |
| 2201.8145 | Waste Management Program | Option 1 | Not Claimed- All Other | 8,156 | - | (8,156) |
| 2201.8146 | Fitness for Duty Program | Option 1 | Not Claimed- All Other | (41,750) | - | 41,750 |
| 2201.8147 | Emergency Preparedness Program | Option 1 | Not Claimed- All Other | (1,322,813) | - | 1,322,813 |
| 2201.8148 | Employee Safety Incentive Program | Option 1 | Not Claimed- All Other | - | - | - |
| 2201.8149 | ES & H Safety Engineer | Option 1 | Not Claimed- All Other | - | - | - |
| 2201.8820 | Field Office Supplies | Option 1 | Not Claimed- All Other | - | - | - |
| 2201.9004 | Field Office Supplies | Option 1 | Not Claimed- All Other | - | - | - |
| 2201.9504 | Field Office Supplies | Option 1 | Not Claimed- All Other | - | - | - |
| 2201.9506 | Field Office Supplies | Option 1 | Not Claimed- All Other | - | - | - |
| 2202.8139 | Field Office Supplies | Option 1 | Not Claimed- All Other | 135,535 | - | (135,535) |
| 2202.8145 | Waste Management Program | Option 1 | Not Claimed- All Other | - | - | - |
| 2202.9004 | Field Office Supplies | Option 1 | Not Claimed- All Other | 2,434,223 | - | (2,434,223) |
| 2202.9506 | Field Office Supplies | Option 1 | Not Claimed- All Other | 481,757 | - | (481,757) |

Official Use Only
C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.

Schedule 6.11

MFFF Project Cost Growth by Cost Account and Claim Category

| Cost Account | Cost Account Description | Contract | Claim Category | [A] 2007 Baseline | [B] 2012 Rebaseline with Addendum | [C] = B - A Cost Growth |
|---|---|---|---|---|---|---|
| 9008.0901 | DOE Annual Costs for the SRS M&O Support to MOX to all Infrastructur | Option 1 | Not Claimed- All Other | 28,449,268 | 65,437,317 | 36,988,049 |
| 9009.0901 | DOE/WSRC Support | Option 1 | Not Claimed- All Other | (0) | | 0 |
| 9009.0902 | DOE Annual Costs for the SRS M&O Support to MOX for Infrastructure S | Option 1 | Not Claimed- All Other | 97,675,478 | 56,179,840 | (41,495,638) |
| 9009.0903 | DOE Tech Spt. (Non-MOX Services Cost) | Option 1 | Not Claimed- All Other | 138,317,424 | 115,587,284 | (22,730,140) |
| **All Other Subtotal** | | | | **$ 454,177,767** | **$ 413,432,801** | **$ (40,744,966)** |
| | | | | | | |
| **Option 1 Subtotal** | | | | **$ 2,778,822,480** | **$ 5,563,751,381** | **$ 2,784,928,901** |
| | | | | | | |
| 0110.5101 | NRC Costs - MFFF | Base | Not Claimed- Base Contract | $ 12,492,680 | $ 12,646,529 | $ 153,849 |
| 0110.5301 | Environmental Report | Base | Not Claimed- Base Contract | 1,808,835 | 1,822,489 | 13,655 |
| 0110.5302 | Electrolyzer Testing | Base | Not Claimed- Base Contract | 268,674 | 268,684 | 10 |
| 0110.5303 | ORNL Gallium Testing | Base | Not Claimed- Base Contract | 100,000 | 100,000 | - |
| 0110.5304 | ORNL Criticality Review | Base | Not Claimed- Base Contract | 150,000 | 150,000 | - |
| 0110.5305 | Clemson University Research | Base | Not Claimed- Base Contract | 1,300,232 | 1,421,977 | 121,745 |
| 0110.5306 | Develpment & Test Programs | Base | Not Claimed- Base Contract | 2,061,991 | 2,111,621 | 49,630 |
| 0110.5307 | Site Develop./Infrast. Improvement OPC Work | Base | Not Claimed- Base Contract | 496,072 | 496,340 | 268 |
| 0110.5308 | SCE Scanner Testing | Base | Not Claimed- Base Contract | 506,071 | 511,780 | 5,709 |
| 0110.5401 | MFFF Operations Planning | Base | Not Claimed- Base Contract | 3,546 | (84,994) | (88,540) |
| 0110.5402 | Safety & Systems Integration | Base | Not Claimed- Base Contract | 213,271 | 210,415 | (2,856) |
| 0110.5411 | Licensing | Base | Not Claimed- Base Contract | 5,058,850 | 5,107,144 | 48,293 |
| 0110.5421 | Engineering Support to Licensing - PDG | Base | Not Claimed- Base Contract | 88,152 | 98,149 | 9,996 |
| 0110.5422 | Engineering Support to Licensing - FDG | Base | Not Claimed- Base Contract | 103,586 | 121,379 | 17,793 |
| 0110.5423 | Engine+B1001ering Support to Licensing - C/S | Base | Not Claimed- Base Contract | 112,400 | 116,292 | 3,892 |
| 0110.5424 | Eng. Support to Lic. - Mech.Prog. | Base | Not Claimed- Base Contract | 193,906 | 283,621 | 89,716 |
| 0110.5425 | Eng. Support to Lic.- Elect/ I&C/S&S/MC&A | Base | Not Claimed- Base Contract | 25,950 | 25,078 | (872) |
| 0110.5427 | Engr Support to Lic - Nuclear Safety | Base | Not Claimed- Base Contract | 4,805,180 | 4,823,621 | 18,440 |
| 0110.5428 | MFFF Environmental / Permitting | Base | Not Claimed- Base Contract | 324,405 | 320,086 | (4,319) |
| 0110.5431 | Facility Security Vulnerability Assessment | Base | Not Claimed- Base Contract | 181,482 | 181,482 | - |
| 0110.5432 | Facility Licensing Plans | Base | Not Claimed- Base Contract | 2,301,401 | 2,305,639 | 4,238 |
| 0110.5450 | Miscellaneous Studies | Base | Not Claimed- Base Contract | 808,170 | 970,612 | 162,443 |
| 0110.5451 | Coord. & Oversight of CETL Research Projects | Base | Not Claimed- Base Contract | 210,465 | 285,972 | 75,507 |
| 0110.5452 | CAB Change Phase II Scoping & Devel | Base | Not Claimed- Base Contract | 178,090 | 180,858 | 2,768 |
| 0110.5453 | Monitoring & Inspection Impacts Study | Base | Not Claimed- Base Contract | 30,700 | 30,935 | 235 |
| 0110.5454 | CAB Phase II | Base | Not Claimed- Base Contract | 3,950 | 3,875 | (75) |
| 0110.5455 | Maximize the use of MFFF Study | Base | Not Claimed- Base Contract | - | 104,822 | 104,822 |
| 0110.5499 | Control Area Boundary Change Scoping | Base | Not Claimed- Base Contract | 732,197 | 731,640 | (557) |
| 0110.5601 | DNFSB | Base | Not Claimed- Base Contract | - | 60 | 60 |
| 0111.1101 | General | Base | Not Claimed- Base Contract | 5,026,335 | 4,800,117 | (226,218) |
| 0111.1102 | Mobilization, De-Mob, & Close-out | Base | Not Claimed- Base Contract | 888,051 | 899,521 | 11,470 |
| 0111.1103 | Management | Base | Not Claimed- Base Contract | 5,971,015 | 5,945,756 | (25,259) |
| 0111.1104 | Administrative | Base | Not Claimed- Base Contract | 2,660,030 | 2,667,640 | 7,610 |
| 0111.1105 | Support Services | Base | Not Claimed- Base Contract | 5,357,579 | 5,107,135 | (250,444) |
| 0111.1106 | Miscellaneous | Base | Not Claimed- Base Contract | 756,216 | 737,690 | (18,527) |
| 0111.1107 | General Expenses | Base | Not Claimed- Base Contract | 14,729,895 | 14,553,159 | (176,736) |
| 0111.1108 | Procedure Development | Base | Not Claimed- Base Contract | 29 | 29 | - |
| 0112.8301 | MDG Base Contract (Pre FY 2003) | Base | Not Claimed- Base Contract | 4,741,885 | 5,049,539 | 307,654 |
| 0113.1301 | General | Base | Not Claimed- Base Contract | 16,203,184 | 16,151,645 | (51,539) |
| 0113.1302 | Receiving | Base | Not Claimed- Base Contract | 812,940 | 814,098 | 1,158 |
| 0113.1303 | Powder | Base | Not Claimed- Base Contract | 2,908,689 | 2,927,651 | 18,962 |
| 0113.1304 | Pellets | Base | Not Claimed- Base Contract | 2,065,684 | 2,066,298 | 614 |
| 0113.1305 | Cladding | Base | Not Claimed- Base Contract | 1,414,974 | 1,415,796 | 822 |

   Official Use Only   C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.
MFFF Project Cost Growth by Cost Account and Claim Category

Schedule 6.11

| Cost Account | Cost Account Description | Contract | Claim Category | [A] 2007 Baseline | [B] 2012 Rebaseline with Addendum | [C] = B - A Cost Growth |
|---|---|---|---|---|---|---|
| 0113.1306 | Assembling | Base | Not Claimed- Base Contract | 968,526 | 967,433 | (1,093) |
| 0113.1307 | Laboratory | Base | Not Claimed- Base Contract | 557,218 | 557,757 | 538 |
| 0113.1308 | Samples Pneumatic Transfer | Base | Not Claimed- Base Contract | 191,095 | 191,097 | 3 |
| 0113.1309 | Waste Management | Base | Not Claimed- Base Contract | 436,191 | 436,733 | 541 |
| 0113.1310 | Material Control & Accountability | Base | Not Claimed- Base Contract | 325,233 | 325,534 | 301 |
| 0113.1311 | Process Control | Base | Not Claimed- Base Contract | 422,428 | 422,672 | 244 |
| 0113.1312 | Integrated Safety Analysis | Base | Not Claimed- Base Contract | 5,059,365 | 5,080,631 | 21,266 |
| 0113.1313 | Facility Input | Base | Not Claimed- Base Contract | 819,271 | 819,425 | 153 |
| 0113.1399 | PDG MOX Process Unplanned Work | Base | Not Claimed- Base Contract | 386,378 | 363,641 | (22,736) |
| 0114.1401 | General | Base | Not Claimed- Base Contract | 4,992,486 | 4,943,475 | (49,011) |
| 0114.1402 | Dissolution | Base | Not Claimed- Base Contract | 4,389,754 | 4,396,665 | 6,910 |
| 0114.1403 | Purification | Base | Not Claimed- Base Contract | 3,985,738 | 3,989,262 | 3,524 |
| 0114.1404 | Conversion | Base | Not Claimed- Base Contract | 1,661,571 | 1,662,388 | 817 |
| 0114.1405 | Facility Input | Base | Not Claimed- Base Contract | 3,071,732 | 3,073,636 | 1,904 |
| 0114.1406 | Safety | Base | Not Claimed- Base Contract | 7,625,187 | 7,785,239 | 160,052 |
| 0115.1501 | General | Base | Not Claimed- Base Contract | 13,537,594 | 13,628,548 | 90,954 |
| 0115.1502 | Buildings, Structures & Yard | Base | Not Claimed- Base Contract | 37,545,386 | 37,399,208 | (146,178) |
| 0115.1503 | Deliverables | Base | Not Claimed- Base Contract | 20,290 | 20,283 | (7) |
| 0115.1504 | Mechanical Programs | Base | Not Claimed- Base Contract | 31,095,227 | 67,260,261 | 36,165,035 |
| 0115.1505 | Electrical Programs | Base | Not Claimed- Base Contract | 780,168 | 917,015 | 136,846 |
| 0115.1506 | Nuclear Safety Programs | Base | Not Claimed- Base Contract | 14,145,270 | 14,413,675 | 268,405 |
| 0115.1507 | Mechanical Systems & Components | Base | Not Claimed- Base Contract | 27,601,213 | 28,782,999 | 1,181,786 |
| 0115.1508 | Electrical Systems & Components | Base | Not Claimed- Base Contract | 33,524,806 | 40,963,289 | 7,438,483 |
| 0115.1509 | Nuclear Safety Systems & Components | Base | Not Claimed- Base Contract | 2,715,956 | 2,710,756 | (5,200) |
| 0115.1510 | Process Mechanical | Base | Not Claimed- Base Contract | 15,042,764 | 15,181,618 | 138,854 |
| 0115.1511 | Mechanical Gloveboxes | Base | Not Claimed- Base Contract | 5,819,916 | 5,593,595 | (226,321) |
| 0115.1512 | Site Development / Infrastructure Improvement | Base | Not Claimed- Base Contract | 2,101,908 | 1,966,135 | (135,773) |
| 0115.1513 | Plant Design System | Base | Not Claimed- Base Contract | 37,535,687 | 52,553,299 | 15,017,613 |
| 0115.8154 | Nuclear Radiation Protections | Base | Not Claimed- Base Contract | - | - | - |
| 0116.1601 | DNFSB & Commonality Questions & Issues | Base | Not Claimed- Base Contract | 0 | 535 | 535 |
| 0116.8401 | SDG Base Contract Pre-FY 2003 | Base | Not Claimed- Base Contract | 2,516,494 | 2,463,869 | (52,625) |
| 0117.1701 | Licensing | Base | Not Claimed- Base Contract | 14,857,708 | 14,916,060 | 58,352 |
| 0117.1702 | Environmental Report | Base | Not Claimed- Base Contract | 6,678 | 6,128 | (550) |
| 0117.1703 | Environment | Base | Not Claimed- Base Contract | 453,526 | 457,912 | 4,386 |
| 0117.1704 | Safety & Health | Base | Not Claimed- Base Contract | 698,078 | 713,480 | 15,402 |
| 0117.1705 | Emergency Planning | Base | Not Claimed- Base Contract | 152,275 | 149,349 | (2,927) |
| 0117.1706 | ISA Support (Contractor's ODCs) | Base | Not Claimed- Base Contract | 19,944,162 | 19,852,077 | (92,085) |
| 0117.1707 | Technology Assessment (TA) Support | Base | Not Claimed- Base Contract | 1,502,765 | 1,571,146 | 68,380 |
| 0117.1710 | UCNI Training | Base | Not Claimed- Base Contract | 92,890 | 93,039 | 148 |
| 0118.1801 | Office rent, suppl/serv, equi.& furnit L&P | Base | Not Claimed- Base Contract | 2,997,271 | 2,994,997 | (2,274) |
| 0118.1802 | Furniture | Base | Not Claimed- Base Contract | 2,378,914 | 2,378,913 | (1) |
| 0118.1803 | Cabling & Telephone | Base | Not Claimed- Base Contract | 94,023 | 94,023 | (0) |
| 0118.1804 | Upfit | Base | Not Claimed- Base Contract | 387,935 | 387,936 | 1 |
| 0118.1805 | Relocation Services | Base | Not Claimed- Base Contract | 10,495 | 10,495 | - |
| 0118.1806 | Remote Location Office Space | Base | Not Claimed- Base Contract | 412,913 | 415,133 | 2,220 |
| 0119.1901 | Computer Equipment & Software L&P | Base | Not Claimed- Base Contract | 5,643,574 | 5,719,902 | 76,329 |
| 0119.1902 | Software | Base | Not Claimed- Base Contract | 1,136,702 | 1,136,702 | 0 |
| 0119.1903 | Service Contracts | Base | Not Claimed- Base Contract | 283,607 | 283,607 | 0 |
| 0119.1904 | Initial Setup | Base | Not Claimed- Base Contract | 12,910 | 13,101 | 191 |
| 0120.81110 | Project Management Pre-Construction Planning | Base | Not Claimed- Base Contract | 4,945,005 | 4,974,617 | 29,611 |
| 0120.81120 | Project Controls Pre-Construction | Base | Not Claimed- Base Contract | 2,498,517 | 2,525,925 | 27,408 |

 Official Use Only C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.

Schedule 6.11

MFFF Project Cost Growth by Cost Account and Claim Category

| Cost Account | Cost Account Description | Contract | Claim Category | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline with Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|---|---|
| 0120.8130 | Project QA Pre-Construction | Base | Not Claimed- Base Contract | - | - | - |
| 0120.8140 | Project ES&H Pre-Construction | Base | Not Claimed- Base Contract | 765,345 | 758,325 | (7,020) |
| 0120.8160 | Project Services & Admin Pre-Construction | Base | Not Claimed- Base Contract | 62,741 | 64,361 | 1,620 |
| 0120.8170 | Procure./Subcontract Admin Pre-Construction | Base | Not Claimed- Base Contract | 270,533 | 284,712 | 14,179 |
| 0120.8200 | PreOpt1BConstrPrjTitleIII EngineeringMgmt-LL EnginProcurement | Base | Not Claimed- Base Contract | 3,175 | 3,153 | (22) |
| 0120.8210 | Engineering Civil / Structural Pre-Construction | Base | Not Claimed- Base Contract | 179,711 | 177,361 | (2,349) |
| 0120.8220 | Engineering Mechanical Pre-Construction | Base | Not Claimed- Base Contract | 53,541 | 39,784 | (13,757) |
| 0120.8230 | Engineering Electrical / I&C Pre-Construction | Base | Not Claimed- Base Contract | 61,123 | 60,918 | (204) |
| 0121.1654 | MFFF Operations Planning | Base | Not Claimed- Base Contract | 11,426,550 | 10,880,272 | (546,278) |
| 0122.1611 | PuO2 Polishing Planning | Base | Not Claimed- Base Contract | 670,387 | 159,814 | (510,573) |
| 0122.1612 | DUO2 Supply Planning | Base | Not Claimed- Base Contract | 513,193 | 488,321 | (24,872) |
| 0123.1420 | Up Front Design | Base | Not Claimed- Base Contract | - | 2,823,111 | 2,823,111 |
| 0124.1415 | DMO - Preserve The Option | Base | Not Claimed- Base Contract | - | 3,134,723 | 3,134,723 |
| 0661.6101 | Project Office Operations | Base | Not Claimed- Base Contract | 6,289,830 | 6,418,213 | 128,382 |
| 0661.6102 | Personnel Relocations | Base | Not Claimed- Base Contract | 35,173 | 57,213 | 22,040 |
| 0661.6103 | Project Support Services | Base | Not Claimed- Base Contract | - | 97 | 97 |
| 0661.6105 | Mixed Oxide (MOX) Proj. Ext. Communications | Base | Not Claimed- Base Contract | 446,447 | 440,973 | (5,474) |
| 0661.6106 | IT Labor | Base | Not Claimed- Base Contract | 3,770,735 | 3,753,790 | (16,945) |
| 0661.6110 | Independent Review Team (IRT) Review - NA54 | Base | Not Claimed- Base Contract | 1,475,958 | 1,486,360 | 10,402 |
| 0661.6150 | Relocations | Base | Not Claimed- Base Contract | 3,055,742 | 3,056,897 | 1,155 |
| 0662.6201 | Project Controls & Integration | Base | Not Claimed- Base Contract | 14,059,560 | 14,129,225 | 69,665 |
| 0662.6202 | Risk Management | Base | Not Claimed- Base Contract | 939,493 | 923,190 | (16,303) |
| 0663.6301 | QA Program Management & Administration | Base | Not Claimed- Base Contract | 604,125 | 597,540 | (6,585) |
| 0663.6302 | Quality Engineering | Base | Not Claimed- Base Contract | 1,209,198 | 1,224,692 | 15,494 |
| 0663.6303 | Quality Verification | Base | Not Claimed- Base Contract | 1,294,876 | 1,286,519 | (8,358) |
| 0664.6401 | ES&H Integration | Base | Not Claimed- Base Contract | 1,345,129 | 1,340,978 | (4,151) |
| 0664.6402 | Regulatory Affairs Management & Admin. | Base | Not Claimed- Base Contract | 452,998 | 431,238 | (21,760) |
| 0664.6403 | Safety and Health | Base | Not Claimed- Base Contract | 75 | 75 | - |
| 0664.6404 | Incident Investigation / Corrective Action Program | Base | Not Claimed- Base Contract | - | (53) | (53) |
| 0665.6501 | Trade-off Studies | Base | Not Claimed- Base Contract | 1,291 | 2,286 | 995 |
| 0665.6502 | Plutonium (Pu) Disposition Study | Base | Not Claimed- Base Contract | - | 457 | 457 |
| 0665.6505 | NA | Base | Not Claimed- Base Contract | - | - | - |
| 0666.6600 | Project Services & Administration | Base | Not Claimed- Base Contract | 1,670 | 1,670 | - |
| 0666.6601 | Contracts | Base | Not Claimed- Base Contract | 18,707,760 | 19,104,032 | 396,272 |
| 0666.6602 | Administration | Base | Not Claimed- Base Contract | 2,923,771 | 2,607,252 | (316,520) |
| 0666.6603 | Electronic Doc / Records Management | Base | Not Claimed- Base Contract | 1,788,884 | 1,809,605 | 20,721 |
| 0666.6604 | Training & Internal Communication | Base | Not Claimed- Base Contract | 332,019 | 362,896 | 30,877 |
| 0666.6605 | Project Accounting / Finance | Base | Not Claimed- Base Contract | 2,928,733 | 2,912,125 | (16,608) |
| 0666.6606 | Bank Analysis Fees | Base | Not Claimed- Base Contract | 3,097 | 16,703 | 13,606 |
| 0666.6608 | Procurement | Base | Not Claimed- Base Contract | 3,014,377 | 3,027,990 | 13,614 |
| 0666.6609 | Asset Management | Base | Not Claimed- Base Contract | 294,085 | 287,005 | (7,080) |
| 0667.6701 | Licensing | Base | Not Claimed- Base Contract | 4,830 | 4,830 | - |
| 0668.6801 | Charlotte Office Space | Base | Not Claimed- Base Contract | 52,913 | 52,238 | (675) |
| 0668.6802 | Furniture | Base | Not Claimed- Base Contract | 33,304 | 33,304 | 0 |
| 0668.6803 | Cabling & Telephone | Base | Not Claimed- Base Contract | 0 | (17,325) | (17,325) |
| 0668.6804 | UpFit | Base | Not Claimed- Base Contract | 1,966 | 3,962 | 1,996 |
| 0668.6805 | Relocation Services | Base | Not Claimed- Base Contract | 1,917 | 2,456 | 540 |
| 0668.6806 | Remote Location Office Space | Base | Not Claimed- Base Contract | 46,201 | 46,201 | (0) |
| 0668.6810 | Office Rent, Supplies, & Services | Base | Not Claimed- Base Contract | 5,792,974 | 5,833,773 | 40,799 |
| 0668.6811 | Office Equipment & Furniture Lease & Purchase | Base | Not Claimed- Base Contract | 2,600,476 | 2,607,350 | 6,873 |
| 0668.6812 | Computer Equipment and Software Leases & Purchases | Base | Not Claimed- Base Contract | 8,071,682 | 8,043,555 | (28,127) |

   Official Use Only   C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.
MFFF Project Cost Growth by Cost Account and Claim Category

Schedule 6.11

| Cost Account | Cost Account Description | Contract | Claim Category | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline with Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|---|---|
| 0668.8810 | Offsite Office Rent, Supplies & Services | Base | Not Claimed- Base Contract | 3,293,692 | 3,331,590 | 37,897 |
| 0668.8811 | Offsite Off.Equip.& Furnit. L. & P., and Workspace Upfit | Base | Not Claimed- Base Contract | 326,998 | 328,503 | 1,504 |
| 0668.8812 | Offsite Computer Equip.& Software L.& P. | Base | Not Claimed- Base Contract | 728,823 | 749,822 | 20,999 |
| 0669.6901 | Computer Hardware | Base | Not Claimed- Base Contract | 74,662 | 74,923 | 262 |
| 0669.6902 | Computer Software | Base | Not Claimed- Base Contract | 21,584 | 21,717 | 133 |
| 0669.6903 | Computer Services Contracts | Base | Not Claimed- Base Contract | 17,602 | 18,228 | 627 |
| 0669.6904 | Initial Setup | Base | Not Claimed- Base Contract | 930 | (9,464) | (10,394) |
| 0670.8299 | Process Unit Assembly Planning | Base | Not Claimed- Base Contract | 2,246,073 | 2,234,104 | (11,969) |
| 1204.8240 | PEG BOA's, Sole Source & Adv.Procure. Items | Base | Not Claimed- Base Contract | 7,621,259 | 7,094,929 | (526,330) |
| 1204.8241 | PEG Management | Base | Not Claimed- Base Contract | 8,348,983 | 8,089,063 | (259,920) |
| 1204.8242 | PEG Training & Technical Support | Base | Not Claimed- Base Contract | 4,480,527 | 4,473,163 | (7,364) |
| 1204.8243 | PEG Build to Print Manuf./Install. Required | Base | Not Claimed- Base Contract | 413,137 | 420,711 | 7,574 |
| 1204.8244 | PEG AP/MP Laboratory Design/Build | Base | Not Claimed- Base Contract | 1,521,991 | 2,151,804 | 629,813 |
| 1204.8245 | PEG Documents External Review Support | Base | Not Claimed- Base Contract | 395,037 | 411,870 | 16,833 |
| 1204.8246 | Process Support AP/MP Lab Design/Build | Base | Not Claimed- Base Contract | 1,652,363 | 1,534,414 | (117,949) |
| 1204.8247 | PreOpt1AConstPrjctProcUnitPEGVendorDesign | Base | Not Claimed- Base Contract | 21,166,096 | 36,139,755 | 14,973,659 |
| 1204.8248 | PreOpt1BProcUnitsPEG Design/Bld UnitSpecs | Base | Not Claimed- Base Contract | 7,837,333 | 10,069,627 | 2,232,294 |
| 1204.8249 | PreOpt1AConstPrjct Proc Units PEG ODCs | Base | Not Claimed- Base Contract | 1,098,216 | 1,431,198 | 332,982 |
| 1204.8293 | Mech/Struct Procurements Engineering | Base | Not Claimed- Base Contract | (21,951) | - | 21,951 |
| 1205.8250 | US Regulations/ Process Requirements | Base | Not Claimed- Base Contract | 4,675,608 | 5,078,781 | 403,173 |
| 1205.8251 | PreOpt1BConstPrjProc-USRG/PRG Req Mgmt | Base | Not Claimed- Base Contract | 1,654,432 | 1,726,646 | 72,214 |
| 1205.8252 | US Regulations Personnel | Base | Not Claimed- Base Contract | 1,956,373 | 1,943,952 | (12,421) |
| 1205.8253 | Process Requirements Personnel | Base | Not Claimed- Base Contract | 4,240,835 | 4,723,359 | 482,524 |
| 1205.8254 | Pre-Option 1A Construction Project Process-General Support | Base | Not Claimed- Base Contract | 1,556,585 | 1,631,079 | 74,493 |
| 1205.8255 | PreOpt1AConstPrjProc-USRG/PRG Admin Spt | Base | Not Claimed- Base Contract | 213 | 254 | 41 |
| 1205.8256 | Facility Design Group Support to PEG | Base | Not Claimed- Base Contract | 434,416 | 582,035 | 147,619 |
| 1205.8258 | Systems Engineering Group Support to I55EG | Base | Not Claimed- Base Contract | 247,426 | 251,565 | 4,140 |
| 1205.8259 | PreOpt1AConstPrjProc-USRG/PRG - ODCs | Base | Not Claimed- Base Contract | 963,061 | 1,037,150 | 74,089 |
| 1209.8290 | Pre-Option 1B MDG, SDG & PEG Management | Base | Not Claimed- Base Contract | 4,856,102 | 4,788,660 | (67,442) |
| 1209.8291 | DCS Equipment Group Management - ODCs | Base | Not Claimed- Base Contract | 552,106 | 552,464 | 358 |
| 1211.8131 | Project QA - Option 1 | Base | Not Claimed- Base Contract | 682,418 | 666,916 | (15,501) |
| 1211.8171 | PreOp1BCnstPrjMgmtPurchs Procurement - Mgt & Admin | Base | Not Claimed- Base Contract | 1,729,620 | 1,817,722 | 88,102 |
| 1212.8292 | Commercial Grade Dedication (CGD) | Base | Not Claimed- Base Contract | 1,354,743 | 12,377,050 | 11,022,307 |
| 1212.8293 | Chemical/Mechanical Subcontract Technical Representatives (STRs) and | Base | Not Claimed- Base Contract | 4,180,687 | 17,173,735 | 12,993,048 |
| 1212.8294 | Electrical/I&C Procurements Engineering | Base | Not Claimed- Base Contract | 4,309,747 | 9,268,521 | 4,958,774 |
| 1212.8295 | PEG Support of Others (Facility Eq) | Base | Not Claimed- Base Contract | 15,049 | 463 | (14,586) |
| 1212.8296 | PassPort Implementation & Support Engineering | Base | Not Claimed- Base Contract | 2,612,921 | 2,291,097 | (321,824) |
| 1212.8297 | PEG - Vendor Support Activities for Self Procurements | Base | Not Claimed- Base Contract | 345,639 | 13,490 | (332,149) |
| 1212.8298 | PEG Management & Administration (Facility Eq) | Base | Not Claimed- Base Contract | 1,421,186 | 1,271,685 | (149,501) |
| 1213.8292 | PEG Technical Support & Training (Facility Eq) | Base | Not Claimed- Base Contract | - | 591,906 | 591,906 |
| 1301.8302 | DCS Integrated Mgt | Base | Not Claimed- Base Contract | 5,815,155 | 6,536,527 | 721,373 |
| 1301.8303 | MDG Support Services | Base | Not Claimed- Base Contract | 2,268,635 | 2,554,857 | 286,222 |
| 1301.8304 | MDG Travel & Relocation - DCS | Base | Not Claimed- Base Contract | 3,186,264 | 2,923,393 | (262,872) |
| 1301.8305 | Production Centers Mgt | Base | Not Claimed- Base Contract | 1,839,335 | 1,834,853 | (4,482) |
| 1301.8306 | MDG Travel & Relocation Production Centers | Base | Not Claimed- Base Contract | 1,554,772 | 1,574,026 | 19,254 |
| 1301.8307 | MDG ODCs Production Centers | Base | Not Claimed- Base Contract | 3,245,262 | 2,907,943 | (337,318) |
| 1301.8308 | MDG Procurement Engineering Support | Base | Not Claimed- Base Contract | 836,816 | 806,667 | (30,149) |
| 1301.8390 | Design Offices Mgt | Base | Not Claimed- Base Contract | 12,182,827 | 13,209,064 | 1,026,237 |
| 1301.8391 | Production Internal Support | Base | Not Claimed- Base Contract | 9,622,880 | 11,044,415 | 1,421,535 |
| 1302.8302 | GDE - Rod Decladding | Base | Not Claimed- Base Contract | - | - | - |
| 1302.8309 | Technical Management | Base | Not Claimed- Base Contract | 14,129,663 | 14,604,868 | 475,205 |

 Official Use Only C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.
MFFF Project Cost Growth by Cost Account and Claim Category

Schedule 6.11

| | | | | [A] | [B] 2012 Rebaseline with | [C] = B - A |
|---|---|---|---|---|---|---|
| Cost Account | Cost Account Description | Contract | Claim Category | 2007 Baseline | Addendum | Cost Growth |
| 1302.8310 | Technical Requirement Representatives | Base | Not Claimed- Base Contract | 3,732,781 | 3,394,330 | (338,451) |
| 1302.8391 | GDE - Rod Decladding | Base | Not Claimed- Base Contract | - | - | - |
| 1302.8392 | Follow-up | Base | Not Claimed- Base Contract | 9,395,507 | 11,387,710 | 1,992,202 |
| 1302.839A | TSR Support from PDG | Base | Not Claimed- Base Contract | 669,122 | 495,197 | (173,925) |
| 1302.839B | LLP/LTP/NTP Detailed Piping Design | Base | Not Claimed- Base Contract | - | 188,202 | 188,202 |
| 1303.8312 | NDD - PuO2 Can Receiving & Emptying | Base | Not Claimed- Base Contract | 887,937 | 1,180,158 | 292,221 |
| 1303.8313 | NDP - Primary Dosing | Base | Not Claimed- Base Contract | 2,623,186 | 3,075,251 | 452,065 |
| 1303.8314 | NDS - Final Dosing | Base | Not Claimed- Base Contract | 2,845,323 | 3,093,351 | 248,028 |
| 1303.8319 | NTM - Jar Storage & Handling | Base | Not Claimed- Base Contract | 3,351,931 | 4,266,963 | 915,032 |
| 1303.8320 | NXR - Powder Auxiliary | Base | Not Claimed- Base Contract | 1,458,995 | 2,032,952 | 573,957 |
| 1304.8311 | DCE - PuO2 Buffer Storage | Base | Not Claimed- Base Contract | 743,598 | 1,181,879 | 438,281 |
| 1304.8312 | NDD Conformance | Base | Not Claimed- Base Contract | 47,851 | 132,157 | 84,306 |
| 1304.8313 | NDP Conformance | Base | Not Claimed- Base Contract | 1,199 | 18,959 | 17,760 |
| 1304.8314 | NDS Conformance | Base | Not Claimed- Base Contract | 70,585 | 120,759 | 50,174 |
| 1304.8319 | NTM Conformance | Base | Not Claimed- Base Contract | 14,997 | 68,967 | 53,970 |
| 1304.831A | VDR Design | Base | Not Claimed- Base Contract | 340,737 | 393,445 | 52,708 |
| 1304.831B | VDU Design | Base | Not Claimed- Base Contract | 190,740 | 174,431 | (16,309) |
| 1304.831C | DCM Design | Base | Not Claimed- Base Contract | 851,334 | 582,630 | (268,704) |
| 1304.831G | GMK Design | Base | Not Claimed- Base Contract | 250,649 | 235,016 | (15,633) |
| 1304.831H | SCE Design | Base | Not Claimed- Base Contract | 566,643 | 708,694 | 142,051 |
| 1304.831J | SMK Design | Base | Not Claimed- Base Contract | 543,419 | 641,167 | 97,748 |
| 1304.831L | SXE Design | Base | Not Claimed- Base Contract | 528,315 | 403,954 | (124,361) |
| 1304.831M | TAS Design | Base | Not Claimed- Base Contract | 609,723 | 675,546 | 65,823 |
| 1304.831N | TCL/TCK/TGJ Design | Base | Not Claimed- Base Contract | 727,871 | 644,809 | (83,062) |
| 1304.831P | TCP Design | Base | Not Claimed- Base Contract | 336,594 | 371,805 | 35,211 |
| 1304.831Q | TGM Design | Base | Not Claimed- Base Contract | 956,945 | 1,274,482 | 317,537 |
| 1304.831R | TGV Design | Base | Not Claimed- Base Contract | - | - | - |
| 1304.831Y | LFX Design | Base | Not Claimed- Base Contract | 225,927 | 277,136 | 51,209 |
| 1304.8320 | NXR Conformance | Base | Not Claimed- Base Contract | - | 2,071 | 2,071 |
| 1304.8321 | NCR - Scrap Processing | Base | Not Claimed- Base Contract | 3,343,517 | 4,035,217 | 691,700 |
| 1304.8324 | PRE / PRF - Grinding | Base | Not Claimed- Base Contract | 1,907,562 | 2,303,385 | 395,823 |
| 1304.8325 | PTE/PTF — Pellet Inspect & Sorting | Base | Not Claimed- Base Contract | 326,626 | 396,055 | 69,429 |
| 1304.8326 | PQE — Quality Control & Manual Sorting | Base | Not Claimed- Base Contract | - | 444,859 | 444,859 |
| 1304.8327 | PAD - Pellet Repackaging | Base | Not Claimed- Base Contract | 250,030 | 277,167 | 27,137 |
| 1304.8328 | PAR - Scrap Box Loading | Base | Not Claimed- Base Contract | 371,422 | 478,804 | 107,382 |
| 1304.8329 | PSE - Green Pellet Storage | Base | Not Claimed- Base Contract | 466,501 | 629,885 | 163,383 |
| 1304.832A | KCB Design | Base | Not Claimed- Base Contract | 229,253 | 160,747 | (68,506) |
| 1304.832G | KDA Design | Base | Not Claimed- Base Contract | 343,594 | 330,971 | (12,623) |
| 1304.8330 | PSF - Sintered Pellet Storage | Base | Not Claimed- Base Contract | 578,166 | 717,822 | 139,656 |
| 1304.8331 | PSI - Scrape Pellet Storage | Base | Not Claimed- Base Contract | 921,984 | 1,146,863 | 224,879 |
| 1304.8332 | PSJ - Ground & Sorted Pellet Storage | Base | Not Claimed- Base Contract | 712,294 | 985,943 | 273,648 |
| 1304.8333 | PML - Pellet Handling | Base | Not Claimed- Base Contract | 3,694,380 | 4,201,902 | 507,522 |
| 1304.8336 | GDE - Rod Decladding | Base | Not Claimed- Base Contract | 546,308 | 932,184 | 385,876 |
| 1304.8338 | SEK Helium Leak Test | Base | Not Claimed- Base Contract | 323,770 | 220,636 | (103,134) |
| 1304.8344 | LCT - Test Line | Base | Not Claimed- Base Contract | 553,058 | 951,193 | 398,135 |
| 1304.8345 | VDR - Filter Dismantling | Base | Not Claimed- Base Contract | - | 12 | 12 |
| 1304.8346 | DDP - UO2 Drum Emptying | Base | Not Claimed- Base Contract | 407,403 | 537,418 | 130,015 |
| 1304.8348 | KDM Conformance | Base | Not Claimed- Base Contract | 88,262 | 477,130 | 388,868 |
| 1304.8363 | KDA - Decanning (B) | Base | Not Claimed- Base Contract | 1,813,719 | 3,415,974 | 1,602,255 |
| 1304.8365 | KPG Sampling, Automatic Conformance | Base | Not Claimed- Base Contract | 196,230 | 668,054 | 471,824 |
| 1304.8370 | KPA 4010 Purification Cycle Conformance | Base | Not Claimed- Base Contract | 50,402 | 233,571 | 183,169 |

Official Use Only C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.                                                                                    Schedule 6.11
MFFF Project Cost Growth by Cost Account and Claim Category

| Cost Account | Cost Account Description | Contract | Claim Category | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline with Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|---|---|
| 1304.8375 | KDM - Milling (AFS) - PuO2 Can Handling | Base | Not Claimed- Base Contract | 482,144 | 529,834 | 47,690 |
| 1304.8376 | KDM 2000 - Prepolishing Milling Conformance | Base | Not Claimed- Base Contract | 210,469 | 647,479 | 437,010 |
| 1304.8377 | KDM 2200 Pre-Polishing Milling | Base | Not Claimed- Base Contract | 569,061 | 707,373 | 138,312 |
| 1304.8378 | KDR 1/2/3/4 ADO Conform | Base | Not Claimed- Base Contract | 210,259 | 594 | (209,665) |
| 1304.8379 | KDR - Recanning Unit | Base | Not Claimed- Base Contract | 600,185 | 210,863 | (389,322) |
| 1304.8397 | Struct. LLE - Aiken | Base | Not Claimed- Base Contract | 352,677 | 305,686 | (46,991) |
| 1305.8315 | LLP Pneumatic Transfer (33 mm) | Base | Not Claimed- Base Contract | 1,397,356 | 1,807,734 | 410,378 |
| 1305.8316 | LLP Pneumatic Transfer (76 mm) | Base | Not Claimed- Base Contract | 738,814 | 986,221 | 247,407 |
| 1305.8318 | NTP Pneumatic Transfer (133 mm) | Base | Not Claimed- Base Contract | 785,457 | 1,085,049 | 299,592 |
| 1305.8325 | PTE/PTF - Pellet Inspect & Sorting | Base | Not Claimed- Base Contract | 1,667,730 | 1,593,203 | (74,527) |
| 1305.8326 | PQE - QC & Manual Sorting | Base | Not Claimed- Base Contract | 1,437,808 | 1,186,020 | (251,789) |
| 1305.8361 | KCB - PuO2 Homogenization & Sampling | Base | Not Claimed- Base Contract | 1,464,913 | 1,876,771 | 411,858 |
| 1305.8362 | KCC - Canning | Base | Not Claimed- Base Contract | 1,579,664 | 1,841,250 | 261,586 |
| 1305.8365 | KPG - Liquid Sampling (W1) | Base | Not Claimed- Base Contract | 938,353 | 900,405 | (37,948) |
| 1305.8366 | KDB/KPF Electrolyzers (W9) | Base | Not Claimed- Base Contract | 1,233,421 | 1,365,619 | 132,198 |
| 1305.8367 | KCA - Oxalic Precip Metering Wheels | Base | Not Claimed- Base Contract | 687,971 | 821,657 | 133,686 |
| 1305.8368 | KDA - Dosing Hoppers (W6) | Base | Not Claimed- Base Contract | 1,841,117 | 2,271,901 | 430,784 |
| 1305.8369 | KPA/KPB - Settler Mixers (W7) | Base | Not Claimed- Base Contract | 852,049 | 911,336 | 59,287 |
| 1305.8370 | KPA 4010 Purification Cycle | Base | Not Claimed- Base Contract | 394,454 | 377,100 | (17,354) |
| 1305.8371 | KCA - Oxalic Precip Oxid Precip & Filter | Base | Not Claimed- Base Contract | 552,846 | 718,321 | 165,475 |
| 1305.8372 | KCA - Oxalic Precip Oxid Calcin Furn. | Base | Not Claimed- Base Contract | 823,556 | 906,346 | 82,790 |
| 1305.8373 | KCB - PuO2 Tumbler Mixer | Base | Not Claimed- Base Contract | 543,854 | 532,877 | (10,976) |
| 1305.8374 | KDD - Declorination / Dissolution | Base | Not Claimed- Base Contract | 2,545,246 | 3,076,733 | 531,487 |
| 1305.8376 | KDM - Milling (AFS) | Base | Not Claimed- Base Contract | 1,994,225 | 1,955,112 | (39,113) |
| 1305.8378 | KDR - Recanning Unit | Base | Not Claimed- Base Contract | 1,587,663 | 1,711,309 | 123,646 |
| 1305.8380 | KPB 1000 Solvent Recovery | Base | Not Claimed- Base Contract | 687,875 | 779,190 | 91,315 |
| 1305.8381 | KDM-Pre-Polishing MillingUnits6000-7400 Dsgn | Base | Not Claimed- Base Contract | 1,156,174 | 1,119,284 | (36,889) |
| 1305.8399 | Dosing Hopper - Structural Qualification | Base | Not Claimed- Base Contract | 55,200 | 48,456 | (6,744) |
| 1306.8322 | NPE/NPF - Homogenization & Pelletizing | Base | Not Claimed- Base Contract | 1,439,711 | 1,439,629 | (82) |
| 1306.8323 | PFE/PFF - Sintering Furnace | Base | Not Claimed- Base Contract | 8 | 8 | 0 |
| 1306.8334 | GME - Rod Cladding & Decontamination | Base | Not Claimed- Base Contract | 5,886,780 | 6,773,734 | 886,955 |
| 1306.8339 | SDK - Rod Inspection & Sorting | Base | Not Claimed- Base Contract | 1,120,227 | 1,341,572 | 221,346 |
| 1306.8347 | NBX/NBY - Ball Mining | Base | Not Claimed- Base Contract | 2,287,881 | 2,641,655 | 353,774 |
| 1306.8348 | KDM - Milling | Base | Not Claimed- Base Contract | 901,055 | 937,277 | 36,222 |
| 1306.8349 | NPG/H/I-Homoginization & Pelletizing Design | Base | Not Claimed- Base Contract | 4,875,339 | 5,925,669 | 1,050,330 |
| 1306.8398 | Struct. LLE - Bagnol | Base | Not Claimed- Base Contract | 586,697 | 957,492 | 370,795 |
| 1307.831A | VDR | Base | Not Claimed- Base Contract | (99,558) | 314,988 | 414,546 |
| 1307.831B | VDU | Base | Not Claimed- Base Contract | (51,218) | 203,988 | 255,206 |
| 1307.831C | DCM | Base | Not Claimed- Base Contract | 188,956 | 186,681 | (2,275) |
| 1307.831D | DCP | Base | Not Claimed- Base Contract | - | - | - |
| 1307.831E | VDQ | Base | Not Claimed- Base Contract | - | - | - |
| 1307.831F | VDT | Base | Not Claimed- Base Contract | - | - | - |
| 1307.831G | GMK | Base | Not Claimed- Base Contract | 26,858 | 152,250 | 125,392 |
| 1307.831H | SCE | Base | Not Claimed- Base Contract | 370,314 | - | (370,314) |
| 1307.831J | SMK | Base | Not Claimed- Base Contract | 401,273 | 188,086 | (213,187) |
| 1307.831K | STK | Base | Not Claimed- Base Contract | 349,931 | 166,743 | (183,188) |
| 1307.831L | SXE | Base | Not Claimed- Base Contract | 98,936 | - | (98,936) |
| 1307.831M | TAS | Base | Not Claimed- Base Contract | 414 | - | (414) |
| 1307.831N | TCL/TCK/TGJ | Base | Not Claimed- Base Contract | 572,675 | - | (572,675) |
| 1307.831P | TCP | Base | Not Claimed- Base Contract | 7,405 | 249,043 | 241,638 |
| 1307.831Q | TGM | Base | Not Claimed- Base Contract | 83,776 | 26,121 | (57,655) |

Official Use Only                              C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.
MFFF Project Cost Growth by Cost Account and Claim Category

Schedule 6.11

| Cost Account | Cost Account Description | Contract | Claim Category | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline with<br>Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|---|---|
| 1307.831R | TGV | Base | Not Claimed- Base Contract | 25,009 | - | (25,009) |
| 1307.831S | Grp 5.1 | Base | Not Claimed- Base Contract | - | - | - |
| 1307.831T | Grp 5.2 | Base | Not Claimed- Base Contract | - | - | - |
| 1307.831U | Grp 5.3 | Base | Not Claimed- Base Contract | - | - | - |
| 1307.831X | Grp 5.6 | Base | Not Claimed- Base Contract | - | - | - |
| 1307.831Y | Grp 5.8 / LFX | Base | Not Claimed- Base Contract | (100,098) | - | 100,098 |
| 1307.832A | KCB | Base | Not Claimed- Base Contract | (37,503) | - | 37,503 |
| 1307.832B | KCD | Base | Not Claimed- Base Contract | - | - | - |
| 1307.832C | KPA | Base | Not Claimed- Base Contract | - | - | - |
| 1307.832D | KPB | Base | Not Claimed- Base Contract | - | - | - |
| 1307.832E | KPC | Base | Not Claimed- Base Contract | - | - | - |
| 1307.832F | KWD | Base | Not Claimed- Base Contract | - | - | - |
| 1307.832G | KDA | Base | Not Claimed- Base Contract | (186,468) | - | 186,468 |
| 1308.832A | KCB | Base | Not Claimed- Base Contract | - | - | - |
| 1308.832B | KCD | Base | Not Claimed- Base Contract | - | - | - |
| 1308.832C | KPA | Base | Not Claimed- Base Contract | - | - | - |
| 1308.832D | KPB | Base | Not Claimed- Base Contract | - | - | - |
| 1308.832E | KPC | Base | Not Claimed- Base Contract | - | - | - |
| 1308.832F | KWD | Base | Not Claimed- Base Contract | - | - | - |
| 1308.832G | KDA | Base | Not Claimed- Base Contract | - | - | - |
| 1308.832H | Grp 5.4 | Base | Not Claimed- Base Contract | - | - | - |
| 1308.832J | Grp 5.5 | Base | Not Claimed- Base Contract | - | - | - |
| 1309.839C | DCP Design | Base | Not Claimed- Base Contract | 1,233,174 | 1,509,027 | 275,853 |
| 1309.839D | SXE DCR 10-0422 | Base | Not Claimed- Base Contract | 41,004 | 175,664 | 134,660 |
| 1309.83KU | K Unit Pumps and Valves Design | Base | Not Claimed- Base Contract | 3,001,805 | 2,048,230 | (953,575) |
| 1310.83JL | JLE and LTTA VAR | Base | Not Claimed- Base Contract | - | 501,479 | 501,479 |
| 1310.83LB | Lab Unit Glovebox Design | Base | Not Claimed- Base Contract | 6,838,818 | 4,692,873 | (2,145,945) |
| 1310.83LE | Laboratory Responsible Engineers and STRs | Base | Not Claimed- Base Contract | 713,444 | 1,893,632 | 1,180,188 |
| 1310.83TS | Task Support Requests | Base | Not Claimed- Base Contract | 1,720,793 | 606,129 | (1,114,664) |
| 1311.83MF | Multi Fuel Design - DCRs | Base | Not Claimed- Base Contract | - | 1,091,946 | 1,091,946 |
| 1400.8401 | SDG Base Contract Pre-FY 2003 | Base | Not Claimed- Base Contract | - | - | - |
| 1401.8402 | Management | Base | Not Claimed- Base Contract | 10,336,701 | 15,178,727 | 4,842,026 |
| 1401.8403 | Support Services | Base | Not Claimed- Base Contract | 10,828,126 | 16,693,729 | 5,865,603 |
| 1401.8404 | SDG Travel & Relocation DCS | Base | Not Claimed- Base Contract | 2,797,063 | 3,595,869 | 798,807 |
| 1401.8405 | Facility Space, Utilities Supplies & Services | Base | Not Claimed- Base Contract | 584,903 | 585,591 | 687 |
| 1401.8418 | Design Reviews | Base | Not Claimed- Base Contract | 554,699 | 421,952 | (132,747) |
| 1401.8419 | PLC & Supervisor for Fire Safety | Base | Not Claimed- Base Contract | - | - | - |
| 1402.8406 | Platform Hardware & Maintenance | Base | Not Claimed- Base Contract | 5,668,945 | 4,064,808 | (1,604,137) |
| 1402.8407 | Platform Hardware & Maintenance - Aiken | Base | Not Claimed- Base Contract | 2,974,087 | 9,885,980 | 6,911,893 |
| 1402.8408 | SDG Procurement Engineering Support | Base | Not Claimed- Base Contract | 2,643,073 | 2,118,987 | (524,085) |
| 1402.8410 | Standards | Base | Not Claimed- Base Contract | 5,551,916 | 6,652,081 | 1,100,165 |
| 1402.8411 | Networks | Base | Not Claimed- Base Contract | 565,490 | 846,427 | 280,936 |
| 1402.8413 | Laboratory Information Management System (LIMS) | Base | Not Claimed- Base Contract | 1,086,571 | 2,159,452 | 1,072,881 |
| 1402.8414 | Process PCs | Base | Not Claimed- Base Contract | 3,867,684 | 2,715,494 | (1,152,189) |
| 1402.8417 | RESERVED | Base | Not Claimed- Base Contract | - | - | - |
| 1402.8477 | PLC & Supervisor for Unit KWG | Base | Not Claimed- Base Contract | 2,632 | - | (2,632) |
| 1402.8490 | Simulation & Testing | Base | Not Claimed- Base Contract | 2,350,845 | 3,516,527 | 1,165,682 |
| 1402.8497 | CGD Embedded Software Evaluation Support | Base | Not Claimed- Base Contract | - | - | - |
| 1403.8412 | Manufacturing Management Information System (MMIS) | Base | Not Claimed- Base Contract | 8,166,997 | 11,834,983 | 3,667,987 |
| 1404.8420 | PLC's General | Base | Not Claimed- Base Contract | 6,273,187 | 9,163,751 | 2,890,565 |
| 1404.8421 | PLC & Supervisor for Unit DRS/DDP | Base | Not Claimed- Base Contract | 265,395 | 317,978 | 52,583 |

   Official Use Only   C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.
MFFF Project Cost Growth by Cost Account and Claim Category

Schedule 6.11

| Cost Account | Cost Account Description | Contract | Claim Category | [A] 2007 Baseline | [B] 2012 Rebaseline with Addendum | [C] = B - A Cost Growth |
|---|---|---|---|---|---|---|
| 1404.8422 | PLC & Supervisor for Unit DCP/DCM | Base | Not Claimed- Base Contract | 285,618 | 465,729 | 180,111 |
| 1404.8423 | PLC & Supervisor for Unit DCE/NTP | Base | Not Claimed- Base Contract | 359,379 | 542,483 | 183,104 |
| 1404.8424 | PLC & Supervisor for Unit NDD | Base | Not Claimed- Base Contract | 438,978 | 786,601 | 347,623 |
| 1404.8425 | PLC & Supervisor for Unit NDP | Base | Not Claimed- Base Contract | 682,677 | 1,075,897 | 393,220 |
| 1404.8426 | PLC & Supervisor for Unit NBX/NBY | Base | Not Claimed- Base Contract | 498,276 | 711,638 | 213,362 |
| 1404.8427 | PLC & Supervisor for Unit NDS | Base | Not Claimed- Base Contract | 669,188 | 1,036,479 | 367,291 |
| 1404.8428 | PLC & Supervisor for Unit NXR | Base | Not Claimed- Base Contract | 539,770 | 785,887 | 246,117 |
| 1404.8429 | PLC & Supervisor for Unit NCR | Base | Not Claimed- Base Contract | 468,698 | 803,389 | 334,691 |
| 1404.8430 | PLC & Supervisor for Unit NTM | Base | Not Claimed- Base Contract | 802,903 | 1,069,351 | 266,448 |
| 1404.8431 | PLC & Supervisor for Unit NPE/NPF | Base | Not Claimed- Base Contract | 1,006,420 | 1,530,655 | 524,235 |
| 1404.8432 | PLC & Supervisor for Unit LTP | Base | Not Claimed- Base Contract | 314,862 | 457,658 | 142,795 |
| 1404.8433 | PLC & Supervisor for Unit PFE/PFF | Base | Not Claimed- Base Contract | 917,858 | 1,351,119 | 433,261 |
| 1404.8434 | PLC & Supervisor for Unit PRE/PRF | Base | Not Claimed- Base Contract | 685,882 | 863,994 | 178,112 |
| 1404.8435 | PLC & Supervisor for Unit PTE/PTF | Base | Not Claimed- Base Contract | 572,730 | 976,017 | 403,287 |
| 1404.8436 | PLC & Supervisor for Unit PQE | Base | Not Claimed- Base Contract | 498,246 | 690,866 | 192,620 |
| 1404.8437 | PLC & Supervisor for Unit PAD | Base | Not Claimed- Base Contract | 345,162 | 717,963 | 372,801 |
| 1404.8438 | PLC & Supervisor for Unit PAR | Base | Not Claimed- Base Contract | 268,538 | 358,147 | 89,609 |
| 1404.8439 | PLC & Supervisor for Unit PSE | Base | Not Claimed- Base Contract | 313,991 | 509,018 | 195,027 |
| 1404.8440 | PLC & Supervisor for Unit PSF | Base | Not Claimed- Base Contract | 291,444 | 445,990 | 154,546 |
| 1404.8441 | PLC & Supervisor for Unit PSI | Base | Not Claimed- Base Contract | 520,594 | 699,084 | 178,490 |
| 1404.8442 | PLC & Supervisor for Unit PSJ | Base | Not Claimed- Base Contract | 294,578 | 346,367 | 51,789 |
| 1404.8443 | PLC & Supervisor for Unit GME/GMF | Base | Not Claimed- Base Contract | 1,036,693 | 2,391,966 | 1,355,273 |
| 1404.8444 | PLC & Supervisor for Unit GMK | Base | Not Claimed- Base Contract | 330,859 | 429,250 | 98,391 |
| 1404.8445 | PLC & Supervisor for Unit GDE | Base | Not Claimed- Base Contract | 252,310 | 382,174 | 129,864 |
| 1404.8446 | PLC & Supervisor for Unit SXE | Base | Not Claimed- Base Contract | 301,398 | 312,383 | 10,985 |
| 1404.8447 | PLC & Supervisor for Unit SEK | Base | Not Claimed- Base Contract | 213,769 | 501,346 | 287,577 |
| 1404.8448 | PLC & Supervisor for Unit SDK | Base | Not Claimed- Base Contract | 480,030 | 854,364 | 374,334 |
| 1404.8449 | PLC & Supervisor for Unit SCE | Base | Not Claimed- Base Contract | 280,661 | 389,985 | 109,324 |
| 1404.8450 | PLC & Supervisor for Unit SMK/STK | Base | Not Claimed- Base Contract | 264,614 | 444,178 | 179,564 |
| 1404.8451 | PLC & Supervisor for Unit TGM | Base | Not Claimed- Base Contract | 329,704 | 511,706 | 182,002 |
| 1404.8452 | PLC & Supervisor for Unit TGV | Base | Not Claimed- Base Contract | 365,675 | 76,311 | (289,365) |
| 1404.8453 | PLC & Supervisor for Unit TAS | Base | Not Claimed- Base Contract | 323,296 | 589,992 | 266,696 |
| 1404.8454 | PLC & Supervisor for Unit TCK | Base | Not Claimed- Base Contract | 232,217 | 216,548 | (15,669) |
| 1404.8455 | PLC & Supervisor for Unit TCP | Base | Not Claimed- Base Contract | 293,119 | 454,702 | 161,583 |
| 1404.8456 | PLC & Supervisor for Unit TCL/TGJ | Base | Not Claimed- Base Contract | 260,094 | 307,091 | 46,997 |
| 1404.8457 | PLC & Supervisor for Unit TXE | Base | Not Claimed- Base Contract | - | - | - |
| 1404.8458 | PLC & Supervisor for Unit LCT | Base | Not Claimed- Base Contract | 233,520 | 95,641 | (137,879) |
| 1404.8459 | PLC & Supervisor for Unit VDQ | Base | Not Claimed- Base Contract | 289,040 | - | (289,040) |
| 1404.8460 | PLC & Supervisor for Unit VDT | Base | Not Claimed- Base Contract | 272,705 | 383,623 | 110,918 |
| 1404.8461 | PLC & Supervisor for Unit VDR/VDU | Base | Not Claimed- Base Contract | 307,916 | 29,649 | (278,267) |
| 1404.8485 | PLC & Supervisor for Fire Safety | Base | Not Claimed- Base Contract | 112,727 | 42,505 | (70,222) |
| 1404.8486 | PLC & Supervisor for LGF | Base | Not Claimed- Base Contract | 248,541 | 305,291 | 56,750 |
| 1404.8487 | M&I - PRE/PRF | Base | Not Claimed- Base Contract | 22,704 | - | (22,704) |
| 1405.8462 | PLC & Supervisor for Unit KDD | Base | Not Claimed- Base Contract | 618,915 | 863,150 | 244,235 |
| 1405.8463 | PLC & Supervisor for Unit KDA | Base | Not Claimed- Base Contract | 1,227,686 | 1,813,250 | 585,564 |
| 1405.8464 | PLC & Supervisor for Unit KDB | Base | Not Claimed- Base Contract | 362,161 | 455,895 | 93,734 |
| 1405.8466 | PLC & Supervisor for Unit KPA | Base | Not Claimed- Base Contract | 802,321 | 926,538 | 124,217 |
| 1405.8467 | PLC & Supervisor for Unit KPB | Base | Not Claimed- Base Contract | 294,556 | 317,577 | 23,021 |
| 1405.8468 | PLC & Supervisor for Unit KPC | Base | Not Claimed- Base Contract | 450,704 | 391,037 | (59,667) |
| 1405.8469 | PLC for Unit LFX | Base | Not Claimed- Base Contract | 145,197 | 45,858 | (99,339) |
| 1405.8470 | PLC & Supervisor for Unit KPG | Base | Not Claimed- Base Contract | 459,965 | 650,175 | 190,210 |

Official Use Only C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.                                                           Schedule 6.11
MFFF Project Cost Growth by Cost Account and Claim Category

| Cost Account | Cost Account Description | Contract | Claim Category | [A]<br>2007 Baseline | [B]<br>2012 Rebaseline with<br>Addendum | [C] = B - A<br>Cost Growth |
|---|---|---|---|---|---|---|
| 1405.8471 | PLC & Supervisor for Unit LLP | Base | Not Claimed- Base Contract | 361,211 | 703,119 | 341,908 |
| 1405.8472 | PLC & Supervisor for Unit KCA | Base | Not Claimed- Base Contract | 369,527 | 481,004 | 111,477 |
| 1405.8473 | PLC & Supervisor for Unit KCB | Base | Not Claimed- Base Contract | 463,461 | 714,164 | 250,703 |
| 1405.8474 | PLC & Supervisor for Unit KCC | Base | Not Claimed- Base Contract | 440,253 | 545,313 | 105,060 |
| 1405.8475 | PLC & Supervisor for Unit KCD | Base | Not Claimed- Base Contract | 374,760 | 395,510 | 20,750 |
| 1405.8476 | PLC & Supervisor for Unit KWD | Base | Not Claimed- Base Contract | 308,186 | 336,167 | 27,981 |
| 1405.8477 | PLC & Supervisor for Unit KWG | Base | Not Claimed- Base Contract | 360,871 | 373,415 | 12,545 |
| 1405.8478 | PLC & Supervisor for Unit KDM | Base | Not Claimed- Base Contract | 976,950 | 2,322,500 | 1,345,550 |
| 1405.8480 | PLC & Sup. for Unit KUA/KUB/KUD/KUG/KUH | Base | Not Claimed- Base Contract | 922,792 | 567,817 | (354,975) |
| 1405.8481 | PLC & Supervisor for Ventilation | Base | Not Claimed- Base Contract | 1,624,291 | 1,090,387 | (533,904) |
| 1405.8482 | PLC & Supervisor for Electrical Distribution | Base | Not Claimed- Base Contract | 734,153 | 513,569 | (220,584) |
| 1405.8483 | PLC & Supervisor for Fluids | Base | Not Claimed- Base Contract | 1,145,980 | 656,234 | (489,746) |
| 1405.8484 | PLC & Supervisor for Unit KDR | Base | Not Claimed- Base Contract | 401,926 | 53,068 | (348,858) |
| 1405.8486 | PLC & Supervisor for LGF | Base | Not Claimed- Base Contract | - | - | - |
| 1405.8490 | Simulation & Testing | Base | Not Claimed- Base Contract | - | - | - |
| 1405.8494 | Independent Software Verification & Validation | Base | Not Claimed- Base Contract | - | - | - |
| 1405.8496 | SPLC Procurement Contract Oversight | Base | Not Claimed- Base Contract | 1,015,728 | 12,237,107 | 11,221,379 |
| 1405.8497 | CGD Embedded Software Evaluation Support | Base | Not Claimed- Base Contract | - | 662,001 | 662,001 |
| 1406.8419 | Software Analysis & Translation | Base | Not Claimed- Base Contract | 2,911,338 | 2,911,871 | 533 |
| 1407.8409 | PLC & Supervisor for Fire Safety | Base | Not Claimed- Base Contract | - | - | - |
| **Base Subtotal** | | | | $ 872,066,279 | $ 1,050,750,205 | $ 178,683,926 |
| | | | | | | |
| **MFFF Project Total** | | | | $ 3,650,888,759 | $ 6,614,501,585 | $ 2,963,612,827 |

Sources:
[A] May 2007 PRISM Data adjusted for budget transfers between July 2007 and September 2012
[B] 2012 contract proposal value as stated in December 2012 PRISM data and adjusted for 2012 Rebaseline Addendums
[C] Calculated

Official Use Only                    C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.                                                                    Schedule 6.2
MFFF 2012 Rebaseline with Addendum Project Cost by Cost Account

|  |  |  |  |  | [A] | [B] | [C] = [A]+[B] |
|---|---|---|---|---|---|---|---|
| Cost Account | Cost Account Description | Contract | Claim Category | | 2012 Rebaseline | 2012 Rebaseline Addendum | 2012 Rebaseline with Addendum |
| 1003.8033 | PUDC Procurement & Fabrication Support | Option 1 | Process Units | $ | 11,010,319 | $ - | $ 11,010,319 |
| 1004.8043 | PUDC Site Construction Support | Option 1 | Process Units | | 38,089,073 | - | 38,089,073 |
| 1004.8045 | Software | Option 1 | Process Units | | 15,422,427 | - | 15,422,427 |
| 1005.8056 | PUDC Startup Support | Option 1 | Process Units | | 19,280,579 | - | 19,280,579 |
| 1600.8601 | Management / Admin | Option 1 | Process Units | | 8,552,989 | 1,273,387 | 9,826,376 |
| 1600.8602 | Project Controls | Option 1 | Process Units | | 8,830,471 | 611,276 | 9,441,747 |
| 1600.8603 | QA / QC | Option 1 | Process Units | | 88,152 | - | 88,152 |
| 1601.8611 | Business Travel | Option 1 | Process Units | | 4,996,494 | 601,395 | 5,597,889 |
| 1602.8621 | Supervision / Admin | Option 1 | Process Units | | 4,493,560 | - | 4,493,560 |
| 1603.8631 | Supervision / Admin | Option 1 | Process Units | | 7,091,522 | - | 7,091,522 |
| 1603.8632 | Job Living Expense | Option 1 | Process Units | | 418,575 | - | 418,575 |
| 1603.8641 | Management / Admin | Option 1 | Process Units | | | - | - |
| 1604.8641 | Team Center Initiative | Option 1 | Process Units | | 315,244 | - | 315,244 |
| 1605.8645 | CA - NRC/CGIE - PUDC Support | Option 1 | Process Units | | 5,663,563 | - | 5,663,563 |
| 1618.8748 | PAD - Preplanning | Option 1 | Process Units | | | - | - |
| 1618.8749 | PAR - Preplanning | Option 1 | Process Units | | | - | - |
| 1623.8785 | Process Assembly Facilities | Option 1 | Process Units | | 33,434,879 | - | 33,434,879 |
| 1701.8701 | KCB - Homogenization - Sampling | Option 1 | Process Units | | 6,460,991 | (2,300) | 6,458,691 |
| 1701.8702 | KCC - PuO2 Decanning | Option 1 | Process Units | | 4,995,575 | (2,448) | 4,993,127 |
| 1701.8703 | KDA - PUO2 Decanning | Option 1 | Process Units | | 18,004,798 | 1,425,471 | 19,430,268 |
| 1701.8704 | KDM - Pre-Polishing Milling | Option 1 | Process Units | | 28,577,139 | 4,207,320 | 32,784,460 |
| 1701.8705 | KDR - Recanning | Option 1 | Process Units | | 218,290 | (79) | 218,211 |
| 1701.8706 | KPA GB 4010 | Option 1 | Process Units | | 2,642,021 | (110,492) | 2,531,529 |
| 1701.8751 | | Option 1 | Process Units | | | | |
| 1701.8777 | KPG - Sampling Automatic | Option 1 | Process Units | | 6,213,770 | 736,722 | 6,950,492 |
| 1701.8795 | Long Lead Procurements | Option 1 | Process Units | | | | |
| 1702.8707 | KCB 5000 Manufacturing | Option 1 | Process Units | | 700,137 | (49,369) | 650,769 |
| 1702.8708 | | Option 1 | Process Units | | | - | - |
| 1702.8709 | | Option 1 | Process Units | | | - | - |
| 1702.8710 | | Option 1 | Process Units | | | - | - |
| 1702.8711 | | Option 1 | Process Units | | | - | - |
| 1702.8712 | VDR - Filter Dismantling | Option 1 | Process Units | | 61,433 | - | 61,433 |
| 1702.8713 | VDU - Maintenance & Mechanical Dismantling | Option 1 | Process Units | | 20,269 | - | 20,269 |
| 1702.8714 | | Option 1 | Process Units | | | - | - |
| 1703.8715 | DCM - PuO2 3013 Storage | Option 1 | Process Units | | 6,110,439 | 910,079 | 7,020,517 |
| 1703.8716 | DCP - PuO2 Receiving | Option 1 | Process Units | | 5,555,224 | 735,048 | 6,290,272 |
| 1703.8717 | KDA - PUO2 Decanning (EQ - 6000 Density Measurement) | Option 1 | Process Units | | 702,165 | 102,015 | 804,180 |
| 1703.8718 | | Option 1 | Process Units | | | - | - |
| 1703.8719 | | Option 1 | Process Units | | | - | - |
| 1704.8720 | SDK - Rod Inspection and Sorting | Option 1 | Process Units | | 2,370,253 | 2,759 | 2,373,011 |
| 1704.8721 | SEK - Helium Leak Test | Option 1 | Process Units | | 1,516,452 | 220,756 | 1,737,208 |
| 1705.8722 | GMK - Rod Tray Loading | Option 1 | Process Units | | 1,126,504 | 35,886 | 1,162,390 |
| 1705.8723 | SCE - Rod Scanning | Option 1 | Process Units | | 3,268,302 | 156,557 | 3,424,860 |
| 1705.8724 | SMK - Rod Tray Handling | Option 1 | Process Units | | 2,050,666 | 437,502 | 2,488,168 |
| 1705.8725 | STK - Rod Storage | Option 1 | Process Units | | 4,021,354 | 204,924 | 4,226,278 |
| 1705.8726 | SXE - X Ray Inspection | Option 1 | Process Units | | 2,200,967 | 164,450 | 2,365,417 |
| 1705.8727 | TAS - Assembly Handling and Storage | Option 1 | Process Units | | 8,746,060 | 612,163 | 9,358,223 |
| 1705.8728 | TCK - Assembly Dry Cleaning | Option 1 | Process Units | | 831,891 | (85,910) | 745,981 |
| 1705.8729 | TCL - Assembly Final Inspection | Option 1 | Process Units | | 1,188,159 | 86,862 | 1,275,021 |
| 1705.8730 | TGJ - Reserve Pit | Option 1 | Process Units | | 358,421 | - | 358,421 |
| 1705.8731 | TCP - Assembly Dismensional Inspection | Option 1 | Process Units | | 2,096,378 | (8,584) | 2,087,795 |

Official Use Only     C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.                                                                                    Schedule 6.2
MFFF 2012 Rebaseline with Addendum Project Cost by Cost Account

|  |  |  |  | [A] | [B] | [C] = [A]+[B] |
|---|---|---|---|---|---|---|
| Cost Account | Cost Account Description | Contract | Claim Category | 2012 Rebaseline | 2012 Rebaseline Addendum | 2012 Rebaseline with Addendum |
| 1705.8732 | TGM - Assembly Mockup Loading | Option 1 | Process Units | 2,788,742 | 107,270 | 2,896,012 |
| 1705.8733 | TGV - Assembly Mounting | Option 1 | Process Units | 761,447 | 55,824 | 817,271 |
| 1706.8734 | PSE - Green Pellet Storage | Option 1 | Process Units | 7,971,103 | (245,815) | 7,725,288 |
| 1706.8735 | PSF - Sintering Pellet Storage | Option 1 | Process Units | 7,934,901 | (389,812) | 7,545,089 |
| 1706.8736 | PSI - Scrap Pellet Storage | Option 1 | Process Units | 8,666,368 | (340,288) | 8,326,080 |
| 1706.8737 | PSJ - Ground & Sorted Pellet Storage | Option 1 | Process Units | 7,977,167 | 723,484 | 8,700,651 |
| 1707.8738 | Lab Equip - LRD/LPG/LBT/LAC/KLN/KLL/KLK/KLH | Option 1 | Process Units | 8,283,907 | 985,833 | 9,269,740 |
| 1707.8739 | Lab Equip - LME/LAU/FLT | Option 1 | Process Units | 4,954,948 | 550,206 | 5,505,154 |
| 1707.8740 | Lab Equip - LSR/LCP/KLJ | Option 1 | Process Units | 8,914,063 | 1,944,369 | 10,858,433 |
| 1707.8741 | Lab Equip - LPS/LET/LER/LDS/KLM/KLF/KLB/KLC/KLD | Option 1 | Process Units | 10,784,091 | 2,224,365 | 13,008,455 |
| 1707.8742 | Lab Equip - KLO/KLI/KLG/KLA/KLE | Option 1 | Process Units | 8,914,177 | 1,411,224 | 10,325,401 |
| 1707.8743 | Lab Equip - LSG/LLI | Option 1 | Process Units | 641,331 | - | 641,331 |
| 1707.8744 | Lab Equip - LFX | Option 1 | Process Units | 2,141,710 | 227,001 | 2,368,710 |
| 1708.8745 | DCE - PUO2 Buffer Storage | Option 1 | Process Units | 11,028,503 | 834,042 | 11,862,545 |
| 1708.8746 | GDE - Rod Decladding | Option 1 | Process Units | 2,839,628 | 938,414 | 3,778,042 |
| 1708.8747 | GME - Rod Cladding and Decontamination | Option 1 | Process Units | 24,887,266 | 1,621,347 | 26,508,613 |
| 1708.8748 | PAD - Preplanning | Option 1 | Process Units | 2,096,746 | 17,801 | 2,114,547 |
| 1708.8749 | PAR - Preplanning | Option 1 | Process Units | 2,061,538 | (15,095) | 2,046,442 |
| 1708.8750 | PML - Pellet Handling | Option 1 | Process Units | 23,423,047 | 3,107,163 | 26,530,210 |
| 1708.8751 | PQE - Quality Control & Manual Sorting | Option 1 | Process Units | 4,197,483 | 3,235,272 | 7,432,755 |
| 1708.8752 | PRE - Pellet Grinding | Option 1 | Process Units | 7,057,830 | (16,839) | 7,040,991 |
| 1708.8753 | PRF - Pellet Grinding | Option 1 | Process Units | 6,589,086 | 337,726 | 6,926,812 |
| 1708.8754 | PTE - Pellet Inspection & Sorting | Option 1 | Process Units | 5,809,385 | (3,310) | 5,806,075 |
| 1708.8755 | PTF - Pellet Inspection & Sorting | Option 1 | Process Units | 5,397,121 | 296,665 | 5,693,786 |
| 1709.8756 | DDP - UO2 Drum Emptying | Option 1 | Process Units | 2,148,561 | 709,672 | 2,858,233 |
| 1709.8757 | LCT - Test Line (part of laboratory) | Option 1 | Process Units | 2,620,521 | 454,130 | 3,074,651 |
| 1709.8758 | NBX - Primary Blend Ball Milling | Option 1 | Process Units | 3,504,186 | 312,996 | 3,817,183 |
| 1709.8759 | NBY - Scrap Ball Milling | Option 1 | Process Units | 2,665,843 | 567,828 | 3,233,671 |
| 1709.8760 | NCR - Scrap Processing | Option 1 | Process Units | 6,565,420 | 2,469,813 | 9,035,233 |
| 1709.8761 | NDD - PUO2 Can Receiving and Emptying | Option 1 | Process Units | 3,158,290 | 645,475 | 3,803,765 |
| 1709.8762 | NDP - Primary Dosing | Option 1 | Process Units | 8,374,307 | 3,803,209 | 12,177,516 |
| 1709.8763 | NDS - Final Dosing | Option 1 | Process Units | 10,860,994 | 4,364,668 | 15,225,662 |
| 1709.8764 | NTM - Jar Storage and Handling | Option 1 | Process Units | 17,976,068 | 9,085,523 | 27,061,590 |
| 1709.8765 | NXR - Powder Auxiliary | Option 1 | Process Units | 4,965,186 | 1,975,494 | 6,940,680 |
| 1710.8766 | NPG - Homogenization & Pelletizing | Option 1 | Process Units | 13,222,976 | 1,184,650 | 14,407,626 |
| 1710.8767 | NPH - Homogenization & Pelletizing | Option 1 | Process Units | 12,748,691 | 1,210,439 | 13,959,131 |
| 1710.8768 | NPI - Homogenization & Pelletizing | Option 1 | Process Units | 2,312,970 | (832) | 2,312,137 |
| 1711.8769 | KLA - Precipitation - Filteration - Oxidation | Option 1 | Process Units | 7,093,160 | 1,427,685 | 8,520,845 |
| 1711.8770 | KCB GB1000 - Homogenization - Sampling | Option 1 | Process Units | 2,400,481 | 279,260 | 2,679,741 |
| 1711.8771 | KDA - PUO2 Decanning | Option 1 | Process Units | 759,053 | 239,438 | 998,491 |
| 1711.8772 | KDB - Dissolution | Option 1 | Process Units | 7,725,070 | 1,866,816 | 9,591,887 |
| 1711.8773 | KDD - Dissolution of Chlorinated Feed | Option 1 | Process Units | 16,174,055 | 4,404,511 | 20,578,565 |
| 1711.8774 | KDM - Pre-Polishing Milling (GB6400/7400) | Option 1 | Process Units | 1,004,935 | 375,657 | 1,380,592 |
| 1711.8775 | KPA GB4000 | Option 1 | Process Units | 2,496,644 | 882,101 | 3,378,746 |
| 1711.8776 | KPB GB1000 | Option 1 | Process Units | 1,409,807 | 368,014 | 1,777,821 |
| 1711.8777 | KPG - Sampling Automatic | Option 1 | Process Units | 55,253 | - | 55,253 |
| 1711.8778 | LLP - Pneumatic Transfer (33mm, PUO2 cans) Equipment | Option 1 | Process Units | 6,088,458 | 763,577 | 6,852,035 |
| 1711.8779 | LTP - Pneumatic Transfer (76mm, PUO2 cans) Equipment | Option 1 | Process Units | 4,299,047 | 106,618 | 4,405,665 |
| 1711.8780 | NTP - Pneumatic Transfer (133mm, PUO2 cans) Equipment | Option 1 | Process Units | 6,974,766 | (301,158) | 6,673,608 |
| 1712.8781 | NPP - Additives Preparation | Option 1 | Process Units | 1,161,650 | - | 1,161,650 |
| 1712.8782 | PFE/PFF - Sintering Furnace | Option 1 | Process Units | 65,184,914 | 6,288,048 | 71,472,962 |

237 of 1400                                    Official Use Only                        C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.

Schedule 6.2

MFFF 2012 Rebaseline with Addendum Project Cost by Cost Account

| | | | | [A] | [B] | [C] = [A]+[B] |
|---|---|---|---|---|---|---|
| Cost Account | Cost Account Description | Contract | Claim Category | 2012 Rebaseline | 2012 Rebaseline Addendum | 2012 Rebaseline with Addendum |
| 1712.8783 | TXE - Assembly Packaging | Option 1 | Process Units | 1,416,342 | 68,235 | 1,484,577 |
| 1712.8784 | DRS - UO2 Receiving and Storage | Option 1 | Process Units | | - | - |
| 1712.8786 | PFF - Sintering Furnace | Option 1 | Process Units | | - | - |
| 1713.8790 | Process Unit Support | Option 1 | Process Units | 6,239,241 | - | 6,239,241 |
| 1713.8791 | Assembly Suspense Accounts | Option 1 | Process Units | | - | - |
| 1714.8708 | KCD - Oxalic Mother Liquors Recovery Unit | Option 1 | Process Units | 745,564 | (2,898) | 742,665 |
| 1714.8709 | KPA (GB2000, 2010, 3000, 8000, 8510) Purification Cycle | Option 1 | Process Units | 3,154,417 | 119,541 | 3,273,958 |
| 1714.8710 | KPC - Nitric Acid Recovery Liquid Ring Pump GB | Option 1 | Process Units | 742,421 | 27,060 | 769,481 |
| 1714.8711 | KWD - Aqueous Waste Reception | Option 1 | Process Units | 1,240,513 | 36,314 | 1,276,827 |
| 1714.8714 | KPB (GB2000) Solvent Recovery Unit | Option 1 | Process Units | 535,695 | 28,505 | 564,199 |
| 1715.8716 | DCP - PuO2 Receiving | Option 1 | Process Units | 157,000 | - | 157,000 |
| 1715.8718 | VDQ Waste Storage | Option 1 | Process Units | 639 | - | 639 |
| 1715.8719 | VDT Waste Nuclear Count - Drum Hdling & NDA P | Option 1 | Process Units | 4,168,817 | 299,190 | 4,468,007 |
| 1716.8791 | Assembly BOAs Accounts | Option 1 | Process Units | 50,274,011 | - | 50,274,011 |
| 1716.8795 | Long Lead Procurements | Option 1 | Process Units | 47,172,382 | 1,933,293 | 49,105,674 |
| 1716.8796 | ATG Spares Procurements | Option 1 | Process Units | 5,187,473 | - | 5,187,473 |
| 1717.8792 | Self-Perform Suspense Accounts | Option 1 | Process Units | 726,190 | - | 726,190 |
| 1717.8793 | Design Modifications | Option 1 | Process Units | 373,013 | - | 373,013 |
| 1717.8797 | Unexpected Outsource Costs | Option 1 | Process Units | 192,886 | - | 192,886 |
| 1717.8798 | Duty and Shipping Costs | Option 1 | Process Units | 2,461,227 | - | 2,461,227 |
| 1717.8799 | REA Exposure | Option 1 | Process Units | 22,390,845 | (22,390,845) | - |
| 1717.87MA | Maintenance Program, Layup/In-Storage | Option 1 | Process Units | 340,078 | - | 340,078 |
| 1745.4500 | MP Dismantling Units | Option 1 | Process Units | | - | |
| 1745.4510 | MP Receiving & Storage Units | Option 1 | Process Units | | - | |
| 1745.4520 | MP Ball Milling & Pneumatic Transfers | Option 1 | Process Units | | - | |
| 1745.4530 | MP Sintering Furnances | Option 1 | Process Units | | - | |
| 1745.4540 | MP Powder & Pellets | Option 1 | Process Units | | - | |
| 1745.4550 | MP Pellet Storage | Option 1 | Process Units | | - | |
| 1745.4570 | MP Rodes & Assemblies | Option 1 | Process Units | | - | |
| 1745.4580 | MP Assembly Packaging Crane | Option 1 | Process Units | | - | |
| 1745.4590 | MP Laboratories | Option 1 | Process Units | | - | |
| **Process Units - Direct Subtotal** | | | | $ 805,317,150 | $ 53,474,262 | $ 858,791,412 |
| | | | | | | |
| 0601.6000 | Project Office Operations | Option 1 | Hotel Load | $ 9,225,064 | $ - | $ 9,225,064 |
| 0601.6001 | Communications | Option 1 | Hotel Load | 7,137,056 | - | 7,137,056 |
| 0601.6002 | Special Projects | Option 1 | Hotel Load | 9,995,270 | - | 9,995,270 |
| 0601.6003 | Employee Incentive Program | Option 1 | Hotel Load | 113 | - | 113 |
| 0601.6004 | Project Off-Site Operations | Option 1 | Hotel Load | 11,006,133 | - | 11,006,133 |
| 0601.6005 | Projects Oversight | Option 1 | Hotel Load | 16,667,313 | - | 16,667,313 |
| 0601.6009 | Relocations | Option 1 | Hotel Load | 38,306,079 | - | 38,306,079 |
| 0602.6010 | Project Controls | Option 1 | Hotel Load | 42,470,552 | - | 42,470,552 |
| 0602.6011 | Risk Management | Option 1 | Hotel Load | 753,578 | - | 753,578 |
| 0603.6020 | QA Program Management & Administration | Option 1 | Hotel Load | 1,437,299 | - | 1,437,299 |
| 0603.6021 | Quality Engineering | Option 1 | Hotel Load | 2,861,506 | - | 2,861,506 |
| 0603.6022 | Audit & Surveillance | Option 1 | Hotel Load | 1,363,028 | - | 1,363,028 |
| 0603.6023 | Quality Control - Labor | Option 1 | Hotel Load | 2,400,403 | - | 2,400,403 |
| 0603.6024 | QA / QC Assembly Group Support | Option 1 | Hotel Load | 536,953 | - | 536,953 |
| 0603.6025 | MOX Potential Back Charges | Option 1 | Hotel Load | 222,526 | - | 222,526 |
| 0604.6030 | PS&A Administrative Support | Option 1 | Hotel Load | 40,294,967 | - | 40,294,967 |
| 0604.6031 | Human Resources | Option 1 | Hotel Load | 25,211,837 | - | 25,211,837 |
| 0604.6032 | Training | Option 1 | Hotel Load | 20,542,206 | - | 20,542,206 |

 Official Use Only C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.  
**MFFF 2012 Rebaseline with Addendum Project Cost by Cost Account**

Schedule 6.2

| | | | | | [A] | [B] | [C] = [A]+[B] |
|---|---|---|---|---|---|---|---|
| Cost Account | Cost Account Description | Contract | Claim Category | | 2012 Rebaseline | 2012 Rebaseline Addendum | 2012 Rebaseline with Addendum |
| 0604.6033 | Information and Personnel Security | Option 1 | Hotel Load | | 18,575,630 | - | 18,575,630 |
| 0604.6034 | Record Center | Option 1 | Hotel Load | | 14,391,158 | - | 14,391,158 |
| 0604.6035 | Internal Communication | Option 1 | Hotel Load | | 134,969 | - | 134,969 |
| 0604.6036 | Accounting, Treasury & Invoice Operations | Option 1 | Hotel Load | | 24,577,396 | - | 24,577,396 |
| 0604.6037 | Asset Management | Option 1 | Hotel Load | | 359,715 | - | 359,715 |
| 0604.6038 | Facility Management | Option 1 | Hotel Load | | 22,202,181 | - | 22,202,181 |
| 0604.6039 | Facility - Mini-MAC Building | Option 1 | Hotel Load | | 123,501 | - | 123,501 |
| 0604.6042 | PERCS | Option 1 | Hotel Load | | 818,632 | - | 818,632 |
| 0604.6045 | Gateway Project | Option 1 | Hotel Load | | 738,370 | - | 738,370 |
| 0604.6046 | Shaw Nuclear Exchange | Option 1 | Hotel Load | | - | - | - |
| 0604.6047 | Legal Expenses | Option 1 | Hotel Load | | 15,505,975 | - | 15,505,975 |
| 0604.6048 | EMC Corporation Matter | Option 1 | Hotel Load | | 1,557 | - | 1,557 |
| 0604.6049 | 952.204-77 Comp Security | Option 1 | Hotel Load | | 699 | - | 699 |
| 0605.6040 | Contract Management & Administration | Option 1 | Hotel Load | | 18,569,434 | - | 18,569,434 |
| 0606.6050 | Procurement | Option 1 | Hotel Load | | 8,809,637 | - | 8,809,637 |
| 0606.6051 | Infrastructure Procurement | Option 1 | Hotel Load | | 6,141,727 | - | 6,141,727 |
| 0606.6052 | Construction Procurement | Option 1 | Hotel Load | | 14,836,392 | - | 14,836,392 |
| 0606.6053 | Process Equipment Procurement | Option 1 | Hotel Load | | 16,683,838 | - | 16,683,838 |
| 0606.6054 | Process Unit Procurement | Option 1 | Hotel Load | | 464,936 | - | 464,936 |
| 0606.6055 | Property Management | Option 1 | Hotel Load | | 5,335,247 | - | 5,335,247 |
| 0606.6056 | Employment Eligibility Verification | Option 1 | Hotel Load | | 851 | - | 851 |
| 0606.6057 | Engineered Equipment Group | Option 1 | Hotel Load | | 8,256,992 | - | 8,256,992 |
| 0606.6058 | Procurement Corrective Action NRC Commercial Grade Dedication | Option 1 | Hotel Load | | | - | |
| 0606.6059 | Procurement Support Services | Option 1 | Hotel Load | | 4,960,099 | - | 4,960,099 |
| 0606.6068 | S&R and Warehouses | Option 1 | Hotel Load | | 31,678,298 | - | 31,678,298 |
| 0606.6069 | Materials Management | Option 1 | Hotel Load | | 5,942,192 | - | 5,942,192 |
| 0607.6060 | IT Support | Option 1 | Hotel Load | | 47,929,477 | - | 47,929,477 |
| 0607.6061 | IT Other Direct Costs (ODCs) | Option 1 | Hotel Load | | 57,883,204 | - | 57,883,204 |
| 0607.6062 | Team Center Initiative | Option 1 | Hotel Load | | 2,116,187 | - | 2,116,187 |
| 0611.6000 | Project Office Operations | Option 1 | Hotel Load | | 833,463 | - | 833,463 |
| 0611.6001 | Communications | Option 1 | Hotel Load | | 1,164,936 | - | 1,164,936 |
| 0611.6002 | Special Projects | Option 1 | Hotel Load | | 1,270,591 | - | 1,270,591 |
| 0611.6004 | Project Off-Site Operations | Option 1 | Hotel Load | | 1,224,027 | - | 1,224,027 |
| 0611.6005 | Projects Oversight | Option 1 | Hotel Load | | 1,716,325 | - | 1,716,325 |
| 0611.6009 | Relocations | Option 1 | Hotel Load | | 1,138,970 | - | 1,138,970 |
| 0611.6090 | Project Systems Assessment - NNSA (OPC) | Option 1 | Hotel Load | | 239,770 | - | 239,770 |
| 0611.6091 | EVMS Process Improvements Development ODC (OPC) | Option 1 | Hotel Load | | 18,475 | - | 18,475 |
| 0612.6010 | Project Controls | Option 1 | Hotel Load | | 2,913,451 | - | 2,913,451 |
| 0614.6030 | Program Support and Legal Administration | Option 1 | Hotel Load | | 4,555,007 | - | 4,555,007 |
| 0614.6031 | Human Resources | Option 1 | Hotel Load | | 493,111 | - | 493,111 |
| 0614.6032 | Training | Option 1 | Hotel Load | | 3,519,268 | - | 3,519,268 |
| 0614.6034 | Record Center | Option 1 | Hotel Load | | 1,300,316 | - | 1,300,316 |
| 0614.6036 | Accounting, Treasury & Invoice Operations | Option 1 | Hotel Load | | 2,876,441 | - | 2,876,441 |
| 0614.6038 | Facility Management | Option 1 | Hotel Load | | 1,507,135 | - | 1,507,135 |
| 0614.6047 | Legal Expenses | Option 1 | Hotel Load | | 1,665,825 | - | 1,665,825 |
| 0615.6040 | Contract Management & Administration | Option 1 | Hotel Load | | 2,043,913 | - | 2,043,913 |
| 0616.6050 | Procurement | Option 1 | Hotel Load | | 721,704 | - | 721,704 |
| 0616.6051 | Infrastructure Procurement | Option 1 | Hotel Load | | 532,976 | - | 532,976 |
| 0616.6052 | Construction Procurement | Option 1 | Hotel Load | | 1,654,810 | - | 1,654,810 |
| 0616.6053 | Process Equipment Procurement | Option 1 | Hotel Load | | 290,251 | - | 290,251 |
| 0616.6055 | Property Management | Option 1 | Hotel Load | | 1,305,869 | - | 1,305,869 |

~~Official Use Only~~   C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.                                                                                                          Schedule 6.2
MFFF 2012 Rebaseline with Addendum Project Cost by Cost Account

| | | | | | [A] | [B] | [C] = [A]+[B] |
|---|---|---|---|---|---|---|---|
| Cost Account | Cost Account Description | Contract | Claim Category | | 2012 Rebaseline | 2012 Rebaseline Addendum | 2012 Rebaseline with Addendum |
| 0616.6057 | Engineered Equipment Group | Option 1 | Hotel Load | | 569,012 | - | 569,012 |
| 0616.6059 | Procurement Support Services | Option 1 | Hotel Load | | 412,851 | - | 412,851 |
| 0616.6068 | S&R and Warehouses | Option 1 | Hotel Load | | 1,319,145 | - | 1,319,145 |
| 0616.6069 | Materials Management | Option 1 | Hotel Load | | 510,097 | - | 510,097 |
| 0617.6060 | IT Support | Option 1 | Hotel Load | | 6,586,251 | - | 6,586,251 |
| 0617.6061 | IT Other Direct Costs (ODCs) | Option 1 | Hotel Load | | 4,239,122 | - | 4,239,122 |
| 1000.8001 | Management / Admin | Option 1 | Hotel Load | | 20,831,188 | - | 20,831,188 |
| 1000.8002 | Engineering Services Project Controls | Option 1 | Hotel Load | | 9,548,015 | - | 9,548,015 |
| 1000.8003 | Engineering Assurance | Option 1 | Hotel Load | | 8,647,662 | - | 8,647,662 |
| 1000.8004 | Technical Coordination | Option 1 | Hotel Load | | 6,527,963 | - | 6,527,963 |
| 1000.8005 | Document Management | Option 1 | Hotel Load | | 3,991,953 | - | 3,991,953 |
| 1000.8006 | Engineering Training | Option 1 | Hotel Load | | 10,484,495 | 174,341 | 10,658,836 |
| 1001.8011 | Business Travel | Option 1 | Hotel Load | | 3,957,791 | 42,205 | 3,999,996 |
| 1001.8012 | Temporary Assignments | Option 1 | Hotel Load | | 10,279,504 | 221,219 | 10,500,723 |
| 1001.8019 | Other ODCs | Option 1 | Hotel Load | | 9,311,446 | (1,691,356) | 7,620,090 |
| 1002.8021 | Supervision / Admin | Option 1 | Hotel Load | | 1,349,621 | - | 1,349,621 |
| 1002.8022 | Chemical | Option 1 | Hotel Load | | 475,791 | - | 475,791 |
| 1002.8023 | Mechanical | Option 1 | Hotel Load | | 13,083 | - | 13,083 |
| 1002.8024 | Laboratory | Option 1 | Hotel Load | | 60,629 | - | 60,629 |
| 1002.8025 | Balance of Plant (BOP) | Option 1 | Hotel Load | | 37,924 | - | 37,924 |
| 1002.8026 | Safety | Option 1 | Hotel Load | | 73,015 | - | 73,015 |
| 1002.8027 | Reference Plant Support | Option 1 | Hotel Load | | 105,977 | - | 105,977 |
| 1003.8031 | Supervision / Admin | Option 1 | Hotel Load | | 4,537,192 | - | 4,537,192 |
| 1003.8032 | Civil / Structural | Option 1 | Hotel Load | | 39,619,718 | 955,412 | 40,575,130 |
| 1003.8034 | Electrical / I&C Site Construction Support | Option 1 | Hotel Load | | 27,874,584 | 1,308,749 | 29,183,333 |
| 1003.8035 | Chemical-Construction Support | Option 1 | Hotel Load | | 18,620,548 | 7,645 | 18,628,193 |
| 1003.8036 | Mechanical – Construction Support | Option 1 | Hotel Load | | 8,381,180 | 146,388 | 8,527,568 |
| 1003.8037 | Plant Configuration Site Construction Support | Option 1 | Hotel Load | | 9,041,717 | - | 9,041,717 |
| 1003.8038 | Engineering Mechanics - Site Construction Support | Option 1 | Hotel Load | | 14,380,995 | 5,949,091 | 20,330,086 |
| 1003.8042 | Civil / Structural | Option 1 | Hotel Load | | - | - | - |
| 1004.8041 | Supervision / Admin | Option 1 | Hotel Load | | 1,905,609 | - | 1,905,609 |
| 1004.8042 | Civil / Structural | Option 1 | Hotel Load | | 1,474,971 | - | 1,474,971 |
| 1004.8044 | Electrical / I&C Procurement and Fabrication Support | Option 1 | Hotel Load | | 2,558,850 | 37,044 | 2,595,894 |
| 1004.8046 | Chemical-Procurement/Fabrication Support | Option 1 | Hotel Load | | 19,414,143 | 230,243 | 19,644,386 |
| 1004.8047 | Mechanical – Procurement/Fabrication Support | Option 1 | Hotel Load | | 1,304,971 | - | 1,304,971 |
| 1004.8048 | Plant Configuration - Construction, Procurement & Fabrication Suppor | Option 1 | Hotel Load | | 5,747,615 | - | 5,747,615 |
| 1004.8049 | Equipment Qualification | Option 1 | Hotel Load | | 9,290,858 | 98,322 | 9,389,180 |
| 1005.8051 | Supervision / Admin | Option 1 | Hotel Load | | 649,247 | - | 649,247 |
| 1005.8052 | Mechanical – Startup & Operations Support | Option 1 | Hotel Load | | 189,407 | - | 189,407 |
| 1005.8053 | Electrical / IC Startup and Operations Support | Option 1 | Hotel Load | | 3,083,753 | 29,240 | 3,112,993 |
| 1005.8054 | Civil/ Structural Startup Support | Option 1 | Hotel Load | | - | - | - |
| 1005.8055 | Engineering Mechanics Startup Support | Option 1 | Hotel Load | | - | - | - |
| 1005.8057 | Chemical/Mechanical Engineering Startup Support | Option 1 | Hotel Load | | 548,121 | - | 548,121 |
| 1005.8058 | Software Modifications | Option 1 | Hotel Load | | 9,113 | - | 9,113 |
| 1005.8059 | Plant Configuration | Option 1 | Hotel Load | | - | - | - |
| 1006.8001 | Management / Admin ODC | Option 1 | Hotel Load | | 1,407,038 | - | 1,407,038 |
| 1006.8002 | Project Controls OPC | Option 1 | Hotel Load | | 262,767 | - | 262,767 |
| 1006.8003 | Engineering Assurance ODC | Option 1 | Hotel Load | | 446,932 | - | 446,932 |
| 1006.8005 | Document Management | Option 1 | Hotel Load | | 169,402 | - | 169,402 |
| 1006.8006 | Engineering Training | Option 1 | Hotel Load | | 131,226 | - | 131,226 |
| 1006.8011 | Business Travel | Option 1 | Hotel Load | | 5,563 | - | 5,563 |

CB&I AREVA MOX Services, LLC.                                                                                           Schedule 6.2
MFFF 2012 Rebaseline with Addendum Project Cost by Cost Account

|  |  |  |  | [A] | [B] | [C] = [A]+[B] |
|---|---|---|---|---|---|---|
| Cost Account | Cost Account Description | Contract | Claim Category | 2012 Rebaseline | 2012 Rebaseline Addendum | 2012 Rebaseline with Addendum |
| 1006.8049 | Engineering Mechanics | Option 1 | Hotel Load | 925,155 | - | 925,155 |
| 1006.8052 | Process Unit Responsible Engineer Startup Support | Option 1 | Hotel Load | 3,919,092 | 30,597 | 3,949,689 |
| 1006.8053 | Electrical / IC Startup Support | Option 1 | Hotel Load | 3,540,890 | - | 3,540,890 |
| 1006.8054 | Civil/ Structural Startup Support | Option 1 | Hotel Load | 1,226,667 | - | 1,226,667 |
| 1006.8055 | Engineering Mechanics Startup Support | Option 1 | Hotel Load | 1,721,000 | - | 1,721,000 |
| 1006.8057 | Chemical/ Mechanical Engineering Startup Support | Option 1 | Hotel Load | 5,571,346 | - | 5,571,346 |
| 1006.8059 | Plant Configuration | Option 1 | Hotel Load | 1,136,403 | - | 1,136,403 |
| 1100.8101 | Management / Administration | Option 1 | Hotel Load | 2,227,893 | - | 2,227,893 |
| 1100.8102 | NSA Project Controls | Option 1 | Hotel Load | 1,491,371 | - | 1,491,371 |
| 1101.8111 | Business Travel | Option 1 | Hotel Load | 504,806 | - | 504,806 |
| 1101.8112 | Temporary Assignments | Option 1 | Hotel Load | 55,790 | - | 55,790 |
| 1101.8119 | Other ODCs (Legal & S/C Costs) | Option 1 | Hotel Load | 1,622,276 | - | 1,622,276 |
| 1102.8121 | Defense of Licensing Basis | Option 1 | Hotel Load | 11,460,643 | - | 11,460,643 |
| 1102.8122 | Compliance Program | Option 1 | Hotel Load | 2,054,829 | - | 2,054,829 |
| 1102.8123 | Condition Reports Work Resolution | Option 1 | Hotel Load | 205,042 | - | 205,042 |
| 1103.8132 | Chemical Safety Support | Option 1 | Hotel Load | 4,012,744 | - | 4,012,744 |
| 1103.8133 | Laboratory Support | Option 1 | Hotel Load | 210,173 | - | 210,173 |
| 1104.8141 | ES&H Program | Option 1 | Hotel Load | 1,229,596 | - | 1,229,596 |
| 1104.8142 | Radiological Protection | Option 1 | Hotel Load | 5,869 | - | 5,869 |
| 1104.8143 | Environmental Protection Program | Option 1 | Hotel Load | 823,040 | - | 823,040 |
| 1104.8144 | Industrial Safety Program | Option 1 | Hotel Load | 638,299 | - | 638,299 |
| 1104.8145 | Waste Management Program | Option 1 | Hotel Load | 334,145 | - | 334,145 |
| 1104.8146 | Fitness for Duty Program | Option 1 | Hotel Load | 515,082 | - | 515,082 |
| 1104.8147 | Emergency Response Program | Option 1 | Hotel Load | 94,698 | - | 94,698 |
| 1104.8148 | Employee Safety Incentive Program | Option 1 | Hotel Load | 79,977 | - | 79,977 |
| 1104.8149 | Construction - Safety Engineering Support | Option 1 | Hotel Load | 459,000 | - | 459,000 |
| 1105.8151 | Criticality Safety Procurement & Const Support | Option 1 | Hotel Load | 4,035,676 | - | 4,035,676 |
| 1105.8154 | Nuclear Radiation Protections | Option 1 | Hotel Load | 2,291,377 | - | 2,291,377 |
| 1105.8155 | Nuclear Radiation & Criticality Monitoring | Option 1 | Hotel Load | 1,793 | - | 1,793 |
| 1106.8161 | Defense of the Safety Basis | Option 1 | Hotel Load | 4,087,071 | - | 4,087,071 |
| 1109.8191 | NRC Costs | Option 1 | Hotel Load | 57,777,922 | - | 57,777,922 |
| 1109.8192 | Physical Security Program | Option 1 | Hotel Load | 12,193,107 | - | 12,193,107 |
| 1109.8193 | Material Control & Accountability Program | Option 1 | Hotel Load | 13,452,777 | - | 13,452,777 |
| 1110.8101 | Management / Administration | Option 1 | Hotel Load | 226,869 | - | 226,869 |
| 1110.8102 | Project Controls | Option 1 | Hotel Load | 102,632 | - | 102,632 |
| 1112.8121 | Defense of Licensing Basis | Option 1 | Hotel Load | 1,524,420 | - | 1,524,420 |
| 1113.8132 | Chemical Safety Support | Option 1 | Hotel Load | 567,575 | - | 567,575 |
| 1115.8151 | Criticality Safety Procurement & Const Support | Option 1 | Hotel Load | 951,357 | - | 951,357 |
| 1115.8154 | Nuclear Radiation Protections | Option 1 | Hotel Load | 329,182 | - | 329,182 |
| 1116.8161 | Defense of the Safety Basis | Option 1 | Hotel Load | 493,859 | - | 493,859 |
| 1802.8820 | Supplies & Services | Option 1 | Hotel Load | 355,064 | 1,812,630 | 2,167,694 |
| 1802.8821 | Office Equipment, Furniture Leases & Purchases | Option 1 | Hotel Load | 4,278,754 | - | 4,278,754 |
| 1803.8830 | Temporary Site Features & Services | Option 1 | Hotel Load | 518,980 | - | 518,980 |
| 1803.8832 | Buildings Shops / Trailers | Option 1 | Hotel Load | 22,521,397 | - | 22,521,397 |
| 1803.8833 | Utilities & Services | Option 1 | Hotel Load | 45,585,905 | - | 45,585,905 |
| 1803.8850 | Misc Field Construction Supplies | Option 1 | Hotel Load |  | - | - |
| 1804.8840 | Equipment | Option 1 | Hotel Load | 43,706,780 | - | 43,706,780 |
| 1804.8842 | Construction Materials Management | Option 1 | Hotel Load | 5,794,327 | - | 5,794,327 |
| 1804.8843 | Tools | Option 1 | Hotel Load | 754,407 | - | 754,407 |
| 1804.8850 | Temporary Site Features & Services | Option 1 | Hotel Load |  | - | - |
| 1805.8850 | Miscellaneous Field Supplies & Services | Option 1 | Hotel Load | 72,941,704 | - | 72,941,704 |

 Official Use Only C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.
**MFFF 2012 Rebaseline with Addendum Project Cost by Cost Account**

Schedule 6.2

| | | | | | [A] | [B] | [C] = [A]+[B] |
|---|---|---|---|---|---|---|---|
| Cost Account | Cost Account Description | Contract | Claim Category | | 2012 Rebaseline | 2012 Rebaseline Addendum | 2012 Rebaseline with Addendum |
| 1805.8851 | Foreign National Escorts | Option 1 | Hotel Load | | | - | - |
| 2000.9001 | Management / Administration | Option 1 | Hotel Load | | 12,719,516 | - | 12,719,516 |
| 2000.9002 | Project Controls | Option 1 | Hotel Load | | 1,844,714 | - | 1,844,714 |
| 2001.9014 | Test Equipment & Consumables | Option 1 | Hotel Load | | 1,910,308 | - | 1,910,308 |
| 2002.9021 | Generic Test Documents | Option 1 | Hotel Load | | 143,702 | - | 143,702 |
| 2002.9024 | Technical Support | Option 1 | Hotel Load | | 139,892 | - | 139,892 |
| 2002.9026 | Cold Startup Training | Option 1 | Hotel Load | | 1,211,069 | - | 1,211,069 |
| 2004.9047 | Turnover & Logistics | Option 1 | Hotel Load | | 2,852,716 | - | 2,852,716 |
| 2006.9060 | Maintenance Program, Layup/In-Storage | Option 1 | Hotel Load | | 4,473,849 | - | 4,473,849 |
| 2010.9101 | Management / Administration - IPT | Option 1 | Hotel Load | | 31,409,273 | - | 31,409,273 |
| 2010.9102 | Project Controls - IPT | Option 1 | Hotel Load | | 4,389,193 | - | 4,389,193 |
| 2010.9103 | Program Support for Start-up | Option 1 | Hotel Load | | 3,425,955 | - | 3,425,955 |
| 2011.9117 | Spare Parts - IPT | Option 1 | Hotel Load | | 3,630,728 | - | 3,630,728 |
| 2012.9124 | Technical Support - IPT | Option 1 | Hotel Load | | 2,130,381 | - | 2,130,381 |
| 2012.9126 | Cold Startup Training - IPT | Option 1 | Hotel Load | | 6,130,662 | - | 6,130,662 |
| 2100.9501 | Management / Administration | Option 1 | Hotel Load | | 22,482,010 | - | 22,482,010 |
| 2100.9502 | Project Controls | Option 1 | Hotel Load | | 4,341,736 | - | 4,341,736 |
| 2100.9503 | Quality Assurance | Option 1 | Hotel Load | | | - | - |
| 2100.9504 | Environment, Safety & Health | Option 1 | Hotel Load | | | - | - |
| 2100.9506 | PS&A | Option 1 | Hotel Load | | | - | |
| 2101.9511 | Business Travel | Option 1 | Hotel Load | | 2,028,587 | - | 2,028,587 |
| 2101.9512 | Temporary Assignments | Option 1 | Hotel Load | | 6,462,252 | - | 6,462,252 |
| 2101.9515 | Consumables | Option 1 | Hotel Load | | 2,438,200 | - | 2,438,200 |
| 2101.9518 | Software | Option 1 | Hotel Load | | 3,954,314 | - | 3,954,314 |
| 2102.9522 | Training at Richland | Option 1 | Hotel Load | | 1,182,981 | - | 1,182,981 |
| 2102.9523 | Training at LaHague | Option 1 | Hotel Load | | 3,675,088 | - | 3,675,088 |
| 2102.9524 | Training at Melox | Option 1 | Hotel Load | | 5,648,433 | - | 5,648,433 |
| 2102.9525 | Other Training | Option 1 | Hotel Load | | 85,723 | - | 85,723 |
| 2102.9526 | Operations Activities | Option 1 | Hotel Load | | 157,198 | - | 157,198 |
| 2102.9527 | Operations Process Simulator | Option 1 | Hotel Load | | 1,584,317 | - | 1,584,317 |
| 2102.9528 | Reference Plant Training Direct Costs | Option 1 | Hotel Load | | 108,059,327 | - | 108,059,327 |
| 2103.9531 | Organizational Documents | Option 1 | Hotel Load | | 4,215,983 | - | 4,215,983 |
| 2103.9532 | Laboratory Procedures | Option 1 | Hotel Load | | 2,677,948 | - | 2,677,948 |
| 2103.9533 | Maintenance Procedures | Option 1 | Hotel Load | | 4,593,634 | - | 4,593,634 |
| 2103.9534 | Operating Procedures | Option 1 | Hotel Load | | 8,148,158 | - | 8,148,158 |
| 2103.9535 | Hot Startup Planning | Option 1 | Hotel Load | | 1,121,733 | - | 1,121,733 |
| 2103.9536 | Turnover to Operations | Option 1 | Hotel Load | | | - | - |
| 2103.9537 | Support to Other groups | Option 1 | Hotel Load | | 7,136,528 | - | 7,136,528 |
| 2104.9541 | Early Option 2 Proposal Development (Labor) | Option 1 | Hotel Load | | 672,700 | - | 672,700 |
| 2105.9550 | Aqueous Polishing Activities | Option 1 | Hotel Load | | 3,216,088 | - | 3,216,088 |
| 2105.9551 | Powder Pellet Activities | Option 1 | Hotel Load | | 6,619,357 | - | 6,619,357 |
| 2105.9552 | Rod Bundle Activities | Option 1 | Hotel Load | | 2,473,008 | - | 2,473,008 |
| 2105.9553 | Balance of Plant Activities | Option 1 | Hotel Load | | 6,595,420 | - | 6,595,420 |
| 2105.9554 | Laboratory Activities | Option 1 | Hotel Load | | 14,901,345 | - | 14,901,345 |
| 2105.9555 | Maintenance Activities | Option 1 | Hotel Load | | 31,130,877 | - | 31,130,877 |
| 2105.9556 | Logistics / Warehousing | Option 1 | Hotel Load | | 2,675,586 | - | 2,675,586 |
| 2105.9557 | System Engineering Activities | Option 1 | Hotel Load | | 12,540,813 | - | 12,540,813 |
| 2201.8138 | Relocation | Option 1 | Hotel Load | | 20,912 | - | 20,912 |
| 2201.8141 | ES&H Program | Option 1 | Hotel Load | | 8,149,431 | - | 8,149,431 |
| 2201.8143 | Environmental Protection Program | Option 1 | Hotel Load | | 5,433,744 | - | 5,433,744 |
| 2201.8144 | Industrial Safety Program | Option 1 | Hotel Load | | 930,909 | - | 930,909 |

Official Use Only

C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.
MFFF 2012 Rebaseline with Addendum Project Cost by Cost Account

Schedule 6.2

| Cost Account | Cost Account Description | Contract | Claim Category | [A] 2012 Rebaseline | [B] 2012 Rebaseline Addendum | [C] = [A]+[B] 2012 Rebaseline with Addendum |
|---|---|---|---|---|---|---|
| 2201.8145 | Waste Management Program | Option 1 | Hotel Load | 3,318,918 | - | 3,318,918 |
| 2201.8146 | Fitness for Duty Program | Option 1 | Hotel Load | 1,379,366 | - | 1,379,366 |
| 2201.8147 | Emergency Preparedness Program | Option 1 | Hotel Load | 1,640,343 | - | 1,640,343 |
| 2201.8148 | Employee Safety Incentive Program | Option 1 | Hotel Load | 1,053,890 | - | 1,053,890 |
| 2201.8149 | ES & H Safety Engineer | Option 1 | Hotel Load | 11,290,726 | - | 11,290,726 |
| 2201.8150 | Field Office Supplies | Option 1 | Hotel Load | 5,499 | - | 5,499 |
| 2201.8820 | Field Office Supplies | Option 1 | Hotel Load | 90,217 | - | 90,217 |
| 2202.8141 | ES&H Program | Option 1 | Hotel Load | 1,232,710 | - | 1,232,710 |
| 2202.8143 | Environmental Protection Program | Option 1 | Hotel Load | 949,660 | - | 949,660 |
| 2202.8145 | Waste Management Program | Option 1 | Hotel Load | 693,898 | - | 693,898 |
| 2202.8147 | Emergency Response Program | Option 1 | Hotel Load | 599,081 | - | 599,081 |
| 2202.8148 | Employee Safety Incentive Program | Option 1 | Hotel Load | 177,741 | - | 177,741 |
| 2202.8149 | ES & H Safety Engineer | Option 1 | Hotel Load | 2,101,834 | - | 2,101,834 |
| 2202.9504 | Radiological Protection Early Start Up | Option 1 | Hotel Load | 15,591,116 | - | 15,591,116 |
| **Process Units - Hotel Load Subtotal** | | | | **$ 1,603,294,920** | **$ 9,351,770** | **$ 1,612,646,690** |
| | | | | | | |
| 1000.8037 | Mechanical – Construction Support | Option 1 | MFFF Construction - Title III Engineering | $ | $ - | $ - |
| 1003.8032 | Civil / Structural | Option 1 | MFFF Construction - Title III Engineering | 20,991,585 | 318,356 | 21,309,941 |
| 1003.8034 | Electrical / I&C Site Construction Support | Option 1 | MFFF Construction - Title III Engineering | 26,236,366 | - | 26,236,366 |
| 1003.8035 | Chemical-Construction Support | Option 1 | MFFF Construction - Title III Engineering | 7,654,227 | - | 7,654,227 |
| 1003.8036 | Mechanical – Construction Support | Option 1 | MFFF Construction - Title III Engineering | 5,993,434 | - | 5,993,434 |
| 1003.8037 | Plant Configuration Site Construction Support | Option 1 | MFFF Construction - Title III Engineering | 24,406,806 | - | 24,406,806 |
| 1003.8038 | Engineering Mechanics - Site Construction Support | Option 1 | MFFF Construction - Title III Engineering | 1,889,064 | - | 1,889,064 |
| 1004.8040 | Responsible Engineer Process Unit Fabrication Support | Option 1 | MFFF Construction - Title III Engineering | 0 | - | - |
| 1004.8044 | Electrical / I&C Procurement and Fabrication Support | Option 1 | MFFF Construction - Title III Engineering | 2,589 | - | 2,589 |
| 1004.8046 | Chemical-Procurement/Fabrication Support | Option 1 | MFFF Construction - Title III Engineering | 3,032,980 | - | 3,032,980 |
| 1004.8047 | Mechanical – Procurement/Fabrication Support | Option 1 | MFFF Construction - Title III Engineering | 319,072 | - | 319,072 |
| 1005.8052 | Mechanical – Startup & Operations Support | Option 1 | MFFF Construction - Title III Engineering | 300,099 | - | 300,099 |
| 1005.8053 | Electrical / IC Startup and Operations Support | Option 1 | MFFF Construction - Title III Engineering | | - | - |
| 1005.8054 | Civil/ Structural Startup Support | Option 1 | MFFF Construction - Title III Engineering | | - | - |
| 1005.8057 | Chemical/Mechanical Engineering Startup Support | Option 1 | MFFF Construction - Title III Engineering | 120,575 | - | 120,575 |
| 1007.8071 | Chemical Related Engineered Equipment | Option 1 | MFFF Construction - Title III Engineering | | - | - |
| 1007.8072 | Electrical Related Engineered Equipment | Option 1 | MFFF Construction - Title III Engineering | | - | - |
| 1007.8073 | Instrumentation & Control Related Engineered Equipment | Option 1 | MFFF Construction - Title III Engineering | | - | - |
| 1007.8074 | HVAC Related Engineered Equipment | Option 1 | MFFF Construction - Title III Engineering | | - | - |
| 1007.8075 | Miscellaneous Engineered Equipment | Option 1 | MFFF Construction - Title III Engineering | | - | - |
| **MFFF Construction - Title III Engineering Subtotal** | | | | **$ 90,946,795** | **$ 318,356** | **$ 91,265,151** |
| | | | | | | |
| 1721.2101 | Site Preparation | Option 1 | MFFF Construction - Installation/Materials | $ 29,492,485 | $ - | $ 29,492,485 |
| 1722.2201 | Roads & Parking | Option 1 | MFFF Construction - Installation/Materials | 1,770,466 | - | 1,770,466 |
| 1722.2202 | F" Road" | Option 1 | MFFF Construction - Installation/Materials | 3,767,924 | - | 3,767,924 |
| 1723.2301 | Yard Structures | Option 1 | MFFF Construction - Installation/Materials | 3,861,339 | - | 3,861,339 |
| 1723.2501 | | Option 1 | MFFF Construction - Installation/Materials | - | - | - |
| 1724.2401 | Underground Utilities | Option 1 | MFFF Construction - Installation/Materials | 21,315,647 | - | 21,315,647 |
| 1725.2501 | Yard Fire Protection | Option 1 | MFFF Construction - Installation/Materials | 3,091,847 | - | 3,091,847 |
| 1726.2601 | Chillers | Option 1 | MFFF Construction - Installation/Materials | 6,597,688 | - | 6,597,688 |
| 1727.2701 | Site Security and Perimeter Intrusion Detection and Assessment Syste | Option 1 | MFFF Construction - Installation/Materials | 46,557,859 | - | 46,557,859 |
| 1728.2801 | Yard Electrical & Lighting | Option 1 | MFFF Construction - Installation/Materials | 5,075,140 | 1,001,856 | 6,076,996 |
| 1729.2901 | Landscaping | Option 1 | MFFF Construction - Installation/Materials | 334,321 | - | 334,321 |
| 1731.3150 | Administration Building | Option 1 | MFFF Construction - Installation/Materials | 11,047,671 | - | 11,047,671 |
| 1732.3250 | Receiving Warehouse Building | Option 1 | MFFF Construction - Installation/Materials | 1,257,230 | - | 1,257,230 |

Official Use Only

C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.
MFFF 2012 Rebaseline with Addendum Project Cost by Cost Account

Schedule 6.2

| | | | | [A] | [B] | [C] = [A]+[B] |
|---|---|---|---|---|---|---|
| Cost Account | Cost Account Description | Contract | Claim Category | 2012 Rebaseline | 2012 Rebaseline Addendum | 2012 Rebaseline with Addendum |
| 1732.3550 | Standby Diesel Generator Building | Option 1 | MFFF Construction - Installation/Materials | - | - | - |
| 1733.3350 | Secured Warehouse Building | Option 1 | MFFF Construction - Installation/Materials | 4,429,712 | - | 4,429,712 |
| 1734.3450 | Tech Support & Access Control Building | Option 1 | MFFF Construction - Installation/Materials | 20,551,164 | - | 20,551,164 |
| 1735.3550 | Standby Diesel Generator Building | Option 1 | MFFF Construction - Installation/Materials | - | - | - |
| 1735.3556 | Standby Diesel Generator System/Equip. | Option 1 | MFFF Construction - Installation/Materials | - | - | - |
| 1736.3652 | Civil / Structural / Architectural | Option 1 | MFFF Construction - Installation/Materials | 12,694,518 | - | 12,694,518 |
| 1736.3653 | Mechanical / Piping | Option 1 | MFFF Construction - Installation/Materials | 5,079,259 | 602,200 | 5,681,459 |
| 1736.3654 | Electrical | Option 1 | MFFF Construction - Installation/Materials | 12,245,457 | - | 12,245,457 |
| 1736.3655 | I&C | Option 1 | MFFF Construction - Installation/Materials | 672,465 | - | 672,465 |
| 1736.3656 | Emerg.Diesel Gen.System/Equipment | Option 1 | MFFF Construction - Installation/Materials | 10,397,689 | 270,645 | 10,668,334 |
| 1737.3751 | Design | Option 1 | MFFF Construction - Installation/Materials | 3,061,059 | - | 3,061,059 |
| 1737.3752 | Civil / Structural / Architectural | Option 1 | MFFF Construction - Installation/Materials | 2,335,417 | - | 2,335,417 |
| 1737.3753 | Mechanical / Piping | Option 1 | MFFF Construction - Installation/Materials | 2,427,612 | 150,046 | 2,577,658 |
| 1737.3754 | Electrical | Option 1 | MFFF Construction - Installation/Materials | 916,676 | - | 916,676 |
| 1737.3755 | I&C | Option 1 | MFFF Construction - Installation/Materials | 58,855 | - | 58,855 |
| 1737.3756 | Reagent Systems Equipment / Piping | Option 1 | MFFF Construction - Installation/Materials | 9,741,737 | - | 9,741,737 |
| 1741.4100 | Building Structure | Option 1 | MFFF Construction - Installation/Materials | 48,980,823 | - | 48,980,823 |
| 1741.4110 | Architectural Features | Option 1 | MFFF Construction - Installation/Materials | 12,573,673 | - | 12,573,673 |
| 1741.4120 | HVAC | Option 1 | MFFF Construction - Installation/Materials | 25,031,783 | 11,344,628 | 36,376,411 |
| 1741.4130 | MOX Processing Area (BMP) – MOX Processing Area – Level 1 – Fire Pro | Option 1 | MFFF Construction - Installation/Materials | 12,838,509 | (139,560) | 12,698,949 |
| 1741.4140 | Utility Equipment & Piping | Option 1 | MFFF Construction - Installation/Materials | 2,083,905 | - | 2,083,905 |
| 1741.4150 | Process Piping | Option 1 | MFFF Construction - Installation/Materials | 17,941,478 | - | 17,941,478 |
| 1741.4170 | Other Equipment | Option 1 | MFFF Construction - Installation/Materials | 6,319,621 | 775,159 | 7,094,780 |
| 1741.4180 | Electrical | Option 1 | MFFF Construction - Installation/Materials | 39,253,457 | 7,957,015 | 47,210,472 |
| 1741.4190 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | 2,263,956 | 470,592 | 2,734,549 |
| 1742.4200 | Building Structure | Option 1 | MFFF Construction - Installation/Materials | 35,620,852 | - | 35,620,852 |
| 1742.4210 | Architectural Features | Option 1 | MFFF Construction - Installation/Materials | 4,607,399 | - | 4,607,399 |
| 1742.4220 | HVAC | Option 1 | MFFF Construction - Installation/Materials | 20,337,674 | 633,593 | 20,971,266 |
| 1742.4230 | MOX Processing Area (BMP) – MOX Processing Area – Level 2 – Fire Pro | Option 1 | MFFF Construction - Installation/Materials | 14,509,257 | 87,277 | 14,596,534 |
| 1742.4240 | Utility Equipment & Piping | Option 1 | MFFF Construction - Installation/Materials | 42,641 | - | 42,641 |
| 1742.4250 | Process Piping | Option 1 | MFFF Construction - Installation/Materials | 11,361,603 | - | 11,361,603 |
| 1742.4270 | Other Equipment | Option 1 | MFFF Construction - Installation/Materials | 2,570,349 | - | 2,570,349 |
| 1742.4280 | Electrical | Option 1 | MFFF Construction - Installation/Materials | 24,245,651 | 5,113,742 | 29,359,393 |
| 1742.4290 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | 1,672,667 | 56,180 | 1,728,847 |
| 1742.4600 | Fuel Assembly / Rods | Option 1 | MFFF Construction - Installation/Materials | - | - | - |
| 1743.4300 | Building Structure | Option 1 | MFFF Construction - Installation/Materials | 28,748,394 | - | 28,748,394 |
| 1743.4310 | Architectural Features | Option 1 | MFFF Construction - Installation/Materials | 5,178,527 | - | 5,178,527 |
| 1743.4320 | HVAC | Option 1 | MFFF Construction - Installation/Materials | 33,868,139 | 2,375,012 | 36,243,152 |
| 1743.4330 | MOX Processing Area (BMP) – MOX Processing Area – Level 3 – Fire Pro | Option 1 | MFFF Construction - Installation/Materials | 9,174,917 | 417,575 | 9,592,492 |
| 1743.4340 | Utility Equipment & Piping | Option 1 | MFFF Construction - Installation/Materials | 104,868 | - | 104,868 |
| 1743.4350 | Process Piping | Option 1 | MFFF Construction - Installation/Materials | 14,276,183 | - | 14,276,183 |
| 1743.4370 | Other Equipment | Option 1 | MFFF Construction - Installation/Materials | 1,178,593 | - | 1,178,593 |
| 1743.4380 | Electrical | Option 1 | MFFF Construction - Installation/Materials | 29,108,526 | 4,472,321 | 33,580,847 |
| 1743.4390 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | 13,578,892 | 6,099,305 | 19,678,197 |
| 1744.4400 | Building Structure | Option 1 | MFFF Construction - Installation/Materials | 12,198,268 | - | 12,198,268 |
| 1744.4410 | Architechtural Features | Option 1 | MFFF Construction - Installation/Materials | - | - | - |
| 1744.4420 | HVAC | Option 1 | MFFF Construction - Installation/Materials | 759,226 | 2,123,172 | 2,882,398 |
| 1744.4430 | MOX Processing Area (BMP) – MOX Processing Area – Level  4 – Fire Pr | Option 1 | MFFF Construction - Installation/Materials | 83,530 | - | 83,530 |
| 1744.4440 | Utility Equipment & Piping | Option 1 | MFFF Construction - Installation/Materials | 610,698 | - | 610,698 |
| 1744.4480 | Electrical | Option 1 | MFFF Construction - Installation/Materials | 946,936 | - | 946,936 |
| 1744.4490 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | 52,684 | - | 52,684 |

   Official Use Only   C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.
MFFF 2012 Rebaseline with Addendum Project Cost by Cost Account

Schedule 6.2

| | | | | [A] | [B] | [C] = [A]+[B] |
|---|---|---|---|---|---|---|
| Cost Account | Cost Account Description | Contract | Claim Category | 2012 Rebaseline | 2012 Rebaseline Addendum | 2012 Rebaseline with Addendum |
| 1746.4600 | Fuel Assembly / Rods | Option 1 | MFFF Construction - Installation/Materials | 4,513,528 | - | 4,513,528 |
| 1746.4610 | Powder & Pellets | Option 1 | MFFF Construction - Installation/Materials | 13,852,934 | - | 13,852,934 |
| 1746.4620 | Furnaces & Pellet Storage | Option 1 | MFFF Construction - Installation/Materials | 3,217,081 | - | 3,217,081 |
| 1746.4630 | PuO2 Receiving, Storage & Decanning | Option 1 | MFFF Construction - Installation/Materials | 1,593,800 | - | 1,593,800 |
| 1746.4640 | Labs & Testing | Option 1 | MFFF Construction - Installation/Materials | 35,673,183 | - | 35,673,183 |
| 1751.5100 | Building Structure | Option 1 | MFFF Construction - Installation/Materials | 21,310,875 | - | 21,310,875 |
| 1751.5110 | Architectural Features | Option 1 | MFFF Construction - Installation/Materials | 7,294,497 | - | 7,294,497 |
| 1751.5120 | HVAC | Option 1 | MFFF Construction - Installation/Materials | 5,522,402 | 3,194,256 | 8,716,658 |
| 1751.5130 | Aqueous Polishing Process Area (BAP) – AP Process Area – Level  1 – | Option 1 | MFFF Construction - Installation/Materials | 1,687,871 | 113,711 | 1,801,582 |
| 1751.5140 | Utility Equipment & Piping | Option 1 | MFFF Construction - Installation/Materials | 1,928,426 | 5,000 | 1,933,426 |
| 1751.5150 | Process Piping & Equipment | Option 1 | MFFF Construction - Installation/Materials | 61,479,927 | 1,793,787 | 63,273,713 |
| 1751.5170 | Other Equipment | Option 1 | MFFF Construction - Installation/Materials | 1,833,068 | 173,825 | 2,006,893 |
| 1751.5180 | Electrical | Option 1 | MFFF Construction - Installation/Materials | 14,788,145 | 2,413,665 | 17,201,810 |
| 1751.5190 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | 776,284 | - | 776,284 |
| 1751.5250 | | Option 1 | MFFF Construction - Installation/Materials | | - | - |
| 1751.5700 | | Option 1 | MFFF Construction - Installation/Materials | | - | - |
| 1752.5200 | Building Structure | Option 1 | MFFF Construction - Installation/Materials | 9,451,743 | - | 9,451,743 |
| 1752.5210 | Architectural Features | Option 1 | MFFF Construction - Installation/Materials | 1,248,731 | - | 1,248,731 |
| 1752.5220 | HVAC | Option 1 | MFFF Construction - Installation/Materials | 4,456,334 | 1,359,260 | 5,815,594 |
| 1752.5230 | Aqueous Polishing Process Area (BAP) – AP Process Area – Level  2 – | Option 1 | MFFF Construction - Installation/Materials | 1,448,562 | 32,491 | 1,481,053 |
| 1752.5240 | Utility Equipment & Piping | Option 1 | MFFF Construction - Installation/Materials | 668,407 | - | 668,407 |
| 1752.5250 | Process Piping & Equipment | Option 1 | MFFF Construction - Installation/Materials | 99,621,681 | 3,765,933 | 103,387,615 |
| 1752.5270 | Other Equipment | Option 1 | MFFF Construction - Installation/Materials | 451,468 | - | 451,468 |
| 1752.5280 | Electrical | Option 1 | MFFF Construction - Installation/Materials | 12,371,164 | 1,869,083 | 14,240,247 |
| 1752.5290 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | 923,769 | 56,180 | 979,949 |
| 1753.5300 | Building Structure | Option 1 | MFFF Construction - Installation/Materials | 18,004,541 | - | 18,004,541 |
| 1753.5310 | Architectural Features | Option 1 | MFFF Construction - Installation/Materials | 1,752,632 | - | 1,752,632 |
| 1753.5320 | HVAC | Option 1 | MFFF Construction - Installation/Materials | 3,838,597 | 1,168,362 | 5,006,959 |
| 1753.5330 | Aqueous Polishing Process Area (BAP) – AP Process Area – Level  3 – | Option 1 | MFFF Construction - Installation/Materials | 1,739,718 | 110,733 | 1,850,451 |
| 1753.5340 | Utility Equipment & Piping | Option 1 | MFFF Construction - Installation/Materials | 240,601 | - | 240,601 |
| 1753.5350 | Process Piping & Equipment | Option 1 | MFFF Construction - Installation/Materials | 14,785,971 | 342,275 | 15,128,246 |
| 1753.5370 | Other Equipment | Option 1 | MFFF Construction - Installation/Materials | 729,933 | - | 729,933 |
| 1753.5380 | Electrical | Option 1 | MFFF Construction - Installation/Materials | 13,771,405 | 2,622,067 | 16,393,472 |
| 1753.5390 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | 1,333,837 | 56,180 | 1,390,017 |
| 1754.5400 | Building Structure | Option 1 | MFFF Construction - Installation/Materials | 5,868,741 | - | 5,868,741 |
| 1754.5410 | Architectural Features | Option 1 | MFFF Construction - Installation/Materials | 1,700,960 | - | 1,700,960 |
| 1754.5420 | HVAC | Option 1 | MFFF Construction - Installation/Materials | 3,879,528 | 590,359 | 4,469,887 |
| 1754.5430 | Aqueous Polishing Process Area (BAP) – AP Process Area – Level  4 – | Option 1 | MFFF Construction - Installation/Materials | 2,011,049 | 132,878 | 2,143,927 |
| 1754.5440 | Utility Equipment & Piping | Option 1 | MFFF Construction - Installation/Materials | 1,118,479 | 245,523 | 1,364,002 |
| 1754.5450 | Process Piping & Equipment | Option 1 | MFFF Construction - Installation/Materials | 15,726,421 | 174,744 | 15,901,164 |
| 1754.5470 | Other Equipment | Option 1 | MFFF Construction - Installation/Materials | 503,476 | - | 503,476 |
| 1754.5480 | Electrical | Option 1 | MFFF Construction - Installation/Materials | 14,137,204 | 2,078,460 | 16,215,664 |
| 1754.5490 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | 814,419 | - | 814,419 |
| 1754.5540 | Utility Equipment & Piping | Option 1 | MFFF Construction - Installation/Materials | | - | - |
| 1755.5500 | Building Structure | Option 1 | MFFF Construction - Installation/Materials | 10,560,583 | - | 10,560,583 |
| 1755.5510 | Architectural Features | Option 1 | MFFF Construction - Installation/Materials | 2,112,694 | - | 2,112,694 |
| 1755.5520 | HVAC | Option 1 | MFFF Construction - Installation/Materials | 6,266,659 | 3,172,482 | 9,439,141 |
| 1755.5530 | Aqueous Polishing Process Area (BAP) – AP Process Area – Level  5 – | Option 1 | MFFF Construction - Installation/Materials | 1,232,949 | 157,060 | 1,390,009 |
| 1755.5540 | Utility Equipment & Piping | Option 1 | MFFF Construction - Installation/Materials | 1,990,878 | 51,150 | 2,042,028 |
| 1755.5550 | Process Piping & Equipment | Option 1 | MFFF Construction - Installation/Materials | 9,410,822 | 252,872 | 9,663,694 |
| 1755.5570 | Other Equipment | Option 1 | MFFF Construction - Installation/Materials | 213,102 | - | 213,102 |

   Official Use Only   C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.                                                                    Schedule 6.2
MFFF 2012 Rebaseline with Addendum Project Cost by Cost Account

| | | | | | [A] | [B] | [C] = [A]+[B] |
|---|---|---|---|---|---|---|---|
| Cost Account | Cost Account Description | Contract | Claim Category | | 2012 Rebaseline | 2012 Rebaseline Addendum | 2012 Rebaseline with Addendum |
| 1755.5580 | Electrical | Option 1 | MFFF Construction - Installation/Materials | | 12,921,965 | 439,431 | 13,361,396 |
| 1755.5590 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | | 9,345,235 | 6,092,808 | 15,438,044 |
| 1756.5600 | Building Structure | Option 1 | MFFF Construction - Installation/Materials | | 5,340,300 | - | 5,340,300 |
| 1756.5670 | Other Equipment | Option 1 | MFFF Construction - Installation/Materials | | - | - | - |
| 1756.5680 | Electrical | Option 1 | MFFF Construction - Installation/Materials | | 187,169 | - | 187,169 |
| 1756.5690 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | | 10,436 | - | 10,436 |
| 1757.5730 | PAF | Option 1 | MFFF Construction - Installation/Materials | | 35,808 | - | 35,808 |
| 1758.5810 | Mechanical Systems | Option 1 | MFFF Construction - Installation/Materials | | 11,156,856 | - | 11,156,856 |
| 1758.5850 | Chemical Systems | Option 1 | MFFF Construction - Installation/Materials | | 7,082,040 | - | 7,082,040 |
| 1761.6100 | Building Structure | Option 1 | MFFF Construction - Installation/Materials | | 21,483,846 | - | 21,483,846 |
| 1761.6110 | Architectural Features | Option 1 | MFFF Construction - Installation/Materials | | 4,960,379 | - | 4,960,379 |
| 1761.6120 | HVAC | Option 1 | MFFF Construction - Installation/Materials | | 4,498,783 | (134,161) | 4,364,621 |
| 1761.6130 | Shipping and Receiving Area (BSR) – Shipping and Receiving Area – Le | Option 1 | MFFF Construction - Installation/Materials | | 1,325,576 | 117,757 | 1,443,333 |
| 1761.6140 | Utility Equipment & Piping | Option 1 | MFFF Construction - Installation/Materials | | 948,598 | - | 948,598 |
| 1761.6150 | Process Piping | Option 1 | MFFF Construction - Installation/Materials | | 1,199,682 | - | 1,199,682 |
| 1761.6170 | Other Equipment | Option 1 | MFFF Construction - Installation/Materials | | 312,752 | 45,698 | 358,450 |
| 1761.6180 | Electrical | Option 1 | MFFF Construction - Installation/Materials | | 8,043,706 | 1,032,629 | 9,076,335 |
| 1761.6190 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | | 659,455 | 434,053 | 1,093,509 |
| 1762.6200 | Building Structure | Option 1 | MFFF Construction - Installation/Materials | | 11,030,640 | - | 11,030,640 |
| 1762.6210 | Architectural Features | Option 1 | MFFF Construction - Installation/Materials | | 808,993 | - | 808,993 |
| 1762.6220 | HVAC | Option 1 | MFFF Construction - Installation/Materials | | 8,200,057 | (324,143) | 7,875,915 |
| 1762.6230 | Shipping and Receiving Area (BSR) – Shipping and Receiving Area – Le | Option 1 | MFFF Construction - Installation/Materials | | 1,082,082 | 366,313 | 1,448,395 |
| 1762.6240 | Utility Equipment & Piping | Option 1 | MFFF Construction - Installation/Materials | | 20,100 | - | 20,100 |
| 1762.6250 | Process Piping | Option 1 | MFFF Construction - Installation/Materials | | 311,367 | - | 311,367 |
| 1762.6270 | Other Equipment | Option 1 | MFFF Construction - Installation/Materials | | 34,875 | - | 34,875 |
| 1762.6280 | Electrical | Option 1 | MFFF Construction - Installation/Materials | | 4,865,978 | 470,823 | 5,336,801 |
| 1762.6290 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | | 334,483 | - | 334,483 |
| 1763.6300 | Building Structure | Option 1 | MFFF Construction - Installation/Materials | | 5,600,636 | - | 5,600,636 |
| 1763.6310 | Architectural Features | Option 1 | MFFF Construction - Installation/Materials | | 1,669,516 | - | 1,669,516 |
| 1763.6320 | HVAC | Option 1 | MFFF Construction - Installation/Materials | | 6,681,357 | 886,643 | 7,568,000 |
| 1763.6330 | Shipping and Receiving Area (BSR) – Shipping and Receiving Area – Le | Option 1 | MFFF Construction - Installation/Materials | | 1,476,182 | 183,030 | 1,659,212 |
| 1763.6340 | Utility Equipment & Piping | Option 1 | MFFF Construction - Installation/Materials | | 58,334 | - | 58,334 |
| 1763.6350 | Process Piping | Option 1 | MFFF Construction - Installation/Materials | | 863,815 | - | 863,815 |
| 1763.6370 | Other Equipment | Option 1 | MFFF Construction - Installation/Materials | | 105,520 | - | 105,520 |
| 1763.6380 | Electrical | Option 1 | MFFF Construction - Installation/Materials | | 8,353,116 | 377,760 | 8,730,876 |
| 1763.6390 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | | 1,401,368 | 377,873 | 1,779,241 |
| 1764.6400 | Building Structure | Option 1 | MFFF Construction - Installation/Materials | | 3,072,441 | - | 3,072,441 |
| 1764.6470 | Other Equipment | Option 1 | MFFF Construction - Installation/Materials | | - | - | - |
| 1764.6480 | Electrical | Option 1 | MFFF Construction - Installation/Materials | | 186,341 | - | 186,341 |
| 1764.6490 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | | 10,457 | - | 10,457 |
| 1771.7100 | Building Structure | Option 1 | MFFF Construction - Installation/Materials | | 8,425,791 | - | 8,425,791 |
| 1771.7110 | Architectural Features | Option 1 | MFFF Construction - Installation/Materials | | 1,420,056 | - | 1,420,056 |
| 1771.7120 | HVAC | Option 1 | MFFF Construction - Installation/Materials | | 4,046,041 | 313,711 | 4,359,752 |
| 1771.7130 | Fire Protection | Option 1 | MFFF Construction - Installation/Materials | | - | - | - |
| 1771.7140 | Utility Equipment & Piping | Option 1 | MFFF Construction - Installation/Materials | | 35,057 | - | 35,057 |
| 1771.7170 | Other Equipment | Option 1 | MFFF Construction - Installation/Materials | | - | - | - |
| 1771.7180 | Electrical | Option 1 | MFFF Construction - Installation/Materials | | 1,542,408 | 139,719 | 1,682,127 |
| 1771.7190 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | | 86,625 | - | 86,625 |
| 1772.7200 | Building Structure | Option 1 | MFFF Construction - Installation/Materials | | 39,222,116 | - | 39,222,116 |
| 1772.7210 | Architectural Features | Option 1 | MFFF Construction - Installation/Materials | | 31,026,898 | - | 31,026,898 |
| 1772.7270 | Other Equipment | Option 1 | MFFF Construction - Installation/Materials | | 113,238 | - | 113,238 |

    Official Use Only    C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.                                                                                     Schedule 6.2
MFFF 2012 Rebaseline with Addendum Project Cost by Cost Account

|  |  |  |  | [A] | [B] | [C] = [A]+[B] |
|---|---|---|---|---|---|---|
| Cost Account | Cost Account Description | Contract | Claim Category | 2012 Rebaseline | 2012 Rebaseline Addendum | 2012 Rebaseline with Addendum |
| 1772.7280 | Electrical | Option 1 | MFFF Construction - Installation/Materials | 1,091,331 | - | 1,091,331 |
| 1774.7401 | Subcontractor Project Management/Project Controls | Option 1 | MFFF Construction - Installation/Materials | 72,846,805 | - | 72,846,805 |
| 1774.7402 | Subcontractor Project Administration/Accounting | Option 1 | MFFF Construction - Installation/Materials |  | - | - |
| 1774.7403 | Subcontractor Quality Assurance / Quality Control | Option 1 | MFFF Construction - Installation/Materials |  | - | - |
| 1774.7404 | Subcontractor Environmental, Safety and Health | Option 1 | MFFF Construction - Installation/Materials | 3 | - | 3 |
| 1774.7405 | Subcontractor Home Office Support | Option 1 | MFFF Construction - Installation/Materials |  | - | - |
| 1774.7406 | Subcontractor Mobilization | Option 1 | MFFF Construction - Installation/Materials | 859,829 | - | 859,829 |
| 1774.7407 | Subcontractor Demobilization | Option 1 | MFFF Construction - Installation/Materials | 580,131 | - | 580,131 |
| 1774.7408 | Dewatering, Erosion and Sedimentation Control | Option 1 | MFFF Construction - Installation/Materials | 176,470 | - | 176,470 |
| 1774.7409 | Equipment Rental (Including Vehicles) | Option 1 | MFFF Construction - Installation/Materials | 20,944,738 | - | 20,944,738 |
| 1774.7410 | Miscellaneous Procured Services | Option 1 | MFFF Construction - Installation/Materials | 1,447,138 | - | 1,447,138 |
| 1774.7411 | Consumables and Expendable Materials | Option 1 | MFFF Construction - Installation/Materials | 4,263,877 | - | 4,263,877 |
| 1774.7412 | Performance Bond | Option 1 | MFFF Construction - Installation/Materials | 1,107,034 | - | 1,107,034 |
| 1774.7413 | Tools | Option 1 | MFFF Construction - Installation/Materials | 387,367 | - | 387,367 |
| 1774.7414 | Craft Distributable and Indirect Costs | Option 1 | MFFF Construction - Installation/Materials | 14,124,171 | - | 14,124,171 |
| 1774.7415 | Concrete Batch Plant | Option 1 | MFFF Construction - Installation/Materials | 3,778,185 | - | 3,778,185 |
| 1774.7416 | Independent Test Lab | Option 1 | MFFF Construction - Installation/Materials | 1,887,424 | - | 1,887,424 |
| 1774.7417 | NDE Testing | Option 1 | MFFF Construction - Installation/Materials | 904,226 | - | 904,226 |
| 1774.7418 | Craft Support for MFFF Construction | Option 1 | MFFF Construction - Installation/Materials | 23,870,675 | - | 23,870,675 |
| 1774.7419 | Construction Distributables - Misc | Option 1 | MFFF Construction - Installation/Materials | 44,517,380 | - | 44,517,380 |
| 1774.7420 | Bulk Cable for MFFF Construction | Option 1 | MFFF Construction - Installation/Materials | 33,574,419 | 2,935,805 | 36,510,224 |
| 1774.7421 | Electrical Connectors for MFFF Construction | Option 1 | MFFF Construction - Installation/Materials |  | - |  |
| 1774.7422 | Electric Glove Box Penetrations for MFFF Construction | Option 1 | MFFF Construction - Installation/Materials |  |  |  |
| 1774.7424 | Distributables - Bulk Commodity - HVAC | Option 1 | MFFF Construction - Installation/Materials | 17,899,674 | (354,319) | 17,545,355 |
| 1774.7427 | Rebar MFFF Construction | Option 1 | MFFF Construction - Installation/Materials | 59,420 | - | 59,420 |
| 1774.7428 | Civil/Structural Material | Option 1 | MFFF Construction - Installation/Materials | 44,341,502 | - | 44,341,502 |
| 1774.7429 | Distributables - Bulk Commodity - Stainless Steel Ball Valve | Option 1 | MFFF Construction - Installation/Materials | 15,484,886 | 1,603,495 | 17,088,381 |
| 1774.7430 | Distributable - Bulk Commodity Account - Chiller | Option 1 | MFFF Construction - Installation/Materials | 2,321,091 | - | 2,321,091 |
| 1774.7431 | Bulk Commodity - Fans | Option 1 | MFFF Construction - Installation/Materials |  | - |  |
| 1774.7432 | Electrical Material and Other Miscellaneous Labor Acct | Option 1 | MFFF Construction - Installation/Materials | 65,065,750 | 16,741,316 | 81,807,066 |
| 1774.7433 | Instrumentation & Controls Material | Option 1 | MFFF Construction - Installation/Materials | 75,731,379 | (1,923,606) | 73,807,772 |
| 1774.7434 | Chemical Equipment | Option 1 | MFFF Construction - Installation/Materials | 9,611,090 | 294,652 | 9,905,742 |
| 1774.7435 | Distributables - HVAC Equipment | Option 1 | MFFF Construction - Installation/Materials | 70,185,312 | 21,945,835 | 92,131,147 |
| 1774.7436 | Suspense Account - Process Equipment | Option 1 | MFFF Construction - Installation/Materials | 36,697 | - | 36,697 |
| 1774.7438 | Mechanical Equipment | Option 1 | MFFF Construction - Installation/Materials | 106,192,202 | 37,750,262 | 143,942,463 |
| 1774.7439 | Consumable & Expendable Materials Specific to CP-27 – BAP Chemical F | Option 1 | MFFF Construction - Installation/Materials | 17,061,498 | 20,717,334 | 37,778,832 |
| 1774.7440 | Support Building for the Fabrication of Supports on Site Specific to | Option 1 | MFFF Construction - Installation/Materials | 16,627,962 | 22,739,001 | 39,366,963 |
| 1774.7441 | BRP Distributables | Option 1 | MFFF Construction - Installation/Materials | 481,143 | - | 481,143 |
| 1774.7442 | Craft Labor for Non-Discipline Specific Scope | Option 1 | MFFF Construction - Installation/Materials | 7,070,939 | - | 7,070,939 |
| 1774.7445 | Craft Orientation & Training | Option 1 | MFFF Construction - Installation/Materials | 1,205,167 | 1,908,070 | 3,113,237 |
| 1774.7446 | MOX Construction Back Charges | Option 1 | MFFF Construction - Installation/Materials |  | - | - |
| 1774.7453 | Craft Orientation & Training | Option 1 | MFFF Construction - Installation/Materials | 125,868 | - | 125,868 |
| 1774.7454 | Bulk Procurement - Material | Option 1 | MFFF Construction - Installation/Materials | 408,080 | (154,104) | 253,976 |
| 1774.7455 | Distributable - Subcontract | Option 1 | MFFF Construction - Installation/Materials | 285,974 | 464,411 | 750,385 |
| 1775.7501 | Batch Plant Capital Cost | Option 1 | MFFF Construction - Installation/Materials | 0 | - |  |
| 1775.7502 | Batch Plant Operations | Option 1 | MFFF Construction - Installation/Materials | 0 | - | 0 |
| 1775.7503 | Batch Plant Concrete Materials | Option 1 | MFFF Construction - Installation/Materials | 0 | - | (0) |
| **MFFF Construction - Installation/Materials Subtotal** |  |  |  | **$ 1,998,919,307** | **$ 205,231,191** | **$ 2,204,150,497** |
| 1500.8501 | Management / Admin | Option 1 | Construction Management | $ 63,202,558 | $ - | $ 63,202,558 |
| 1500.8502 | Project Controls | Option 1 | Construction Management | 32,745,008 |  | 32,745,008 |

          Official Use Only                                    C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.
**MFFF 2012 Rebaseline with Addendum Project Cost by Cost Account**

Schedule 6.2

| Cost Account | Cost Account Description | Contract | Claim Category | [A] 2012 Rebaseline | [B] 2012 Rebaseline Addendum | [C] = [A]+[B] 2012 Rebaseline with Addendum |
|---|---|---|---|---|---|---|
| 1500.8503 | Quality Assurance | Option 1 | Construction Management | 484,283 | - | 484,283 |
| 1500.8504 | ES&H | Option 1 | Construction Management | 694,576 | - | 694,576 |
| 1500.8506 | Business | Option 1 | Construction Management | 4,061,850 | - | 4,061,850 |
| 1501.8511 | Business Travel | Option 1 | Construction Management | 494,312 | - | 494,312 |
| 1501.8512 | Temporary Assignments | Option 1 | Construction Management | 1,802,546 | - | 1,802,546 |
| 1501.8519 | Project Controls | Option 1 | Construction Management | - | - | - |
| 1502.8521 | Supervision / Admin | Option 1 | Construction Management | - | - | - |
| 1502.8522 | Project Controls | Option 1 | Construction Management | - | - | - |
| 1502.8523 | Quality Assurance | Option 1 | Construction Management | - | - | - |
| 1502.8524 | ES&H | Option 1 | Construction Management | - | - | - |
| 1503.8531 | Supervision / Admin | Option 1 | Construction Management | - | - | - |
| 1503.8532 | Project Controls | Option 1 | Construction Management | - | - | - |
| 1503.8534 | ES&H | Option 1 | Construction Management | - | - | - |
| 1504.8512 | Temporary Assignments | Option 1 | Construction Management | 1,858 | - | 1,858 |
| 1504.8541 | Supervision / Admin | Option 1 | Construction Management | 103,593,854 | 4,043,003 | 107,636,857 |
| 1504.8542 | Work Control Group | Option 1 | Construction Management | - | - | - |
| 1505.8551 | Supervision / Admin | Option 1 | Construction Management | 3,461,412 | - | 3,461,412 |
| 1505.8552 | Project Controls | Option 1 | Construction Management | - | - | - |
| 1505.8554 | ES&H | Option 1 | Construction Management | - | - | - |
| **Construction Management Subtotal** | | | | $ 210,542,258 | $ 4,043,003 | $ 214,585,261 |
| | | | | | | |
| 1901.6017 | Human Performance Improvement Program | Option 1 | QA | $ 162,906 | $ - | $ 162,906 |
| 1901.6018 | QA/QC - JLE/LTTA | Option 1 | QA | - | - | - |
| 1901.6020 | QA Program Management & Administration | Option 1 | QA | 12,989,851 | - | 12,989,851 |
| 1901.6021 | Quality Engineering | Option 1 | QA | 24,010,181 | - | 24,010,181 |
| 1901.6022 | Audit & Surveillance | Option 1 | QA | 13,036,397 | - | 13,036,397 |
| 1901.6023 | Quality Control Projects | Option 1 | QA | 76,076,877 | 2,869,622 | 78,946,499 |
| 1901.6024 | QA & QC Assembly GS | Option 1 | QA | 4,392,446 | - | 4,392,446 |
| 1901.6025 | MOX Potential Back Charges | Option 1 | QA | 399 | - | 399 |
| 1901.6026 | QA/QC Subcontractors | Option 1 | QA | 256,791 | - | 256,791 |
| 1901.6027 | Testing & Inspection QA/QC | Option 1 | QA | 22,121,449 | - | 22,121,449 |
| 1901.6028 | Commercial Grade Dedication | Option 1 | QA | 54,273 | - | 54,273 |
| 1901.6029 | Regulatory Compliance | Option 1 | QA | 5,147,845 | - | 5,147,845 |
| 1901.9003 | Quality Engineering | Option 1 | QA | - | - | - |
| 1901.9503 | Quality Engineering | Option 1 | QA | - | - | - |
| 1902.6017 | Human Performance Improvement Program | Option 1 | QA | 10,204 | - | 10,204 |
| 1902.6020 | QA Program Management & Administration | Option 1 | QA | 1,809,790 | - | 1,809,790 |
| 1902.6021 | Quality Engineering | Option 1 | QA | 1,277,372 | - | 1,277,372 |
| 1902.6022 | Audit & Surveillance | Option 1 | QA | 1,270,862 | - | 1,270,862 |
| 1902.6023 | Quality Control Projects | Option 1 | QA | 2,036,800 | - | 2,036,800 |
| 1902.6026 | QA/QC Subcontractors | Option 1 | QA | 22,215 | - | 22,215 |
| 1902.6027 | Testing & Inspection QA/QC | Option 1 | QA | 349,467 | - | 349,467 |
| 1902.6029 | Regulatory Compliance | Option 1 | QA | 983,821 | - | 983,821 |
| 1902.9503 | Quality Engineering | Option 1 | QA | - | - | - |
| **Quality Assurance Subtotal** | | | | $ 166,009,946 | $ 2,869,622 | $ 168,879,568 |
| | | | | | | |
| 0601.6001 | Communications | Option 1 | Not Claimed- All Other | $ - | - | $ - |
| 0601.6009 | Relocations | Option 1 | Not Claimed- All Other | - | - | - |
| 0602.6010 | Project Controls | Option 1 | Not Claimed- All Other | - | - | - |
| 0604.6032 | Training | Option 1 | Not Claimed- All Other | - | - | - |
| 0604.6036 | Accounting, Treasury & Invoice Operations | Option 1 | Not Claimed- All Other | - | - | - |

Official Use Only
C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.                                                          Schedule 6.2
MFFF 2012 Rebaseline with Addendum Project Cost by Cost Account

| | | | | [A] | [B] | [C] = [A]+[B] |
|---|---|---|---|---|---|---|
| Cost Account | Cost Account Description | Contract | Claim Category | 2012 Rebaseline | 2012 Rebaseline Addendum | 2012 Rebaseline with Addendum |
| 0604.6038 | Facility Management | Option 1 | Not Claimed- All Other | | - | - |
| 0604.6042 | PERC$ | Option 1 | Not Claimed- All Other | | - | - |
| 0604.6047 | Legal Expenses | Option 1 | Not Claimed- All Other | | - | - |
| 0606.6057 | Engineered Equipment Group | Option 1 | Not Claimed- All Other | | - | - |
| 0607.6060 | IT Support | Option 1 | Not Claimed- All Other | | - | - |
| 0607.6061 | IT Other Direct Costs (ODCs) | Option 1 | Not Claimed- All Other | | - | - |
| 0611.6001 | Communications | Option 1 | Not Claimed- All Other | | - | - |
| 0611.6090 | Project Systems Assessment - NNSA (OPC) | Option 1 | Not Claimed- All Other | | - | - |
| 0614.6033 | Materials Management | Option 1 | Not Claimed- All Other | | - | - |
| 1000.8005 | Document Management | Option 1 | Not Claimed- All Other | 450,677 | - | 450,677 |
| 1000.8006 | Engineering Training | Option 1 | Not Claimed- All Other | 1,124,889 | - | 1,124,889 |
| 1001.8011 | Business Travel | Option 1 | Not Claimed- All Other | 334,582 | - | 334,582 |
| 1001.8012 | Temporary Assignments | Option 1 | Not Claimed- All Other | | - | - |
| 1001.8019 | Other ODCs | Option 1 | Not Claimed- All Other | 792,740 | - | 792,740 |
| 1002.8022 | Chemical | Option 1 | Not Claimed- All Other | 620,664 | - | 620,664 |
| 1002.8023 | Mechanical | Option 1 | Not Claimed- All Other | 93,201 | - | 93,201 |
| 1002.8024 | Laboratory | Option 1 | Not Claimed- All Other | 63,836 | - | 63,836 |
| 1002.8026 | Safety | Option 1 | Not Claimed- All Other | 79,743 | - | 79,743 |
| 1002.8027 | Reference Plant Support | Option 1 | Not Claimed- All Other | 28,220 | - | 28,220 |
| 1003.8031 | Supervision / Admin | Option 1 | Not Claimed- All Other | 1,000,816 | - | 1,000,816 |
| 1003.8038 | Engineering Mechanics - Site Construction Support | Option 1 | Not Claimed- All Other | | - | - |
| 1004.8046 | Chemical-Procurement/Fabrication Support | Option 1 | Not Claimed- All Other | | - | - |
| 1044.8048 | Plant Configuration - Construction, Procurement & Fabrication Suppor | Option 1 | Not Claimed- All Other | | - | - |
| 1044.8049 | Equipment Qualification | Option 1 | Not Claimed- All Other | 426,083 | - | 426,083 |
| 1005.8051 | Supervision / Admin | Option 1 | Not Claimed- All Other | 141,465 | - | 141,465 |
| 1005.8059 | Plant Configuration | Option 1 | Not Claimed- All Other | | - | - |
| 1100.8101 | Management / Administration | Option 1 | Management / Administration | 210,215 | - | 210,215 |
| 1100.8102 | NSA Project Controls | Option 1 | Not Claimed- All Other | 94,764 | - | 94,764 |
| 1101.8111 | Business Travel | Option 1 | Not Claimed- All Other | 87,121 | - | 87,121 |
| 1101.8119 | Other ODCs (Legal & S/C Costs) | Option 1 | Not Claimed- All Other | 896,882 | - | 896,882 |
| 1102.8122 | Compliance Program | Option 1 | Not Claimed- All Other | 912,882 | - | 912,882 |
| 1103.8132 | Chemical Safety Support | Option 1 | Not Claimed- All Other | 2,050,513 | - | 2,050,513 |
| 1103.8133 | Laboratory Support | Option 1 | Not Claimed- All Other | 1,228,793 | - | 1,228,793 |
| 1104.8151 | Criticality Safety Procurement & Cons | Option 1 | Not Claimed- All Other | | - | - |
| 1105.8151 | Criticality Safety Procurement & Const Support | Option 1 | Not Claimed- All Other | 3,169,473 | - | 3,169,473 |
| 1105.8152 | Criticality Safety Startup Support | Option 1 | Not Claimed- All Other | 1,434,865 | - | 1,434,865 |
| 1105.8153 | Criticality Safety Licensing Support | Option 1 | Not Claimed- All Other | 2,046,062 | - | 2,046,062 |
| 1105.8154 | Nuclear Radiation Protections | Option 1 | Not Claimed- All Other | 2,737,319 | - | 2,737,319 |
| 1105.8155 | Nuclear Radiation & Criticality Monitoring | Option 1 | Not Claimed- All Other | 594,766 | - | 594,766 |
| 1105.8156 | Emerg. Planning & Deactivitation Design Spt. | Option 1 | Not Claimed- All Other | 143,133 | - | 143,133 |
| 1106.8116 | Integrated Safety Analysis | Option 1 | Not Claimed- All Other | | - | - |
| 1106.8161 | Defense of the Safety Basis | Option 1 | Not Claimed- All Other | 2,663,143 | - | 2,663,143 |
| 1106.8162 | ISA Review of Design/Construction Modification | Option 1 | Not Claimed- All Other | 2,831,117 | - | 2,831,117 |
| 1106.8164 | Update the Safety Basis | Option 1 | Not Claimed- All Other | 3,584,413 | - | 3,584,413 |
| 1106.8165 | Support Update of the ISA Summary | Option 1 | Not Claimed- All Other | 1,211,164 | - | 1,211,164 |
| 1109.8192 | Physical Security Program | Option 1 | Not Claimed- All Other | 2,940,859 | - | 2,940,859 |
| 1109.8193 | Material Control & Accountability Program | Option 1 | Not Claimed- All Other | 1,597,569 | - | 1,597,569 |
| 1109.8195 | DOE/WSRC Costs | Option 1 | Not Claimed- All Other | | - | - |
| 1757.5700 | AP Chemical Units | Option 1 | Not Claimed- All Other | | - | - |
| 1757.5720 | AP Mechnical Units | Option 1 | Not Claimed- All Other | | - | - |
| 2000.9001 | Management / Administration | Option 1 | Not Claimed- All Other | | - | - |

   Official Use Only   C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.                                                        Schedule 6.2
MFFF 2012 Rebaseline with Addendum Project Cost by Cost Account

| | | | | | [A] | [B] | [C] = [A]+[B] |
|---|---|---|---|---|---|---|---|
| Cost Account | Cost Account Description | Contract | Claim Category | | 2012 Rebaseline | 2012 Rebaseline Addendum | 2012 Rebaseline with Addendum |
| 2000.9002 | Project Controls | Option 1 | Not Claimed- All Other | | | - | - |
| 2000.9003 | Quality Assurance | Option 1 | Not Claimed- All Other | | | - | - |
| 2000.9004 | Environment, Safety & Health | Option 1 | Not Claimed- All Other | | | - | - |
| 2001.9011 | Business Travel | Option 1 | Not Claimed- All Other | | 1,049,346 | - | 1,049,346 |
| 2001.9012 | Temporary Assignments | Option 1 | Not Claimed- All Other | | 71,116 | - | 71,116 |
| 2001.9014 | Test Equipment & Consumables | Option 1 | Not Claimed- All Other | | 1,927,294 | - | 1,927,294 |
| 2001.9017 | Spare Parts | Option 1 | Not Claimed- All Other | | 385,458 | - | 385,458 |
| 2002.9021 | Generic Test Documents | Option 1 | Not Claimed- All Other | | 1,500,169 | - | 1,500,169 |
| 2002.9022 | Validation Plans | Option 1 | Not Claimed- All Other | | 1,059,587 | - | 1,059,587 |
| 2002.9023 | General Test Programs | Option 1 | Not Claimed- All Other | | 2,380,380 | - | 2,380,380 |
| 2002.9024 | Technical Support | Option 1 | Not Claimed- All Other | | 2,488,803 | - | 2,488,803 |
| 2002.9026 | Cold Startup Training | Option 1 | Not Claimed- All Other | | 155,818 | - | 155,818 |
| 2002.9527 | Generic Test Documents | Option 1 | Not Claimed- All Other | | | - | - |
| 2003.9011 | Generic Test Documents | Option 1 | Not Claimed- All Other | | | - | - |
| 2003.9031 | In-Advance Tests in U.S. | Option 1 | Not Claimed- All Other | | 8,577,404 | - | 8,577,404 |
| 2003.9032 | In-Advance Tests in Europe | Option 1 | Not Claimed- All Other | | 2,238,999 | - | 2,238,999 |
| 2004.9041 | Aqueous Polishing | Option 1 | Not Claimed- All Other | | 17,121,299 | - | 17,121,299 |
| 2004.9042 | MOX Process | Option 1 | Not Claimed- All Other | | 21,675,945 | - | 21,675,945 |
| 2004.9043 | Balance of Plant | Option 1 | Not Claimed- All Other | | 15,238,873 | - | 15,238,873 |
| 2004.9044 | Reaction to General Incident (RGI) | Option 1 | Not Claimed- All Other | | 2,529,087 | - | 2,529,087 |
| 2004.9047 | Turnover & Logistics | Option 1 | Not Claimed- All Other | | | - | - |
| 2004.9048 | Laboratory - IPT | Option 1 | Not Claimed- All Other | | 8,094,707 | - | 8,094,707 |
| 2004.9049 | Process Control - IPT | Option 1 | Not Claimed- All Other | | 7,939,498 | - | 7,939,498 |
| 2005.9051 | SU In-Advance Tests Rework and Modifications in US | Option 1 | Not Claimed- All Other | | 176,629 | - | 176,629 |
| 2007.9071 | MOX IPT Rework | Option 1 | Not Claimed- All Other | | 34,495,693 | - | 34,495,693 |
| 2010.9101 | Management / Administration - IPT | Option 1 | Not Claimed- All Other | | | - | - |
| 2010.9102 | Project Controls - IPT | Option 1 | Not Claimed- All Other | | | - | - |
| 2011.9111 | Business Travel - IPT | Option 1 | Not Claimed- All Other | | 310,955 | - | 310,955 |
| 2011.9112 | Generic Test Documents | Option 1 | Not Claimed- All Other | | | - | - |
| 2011.9114 | Test Equipment & Consumables - IPT | Option 1 | Not Claimed- All Other | | 11,050,555 | - | 11,050,555 |
| 2011.9117 | Spare Parts - IPT | Option 1 | Not Claimed- All Other | | | - | - |
| 2012.9124 | Technical Support - IPT | Option 1 | Not Claimed- All Other | | 168,776 | - | 168,776 |
| 2012.9126 | Cold Startup Training - IPT | Option 1 | Not Claimed- All Other | | | - | - |
| 2201.8138 | Relocation | Option 1 | Not Claimed- All Other | | | - | - |
| 2201.8139 | Field Office Supplies | Option 1 | Not Claimed- All Other | | | - | - |
| 2201.8141 | ES&H Program | Option 1 | Not Claimed- All Other | | | - | - |
| 2201.8143 | Environmental Protection Program | Option 1 | Not Claimed- All Other | | | - | - |
| 2201.8144 | Industrial Safety Program | Option 1 | Not Claimed- All Other | | | - | - |
| 2201.8145 | Waste Management Program | Option 1 | Not Claimed- All Other | | | - | - |
| 2201.8146 | Fitness for Duty Program | Option 1 | Not Claimed- All Other | | | - | - |
| 2201.8147 | Emergency Preparedness Program | Option 1 | Not Claimed- All Other | | | - | - |
| 2201.8148 | Employee Safety Incentive Program | Option 1 | Not Claimed- All Other | | | - | - |
| 2201.8149 | ES & H Safety Engineer | Option 1 | Not Claimed- All Other | | | - | - |
| 2201.8820 | Field Office Supplies | Option 1 | Not Claimed- All Other | | | - | - |
| 2201.9004 | Field Office Supplies | Option 1 | Not Claimed- All Other | | | - | - |
| 2201.9504 | Field Office Supplies | Option 1 | Not Claimed- All Other | | | - | - |
| 2201.9506 | Field Office Supplies | Option 1 | Not Claimed- All Other | | | - | - |
| 2202.8139 | Field Office Supplies | Option 1 | Not Claimed- All Other | | | - | - |
| 2202.8145 | Waste Management Program | Option 1 | Not Claimed- All Other | | | - | - |
| 2202.9004 | Field Office Supplies | Option 1 | Not Claimed- All Other | | | - | - |
| 2202.9506 | Field Office Supplies | Option 1 | Not Claimed- All Other | | | - | - |

Official Use Only   C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.

Schedule 6.2

MFFF 2012 Rebaseline with Addendum Project Cost by Cost Account

| Cost Account | Cost Account Description | Contract | Claim Category | [A] 2012 Rebaseline | [B] 2012 Rebaseline Addendum | [C] = [A]+[B] 2012 Rebaseline with Addendum |
|---|---|---|---|---|---|---|
| 9008.0901 | DOE Annual Costs for the SRS M&O Support to MOX fo all Infrastructur | Option 1 | Not Claimed- All Other | 65,437,317 | - | 65,437,317 |
| 9009.0901 | DOE/WSRC Support | Option 1 | Not Claimed- All Other | - | - | - |
| 9009.0902 | DOE Annual Costs for the SRS M&O Support to MOX for Infrastructure S | Option 1 | Not Claimed- All Other | 56,179,840 | - | 56,179,840 |
| 9009.0903 | DOE Tech Spt. (Non-MOX Services Cost) | Option 1 | Not Claimed- All Other | 115,039,367 | 547,917 | 115,587,284 |
| **All Other Subtotal** | | | | $ 412,884,884 | $ 547,917 | $ 413,432,801 |
| | | | | | | |
| **Option 1 Subtotal** | | | | $ 5,287,915,260 | $ 275,836,121 | $ 5,563,751,381 |
| | | | | | | |
| 0110.5101 | NRC Costs - MFFF | Base | Not Claimed- Base Contract | $ 12,646,529 | $ - | $ 12,646,529 |
| 0110.5301 | Environmental Report | Base | Not Claimed- Base Contract | 1,822,489 | - | 1,822,489 |
| 0110.5302 | Electrolyzer Testing | Base | Not Claimed- Base Contract | 268,684 | - | 268,684 |
| 0110.5303 | ORNL Gallium Testing | Base | Not Claimed- Base Contract | 100,000 | - | 100,000 |
| 0110.5304 | ORNL Criticality Review | Base | Not Claimed- Base Contract | 150,000 | - | 150,000 |
| 0110.5305 | Clemson University Research | Base | Not Claimed- Base Contract | 1,421,977 | - | 1,421,977 |
| 0110.5306 | Develpment & Test Programs | Base | Not Claimed- Base Contract | 2,111,621 | - | 2,111,621 |
| 0110.5307 | Site Develop./Infrast. Improvement OPC Work | Base | Not Claimed- Base Contract | 496,340 | - | 496,340 |
| 0110.5308 | SCE Scanner Testing | Base | Not Claimed- Base Contract | 511,780 | - | 511,780 |
| 0110.5401 | MFFF Operations Planning | Base | Not Claimed- Base Contract | (84,994) | - | (84,994) |
| 0110.5402 | Safety & Systems Integration | Base | Not Claimed- Base Contract | 210,415 | - | 210,415 |
| 0110.5411 | Licensing | Base | Not Claimed- Base Contract | 5,107,144 | - | 5,107,144 |
| 0110.5421 | Engineering Support to Licensing - PDG | Base | Not Claimed- Base Contract | 98,149 | - | 98,149 |
| 0110.5422 | Engineering Support to Licensing - FDG | Base | Not Claimed- Base Contract | 121,379 | - | 121,379 |
| 0110.5423 | Engine+B1001ering Support to Licensing - C/S | Base | Not Claimed- Base Contract | 116,292 | - | 116,292 |
| 0110.5424 | Eng. Support to Lic. - Mech.Prog. | Base | Not Claimed- Base Contract | 283,621 | - | 283,621 |
| 0110.5425 | Eng. Support to Lic.- Elect/ I&C/S&S/MC&A | Base | Not Claimed- Base Contract | 25,078 | - | 25,078 |
| 0110.5427 | Engr Support to Lic - Nuclear Safety | Base | Not Claimed- Base Contract | 4,823,621 | - | 4,823,621 |
| 0110.5428 | MFFF Environmental / Permitting | Base | Not Claimed- Base Contract | 320,086 | - | 320,086 |
| 0110.5431 | Facility Security Vulnerability Assessment | Base | Not Claimed- Base Contract | 181,482 | - | 181,482 |
| 0110.5432 | Facility Licensing Plans | Base | Not Claimed- Base Contract | 2,305,639 | - | 2,305,639 |
| 0110.5450 | Miscellaneous Studies | Base | Not Claimed- Base Contract | 970,612 | - | 970,612 |
| 0110.5451 | Coord. & Oversight of CETL Research Projects | Base | Not Claimed- Base Contract | 285,972 | - | 285,972 |
| 0110.5452 | CAB Change Phase II Scoping & Devel | Base | Not Claimed- Base Contract | 180,858 | - | 180,858 |
| 0110.5453 | Monitoring & Inspection Impacts Study | Base | Not Claimed- Base Contract | 30,935 | - | 30,935 |
| 0110.5454 | CAB Phase II | Base | Not Claimed- Base Contract | 3,875 | - | 3,875 |
| 0110.5455 | Maximize the use of MFFF Study | Base | Not Claimed- Base Contract | 104,822 | - | 104,822 |
| 0110.5499 | Control Area Boundary Change Scoping | Base | Not Claimed- Base Contract | 731,640 | - | 731,640 |
| 0110.5601 | DNFSB | Base | Not Claimed- Base Contract | 60 | - | 60 |
| 0111.1101 | General | Base | Not Claimed- Base Contract | 4,800,117 | - | 4,800,117 |
| 0111.1102 | Mobilization, De-Mob, & Close-out | Base | Not Claimed- Base Contract | 899,521 | - | 899,521 |
| 0111.1103 | Management | Base | Not Claimed- Base Contract | 5,945,756 | - | 5,945,756 |
| 0111.1104 | Administrative | Base | Not Claimed- Base Contract | 2,667,640 | - | 2,667,640 |
| 0111.1105 | Support Services | Base | Not Claimed- Base Contract | 5,107,135 | - | 5,107,135 |
| 0111.1106 | Miscellaneous | Base | Not Claimed- Base Contract | 737,690 | - | 737,690 |
| 0111.1107 | General Expenses | Base | Not Claimed- Base Contract | 14,553,159 | - | 14,553,159 |
| 0111.1108 | Procedure Development | Base | Not Claimed- Base Contract | 29 | - | 29 |
| 0112.8301 | MDG Base Contract (Pre FY 2003) | Base | Not Claimed- Base Contract | 5,049,539 | - | 5,049,539 |
| 0113.1301 | General | Base | Not Claimed- Base Contract | 16,151,645 | - | 16,151,645 |
| 0113.1302 | Receiving | Base | Not Claimed- Base Contract | 814,098 | - | 814,098 |
| 0113.1303 | Powder | Base | Not Claimed- Base Contract | 2,927,651 | - | 2,927,651 |
| 0113.1304 | Pellets | Base | Not Claimed- Base Contract | 2,066,298 | - | 2,066,298 |
| 0113.1305 | Cladding | Base | Not Claimed- Base Contract | 1,415,796 | - | 1,415,796 |

Official Use Only   C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.                                                                                    Schedule 6.2
MFFF 2012 Rebaseline with Addendum Project Cost by Cost Account

| Cost Account | Cost Account Description | Contract | Claim Category | [A] 2012 Rebaseline | [B] 2012 Rebaseline Addendum | [C] = [A]+[B] 2012 Rebaseline with Addendum |
|---|---|---|---|---|---|---|
| 0113.1306 | Assembling | Base | Not Claimed- Base Contract | 967,433 | - | 967,433 |
| 0113.1307 | Laboratory | Base | Not Claimed- Base Contract | 557,757 | - | 557,757 |
| 0113.1308 | Samples Pneumatic Transfer | Base | Not Claimed- Base Contract | 191,097 | - | 191,097 |
| 0113.1309 | Waste Management | Base | Not Claimed- Base Contract | 436,733 | - | 436,733 |
| 0113.1310 | Material Control & Accountability | Base | Not Claimed- Base Contract | 325,534 | - | 325,534 |
| 0113.1311 | Process Control | Base | Not Claimed- Base Contract | 422,672 | - | 422,672 |
| 0113.1312 | Integrated Safety Analysis | Base | Not Claimed- Base Contract | 5,080,631 | - | 5,080,631 |
| 0113.1313 | Facility Input | Base | Not Claimed- Base Contract | 819,425 | - | 819,425 |
| 0113.1399 | PDG MOX Process Unplanned Work | Base | Not Claimed- Base Contract | 363,641 | - | 363,641 |
| 0114.1401 | General | Base | Not Claimed- Base Contract | 4,943,475 | - | 4,943,475 |
| 0114.1402 | Dissolution | Base | Not Claimed- Base Contract | 4,396,665 | - | 4,396,665 |
| 0114.1403 | Purification | Base | Not Claimed- Base Contract | 3,989,262 | - | 3,989,262 |
| 0114.1404 | Conversion | Base | Not Claimed- Base Contract | 1,662,388 | - | 1,662,388 |
| 0114.1405 | Facility Input | Base | Not Claimed- Base Contract | 3,073,636 | - | 3,073,636 |
| 0114.1406 | Safety | Base | Not Claimed- Base Contract | 7,785,239 | - | 7,785,239 |
| 0115.1501 | General | Base | Not Claimed- Base Contract | 13,628,548 | - | 13,628,548 |
| 0115.1502 | Buildings, Structures & Yard | Base | Not Claimed- Base Contract | 37,399,208 | - | 37,399,208 |
| 0115.1503 | Deliverables | Base | Not Claimed- Base Contract | 20,283 | - | 20,283 |
| 0115.1504 | Mechanical Programs | Base | Not Claimed- Base Contract | 66,178,370 | 1,081,891 | 67,260,261 |
| 0115.1505 | Electrical Programs | Base | Not Claimed- Base Contract | 917,015 | - | 917,015 |
| 0115.1506 | Nuclear Safety Programs | Base | Not Claimed- Base Contract | 14,413,675 | - | 14,413,675 |
| 0115.1507 | Mechanical Systems & Components | Base | Not Claimed- Base Contract | 28,782,999 | - | 28,782,999 |
| 0115.1508 | Electrical Systems & Components | Base | Not Claimed- Base Contract | 40,963,289 | - | 40,963,289 |
| 0115.1509 | Nuclear Safety Systems & Components | Base | Not Claimed- Base Contract | 2,710,756 | - | 2,710,756 |
| 0115.1510 | Process Mechanical | Base | Not Claimed- Base Contract | 15,181,618 | - | 15,181,618 |
| 0115.1511 | Mechanical Gloveboxes | Base | Not Claimed- Base Contract | 5,593,595 | - | 5,593,595 |
| 0115.1512 | Site Development / Infrastructure Improvement | Base | Not Claimed- Base Contract | 1,966,135 | - | 1,966,135 |
| 0115.1513 | Plant Design System | Base | Not Claimed- Base Contract | 52,102,682 | 450,617 | 52,553,299 |
| 0115.8154 | Nuclear Radiation Protections | Base | Not Claimed- Base Contract | | - | - |
| 0116.1601 | DNFSB & Commonality Questions & Issues | Base | Not Claimed- Base Contract | 535 | - | 535 |
| 0116.8401 | SDG Base Contract Pre-FY 2003 | Base | Not Claimed- Base Contract | 2,463,869 | - | 2,463,869 |
| 0117.1701 | Licensing | Base | Not Claimed- Base Contract | 14,916,060 | - | 14,916,060 |
| 0117.1702 | Environmental Report | Base | Not Claimed- Base Contract | 6,128 | - | 6,128 |
| 0117.1703 | Environment | Base | Not Claimed- Base Contract | 457,912 | - | 457,912 |
| 0117.1704 | Safety & Health | Base | Not Claimed- Base Contract | 713,480 | - | 713,480 |
| 0117.1705 | Emergency Planning | Base | Not Claimed- Base Contract | 149,349 | - | 149,349 |
| 0117.1706 | ISA Support (Contractor's ODCs) | Base | Not Claimed- Base Contract | 19,852,077 | - | 19,852,077 |
| 0117.1707 | Technology Assessment (TA) Support | Base | Not Claimed- Base Contract | 1,571,146 | - | 1,571,146 |
| 0117.1710 | UCNI Training | Base | Not Claimed- Base Contract | 93,039 | - | 93,039 |
| 0118.1801 | Office rent, suppl/serv, equi.& furnit L&F | Base | Not Claimed- Base Contract | 2,994,997 | - | 2,994,997 |
| 0118.1802 | Furniture | Base | Not Claimed- Base Contract | 2,378,913 | - | 2,378,913 |
| 0118.1803 | Cabling & Telephone | Base | Not Claimed- Base Contract | 94,023 | - | 94,023 |
| 0118.1804 | Upfit | Base | Not Claimed- Base Contract | 387,936 | - | 387,936 |
| 0118.1805 | Relocation Services | Base | Not Claimed- Base Contract | 10,495 | - | 10,495 |
| 0118.1806 | Remote Location Office Space | Base | Not Claimed- Base Contract | 415,133 | - | 415,133 |
| 0119.1901 | Computer Equipment & Software L&P | Base | Not Claimed- Base Contract | 5,719,902 | - | 5,719,902 |
| 0119.1902 | Software | Base | Not Claimed- Base Contract | 1,136,702 | - | 1,136,702 |
| 0119.1903 | Service Contracts | Base | Not Claimed- Base Contract | 283,607 | - | 283,607 |
| 0119.1904 | Initial Setup | Base | Not Claimed- Base Contract | 13,101 | - | 13,101 |
| 0120.8110 | Project Management Pre-Construction Planning | Base | Not Claimed- Base Contract | 4,974,617 | - | 4,974,617 |
| 0120.8120 | Project Controls Pre-Construction | Base | Not Claimed- Base Contract | 2,525,925 | - | 2,525,925 |

~~Official Use Only~~     C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.                                                          Schedule 6.2
MFFF 2012 Rebaseline with Addendum Project Cost by Cost Account

| | | | | [A] | [B] | [C] = [A]+[B] |
|---|---|---|---|---|---|---|
| Cost Account | Cost Account Description | Contract | Claim Category | 2012 Rebaseline | 2012 Rebaseline Addendum | 2012 Rebaseline with Addendum |
| 0120.8130 | Project QA Pre-Construction | Base | Not Claimed- Base Contract | - | - | - |
| 0120.8140 | Project ES&H Pre-Construction | Base | Not Claimed- Base Contract | 758,325 | - | 758,325 |
| 0120.8160 | Project Services & Admin Pre-Construction | Base | Not Claimed- Base Contract | 64,361 | - | 64,361 |
| 0120.8170 | Procure./Subcontract Admin Pre-Construction | Base | Not Claimed- Base Contract | 284,712 | - | 284,712 |
| 0120.8200 | PreOpt1BConstrPrjTitleIII EngineeringMgmt-LL EnginProcurement | Base | Not Claimed- Base Contract | 3,153 | - | 3,153 |
| 0120.8210 | Engineering Civil / Structural Pre-Construction | Base | Not Claimed- Base Contract | 177,361 | - | 177,361 |
| 0120.8220 | Engineering Mechanical Pre-Construction | Base | Not Claimed- Base Contract | 39,784 | - | 39,784 |
| 0120.8230 | Engineering Electrical / I&C Pre-Construction | Base | Not Claimed- Base Contract | 60,918 | - | 60,918 |
| 0121.1654 | MFFF Operations Planning | Base | Not Claimed- Base Contract | 10,880,272 | - | 10,880,272 |
| 0122.1611 | PuO2 Polishing Planning | Base | Not Claimed- Base Contract | 159,814 | - | 159,814 |
| 0122.1612 | DUO2 Supply Planning | Base | Not Claimed- Base Contract | 488,321 | - | 488,321 |
| 0123.1420 | Up Front Design | Base | Not Claimed- Base Contract | 2,823,111 | - | 2,823,111 |
| 0124.1415 | DMO - Preserve The Option | Base | Not Claimed- Base Contract | 3,134,723 | - | 3,134,723 |
| 0661.6101 | Project Office Operations | Base | Not Claimed- Base Contract | 6,418,213 | - | 6,418,213 |
| 0661.6102 | Personnel Relocations | Base | Not Claimed- Base Contract | 57,213 | - | 57,213 |
| 0661.6103 | Project Support Services | Base | Not Claimed- Base Contract | 97 | - | 97 |
| 0661.6105 | Mixed Oxide (MOX) Proj. Ext. Communications | Base | Not Claimed- Base Contract | 440,973 | - | 440,973 |
| 0661.6106 | IT Labor | Base | Not Claimed- Base Contract | 3,753,790 | - | 3,753,790 |
| 0661.6110 | Independent Review Team (IRT) Review - NA54 | Base | Not Claimed- Base Contract | 1,486,360 | - | 1,486,360 |
| 0661.6150 | Relocations | Base | Not Claimed- Base Contract | 3,056,897 | - | 3,056,897 |
| 0662.6201 | Project Controls & Integration | Base | Not Claimed- Base Contract | 14,129,225 | - | 14,129,225 |
| 0662.6202 | Risk Management | Base | Not Claimed- Base Contract | 923,190 | - | 923,190 |
| 0663.6301 | QA Program Management & Administration | Base | Not Claimed- Base Contract | 597,540 | - | 597,540 |
| 0663.6302 | Quality Engineering | Base | Not Claimed- Base Contract | 1,224,692 | - | 1,224,692 |
| 0663.6303 | Quality Verification | Base | Not Claimed- Base Contract | 1,286,519 | - | 1,286,519 |
| 0664.6401 | ES&H Integration | Base | Not Claimed- Base Contract | 1,340,978 | - | 1,340,978 |
| 0664.6402 | Regulatory Affairs Management & Admin. | Base | Not Claimed- Base Contract | 431,238 | - | 431,238 |
| 0664.6403 | Safety and Health | Base | Not Claimed- Base Contract | 75 | - | 75 |
| 0664.6404 | Incident Investigation / Corrective Action Program | Base | Not Claimed- Base Contract | (53) | - | (53) |
| 0665.6501 | Trade-off Studies | Base | Not Claimed- Base Contract | 2,286 | - | 2,286 |
| 0665.6502 | Plutonium (Pu) Disposition Study | Base | Not Claimed- Base Contract | 457 | - | 457 |
| 0665.6505 | NA | Base | Not Claimed- Base Contract | - | - | - |
| 0666.6600 | Project Services & Administration | Base | Not Claimed- Base Contract | 1,670 | - | 1,670 |
| 0666.6601 | Contracts | Base | Not Claimed- Base Contract | 19,104,032 | - | 19,104,032 |
| 0666.6602 | Administration | Base | Not Claimed- Base Contract | 2,607,252 | - | 2,607,252 |
| 0666.6603 | Electronic Doc / Records Management | Base | Not Claimed- Base Contract | 1,809,605 | - | 1,809,605 |
| 0666.6604 | Training & Internal Communication | Base | Not Claimed- Base Contract | 362,896 | - | 362,896 |
| 0666.6605 | Project Accounting / Finance | Base | Not Claimed- Base Contract | 2,912,125 | - | 2,912,125 |
| 0666.6606 | Bank Analysis Fees | Base | Not Claimed- Base Contract | 16,703 | - | 16,703 |
| 0666.6608 | Procurement | Base | Not Claimed- Base Contract | 3,027,990 | - | 3,027,990 |
| 0666.6609 | Asset Management | Base | Not Claimed- Base Contract | 287,005 | - | 287,005 |
| 0667.6701 | Licensing | Base | Not Claimed- Base Contract | 4,830 | - | 4,830 |
| 0668.6801 | Charlotte Office Space | Base | Not Claimed- Base Contract | 52,238 | - | 52,238 |
| 0668.6802 | Furniture | Base | Not Claimed- Base Contract | 33,304 | - | 33,304 |
| 0668.6803 | Cabling & Telephone | Base | Not Claimed- Base Contract | (17,325) | - | (17,325) |
| 0668.6804 | UpFit | Base | Not Claimed- Base Contract | 3,962 | - | 3,962 |
| 0668.6805 | Relocation Services | Base | Not Claimed- Base Contract | 2,456 | - | 2,456 |
| 0668.6806 | Remote Location Office Space | Base | Not Claimed- Base Contract | 46,201 | - | 46,201 |
| 0668.6810 | Office Rent, Supplies, & Services | Base | Not Claimed- Base Contract | 5,833,773 | - | 5,833,773 |
| 0668.6811 | Office Equipment & Furniture Lease & Purchase | Base | Not Claimed- Base Contract | 2,607,350 | - | 2,607,350 |
| 0668.6812 | Computer Equipment and Software Leases & Purchases | Base | Not Claimed- Base Contract | 8,043,555 | - | 8,043,555 |

─ Official Use Only ─                          C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.                                                                                        Schedule 6.2
MFFF 2012 Rebaseline with Addendum Project Cost by Cost Account

| | | | | [A] | [B] | [C] = [A]+[B] |
|---|---|---|---|---|---|---|
| Cost Account | Cost Account Description | Contract | Claim Category | 2012 Rebaseline | 2012 Rebaseline Addendum | 2012 Rebaseline with Addendum |
| 0668.8810 | Offsite Office Rent, Supplies & Services | Base | Not Claimed- Base Contract | 3,331,590 | - | 3,331,590 |
| 0668.8811 | Offsite Off.Equip.& Furnit. L. & P., and Workspace Upfit | Base | Not Claimed- Base Contract | 328,503 | - | 328,503 |
| 0668.8812 | Offsite Computer Equip.& Software L.& P. | Base | Not Claimed- Base Contract | 749,822 | - | 749,822 |
| 0669.6901 | Computer Hardware | Base | Not Claimed- Base Contract | 74,923 | - | 74,923 |
| 0669.6902 | Computer Software | Base | Not Claimed- Base Contract | 21,717 | - | 21,717 |
| 0669.6903 | Computer Services Contracts | Base | Not Claimed- Base Contract | 18,228 | - | 18,228 |
| 0669.6904 | Initial Setup | Base | Not Claimed- Base Contract | (9,464) | - | (9,464) |
| 0670.8299 | Process Unit Assembly Planning | Base | Not Claimed- Base Contract | 2,234,104 | - | 2,234,104 |
| 1204.8240 | PEG BOA's, Sole Source & Adv.Procure. Items | Base | Not Claimed- Base Contract | 7,094,929 | - | 7,094,929 |
| 1204.8241 | PEG Management | Base | Not Claimed- Base Contract | 8,089,063 | - | 8,089,063 |
| 1204.8242 | PEG Training & Technical Support | Base | Not Claimed- Base Contract | 4,473,163 | - | 4,473,163 |
| 1204.8243 | PEG Build to Print Manuf./Install. Required | Base | Not Claimed- Base Contract | 420,711 | - | 420,711 |
| 1204.8244 | PEG AP/MP Laboratory Design/Build | Base | Not Claimed- Base Contract | 2,151,804 | - | 2,151,804 |
| 1204.8245 | PEG Documents External Review Support | Base | Not Claimed- Base Contract | 411,870 | - | 411,870 |
| 1204.8246 | Process Support AP/MP Lab Design/Build | Base | Not Claimed- Base Contract | 1,534,414 | - | 1,534,414 |
| 1204.8247 | PreOpt1ACnstPrjctProcUnitPEGVendorDesign | Base | Not Claimed- Base Contract | 36,139,755 | - | 36,139,755 |
| 1204.8248 | PreOpt1BProcUnitsPEG Design/Bld UnitSpecs | Base | Not Claimed- Base Contract | 10,069,627 | - | 10,069,627 |
| 1204.8249 | PreOpt1ACnstPrjct Proc Units PEG ODCs | Base | Not Claimed- Base Contract | 1,431,198 | - | 1,431,198 |
| 1204.8293 | Mech/Struct Procurements Engineering | Base | Not Claimed- Base Contract | - | - | - |
| 1205.8250 | US Regulations/ Process Requirements | Base | Not Claimed- Base Contract | 5,078,781 | - | 5,078,781 |
| 1205.8251 | PreOpt1BConstPrjProc-USRG/PRG Req Mgmt | Base | Not Claimed- Base Contract | 1,726,646 | - | 1,726,646 |
| 1205.8252 | US Regulations Personnel | Base | Not Claimed- Base Contract | 1,943,952 | - | 1,943,952 |
| 1205.8253 | Process Requirements Personnel | Base | Not Claimed- Base Contract | 4,723,359 | - | 4,723,359 |
| 1205.8254 | Pre-Option 1A Construction Project Process-General Support | Base | Not Claimed- Base Contract | 1,631,079 | - | 1,631,079 |
| 1205.8255 | PreOpt1AConstPrjProc-USRG/PRG Admin Spt | Base | Not Claimed- Base Contract | 254 | - | 254 |
| 1205.8256 | Facility Design Group Support to PEG | Base | Not Claimed- Base Contract | 582,035 | - | 582,035 |
| 1205.8257 | Systems Engineering Group Support to I55EG | Base | Not Claimed- Base Contract | 251,565 | - | 251,565 |
| 1205.8259 | PreOpt1AConstPrjProc-USRG/PRG - ODCs | Base | Not Claimed- Base Contract | 1,037,150 | - | 1,037,150 |
| 1209.8290 | Pre-Option 1B MDG, SDG & PEG Management | Base | Not Claimed- Base Contract | 4,788,660 | - | 4,788,660 |
| 1209.8291 | DCS Equipment Group Management - ODCs | Base | Not Claimed- Base Contract | 552,464 | - | 552,464 |
| 1211.8131 | Project QA - Option 1 | Base | Not Claimed- Base Contract | 666,916 | - | 666,916 |
| 1211.8171 | PreOp1BCnstPrjMgmtPurchs Procurement - Mgt & Admin | Base | Not Claimed- Base Contract | 1,817,722 | - | 1,817,722 |
| 1212.8292 | Commercial Grade Dedication (CGD) | Base | Not Claimed- Base Contract | 10,305,148 | 2,071,902 | 12,377,050 |
| 1212.8293 | Chemical/Mechanical Subcontract Technical Representatives (STRs) and | Base | Not Claimed- Base Contract | 13,418,339 | 3,755,396 | 17,173,735 |
| 1212.8294 | Electrical/I&C Procurements Engineering | Base | Not Claimed- Base Contract | 6,547,780 | 2,720,741 | 9,268,521 |
| 1212.8295 | PEG Support of Others (Facility Eq) | Base | Not Claimed- Base Contract | 463 | - | 463 |
| 1212.8296 | PassPort Implementation & Support Engineering | Base | Not Claimed- Base Contract | 2,291,097 | - | 2,291,097 |
| 1212.8297 | PEG - Vendor Support Activities for Self Procurements | Base | Not Claimed- Base Contract | 13,490 | - | 13,490 |
| 1212.8298 | PEG Management & Administration (Facility Eq) | Base | Not Claimed- Base Contract | 1,271,685 | - | 1,271,685 |
| 1213.8292 | PEG Technical Support & Training (Facility Eq] | Base | Not Claimed- Base Contract | 591,906 | - | 591,906 |
| 1301.8302 | DCS Integrated Mgt | Base | Not Claimed- Base Contract | 6,536,527 | - | 6,536,527 |
| 1301.8303 | MDG Support Services | Base | Not Claimed- Base Contract | 2,554,857 | - | 2,554,857 |
| 1301.8304 | MDG Travel & Relocation - DCS | Base | Not Claimed- Base Contract | 2,923,393 | - | 2,923,393 |
| 1301.8305 | Production Centers Mgt | Base | Not Claimed- Base Contract | 1,834,853 | - | 1,834,853 |
| 1301.8306 | MDG Travel & Relocation Production Centers | Base | Not Claimed- Base Contract | 1,574,026 | - | 1,574,026 |
| 1301.8307 | MDG ODCs Production Centers | Base | Not Claimed- Base Contract | 2,907,943 | - | 2,907,943 |
| 1301.8308 | MDG Procurement Engineering Support | Base | Not Claimed- Base Contract | 806,667 | - | 806,667 |
| 1301.8390 | Design Offices Mgt | Base | Not Claimed- Base Contract | 13,209,064 | - | 13,209,064 |
| 1301.8391 | Production Internal Support | Base | Not Claimed- Base Contract | 11,044,415 | - | 11,044,415 |
| 1302.8302 | GDE - Rod Decladding | Base | Not Claimed- Base Contract | - | - | - |
| 1302.8309 | Technical Management | Base | Not Claimed- Base Contract | 14,604,868 | - | 14,604,868 |

 Official Use Only C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.                                                                              Schedule 6.2
MFFF 2012 Rebaseline with Addendum Project Cost by Cost Account

|  |  |  |  | [A] | [B] | [C] = [A]+[B] |
|---|---|---|---|---|---|---|
| Cost Account | Cost Account Description | Contract | Claim Category | 2012 Rebaseline | 2012 Rebaseline Addendum | 2012 Rebaseline with Addendum |
| 1302.8310 | Technical Requirement Representatives | Base | Not Claimed- Base Contract | 3,394,330 | - | 3,394,330 |
| 1302.8391 | GDE - Rod Decladding | Base | Not Claimed- Base Contract | - | - | - |
| 1302.8392 | Follow-up | Base | Not Claimed- Base Contract | 11,387,710 | - | 11,387,710 |
| 1302.839A | TSR Support from PDG | Base | Not Claimed- Base Contract | 495,197 | - | 495,197 |
| 1302.839B | LLP/LTP/NTP Detailed Piping Design | Base | Not Claimed- Base Contract | 188,202 | - | 188,202 |
| 1303.8312 | NDD - PuO2 Can Receiving & Emptying | Base | Not Claimed- Base Contract | 1,180,158 | - | 1,180,158 |
| 1303.8313 | NDP - Primary Dosing | Base | Not Claimed- Base Contract | 3,075,251 | - | 3,075,251 |
| 1303.8314 | NDS - Final Dosing | Base | Not Claimed- Base Contract | 3,093,351 | - | 3,093,351 |
| 1303.8319 | NTM - Jar Storage & Handling | Base | Not Claimed- Base Contract | 4,266,963 | - | 4,266,963 |
| 1303.8320 | NXR - Powder Auxiliary | Base | Not Claimed- Base Contract | 2,032,952 | - | 2,032,952 |
| 1304.8311 | DCE - PuO2 Buffer Storage | Base | Not Claimed- Base Contract | 1,181,879 | - | 1,181,879 |
| 1304.8312 | NDD Conformance | Base | Not Claimed- Base Contract | 132,157 | - | 132,157 |
| 1304.8313 | NDP Conformance | Base | Not Claimed- Base Contract | 18,959 | - | 18,959 |
| 1304.8314 | NDS Conformance | Base | Not Claimed- Base Contract | 120,759 | - | 120,759 |
| 1304.8319 | NTM Conformance | Base | Not Claimed- Base Contract | 68,967 | - | 68,967 |
| 1304.831A | VDR Design | Base | Not Claimed- Base Contract | 393,445 | - | 393,445 |
| 1304.831B | VDU Design | Base | Not Claimed- Base Contract | 174,431 | - | 174,431 |
| 1304.831C | DCM Design | Base | Not Claimed- Base Contract | 582,630 | - | 582,630 |
| 1304.831G | GMK Design | Base | Not Claimed- Base Contract | 235,016 | - | 235,016 |
| 1304.831H | SCE Design | Base | Not Claimed- Base Contract | 708,694 | - | 708,694 |
| 1304.831J | SMK Design | Base | Not Claimed- Base Contract | 641,167 | - | 641,167 |
| 1304.831L | SXE Design | Base | Not Claimed- Base Contract | 403,954 | - | 403,954 |
| 1304.831M | TAS Design | Base | Not Claimed- Base Contract | 675,546 | - | 675,546 |
| 1304.831N | TCL/TCK/TGJ Design | Base | Not Claimed- Base Contract | 644,809 | - | 644,809 |
| 1304.831P | TCP Design | Base | Not Claimed- Base Contract | 371,805 | - | 371,805 |
| 1304.831Q | TGM Design | Base | Not Claimed- Base Contract | 1,274,482 | - | 1,274,482 |
| 1304.831R | TGV Design | Base | Not Claimed- Base Contract | - | - | - |
| 1304.831Y | LFX Design | Base | Not Claimed- Base Contract | 277,136 | - | 277,136 |
| 1304.8320 | NXR Conformance | Base | Not Claimed- Base Contract | 2,071 | - | 2,071 |
| 1304.8321 | NCR - Scrap Processing | Base | Not Claimed- Base Contract | 4,035,217 | - | 4,035,217 |
| 1304.8324 | PRE / PRF - Grinding | Base | Not Claimed- Base Contract | 2,303,385 | - | 2,303,385 |
| 1304.8325 | PTE/PTF — Pellet Inspect & Sorting | Base | Not Claimed- Base Contract | 396,055 | - | 396,055 |
| 1304.8326 | PQE — Quality Control & Manual Sorting | Base | Not Claimed- Base Contract | 444,859 | - | 444,859 |
| 1304.8327 | PAD - Pellet Repackaging | Base | Not Claimed- Base Contract | 277,167 | - | 277,167 |
| 1304.8328 | PAR - Scrap Box Loading | Base | Not Claimed- Base Contract | 478,804 | - | 478,804 |
| 1304.8329 | PSE - Green Pellet Storage | Base | Not Claimed- Base Contract | 629,885 | - | 629,885 |
| 1304.832A | KCB Design | Base | Not Claimed- Base Contract | 160,747 | - | 160,747 |
| 1304.832G | KDA Design | Base | Not Claimed- Base Contract | 330,971 | - | 330,971 |
| 1304.8330 | PSF - Sintered Pellet Storage | Base | Not Claimed- Base Contract | 717,822 | - | 717,822 |
| 1304.8331 | PSI - Scrape Pellet Storage | Base | Not Claimed- Base Contract | 1,146,863 | - | 1,146,863 |
| 1304.8332 | PSJ - Ground & Sorted Pellet Storage | Base | Not Claimed- Base Contract | 985,943 | - | 985,943 |
| 1304.8333 | PML - Pellet Handling | Base | Not Claimed- Base Contract | 4,201,902 | - | 4,201,902 |
| 1304.8336 | GDE - Rod Decladding | Base | Not Claimed- Base Contract | 932,184 | - | 932,184 |
| 1304.8338 | SEK Helium Leak Test | Base | Not Claimed- Base Contract | 220,636 | - | 220,636 |
| 1304.8344 | LCT - Test Line | Base | Not Claimed- Base Contract | 951,193 | - | 951,193 |
| 1304.8345 | VDR - Filter Dismantling | Base | Not Claimed- Base Contract | 12 | - | 12 |
| 1304.8346 | DDP - UO2 Drum Emptying | Base | Not Claimed- Base Contract | 537,418 | - | 537,418 |
| 1304.8348 | KDM Conformance | Base | Not Claimed- Base Contract | 477,130 | - | 477,130 |
| 1304.8363 | KDA - Decanning (B) | Base | Not Claimed- Base Contract | 3,415,974 | - | 3,415,974 |
| 1304.8365 | KPG Sampling, Automatic Conformance | Base | Not Claimed- Base Contract | 668,054 | - | 668,054 |
| 1304.8370 | KPA 4010 Purification Cycle Conformance | Base | Not Claimed- Base Contract | 233,571 | - | 233,571 |

   Official Use Only   C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.                                                           Schedule 6.2
MFFF 2012 Rebaseline with Addendum Project Cost by Cost Account

| | | | | [A] | [B] | [C] = [A]+[B] |
|---|---|---|---|---|---|---|
| Cost Account | Cost Account Description | Contract | Claim Category | 2012 Rebaseline | 2012 Rebaseline Addendum | 2012 Rebaseline with Addendum |
| 1304.8375 | KDM - Milling (AFS) - PuO2 Can Handling | Base | Not Claimed- Base Contract | 529,834 | - | 529,834 |
| 1304.8376 | KDM 2000 - Prepolishing Milling Conformance | Base | Not Claimed- Base Contract | 647,479 | - | 647,479 |
| 1304.8377 | KDM 2200 Pre-Polishing Milling | Base | Not Claimed- Base Contract | 707,373 | - | 707,373 |
| 1304.8378 | KDR 1/2/3/4 ADO Conform | Base | Not Claimed- Base Contract | 594 | - | 594 |
| 1304.8379 | KDR - Recanning Unit | Base | Not Claimed- Base Contract | 210,863 | - | 210,863 |
| 1304.8397 | Struct. LLE - Aiken | Base | Not Claimed- Base Contract | 305,686 | - | 305,686 |
| 1305.8315 | LLP Pneumatic Transfer (33 mm) | Base | Not Claimed- Base Contract | 1,807,734 | - | 1,807,734 |
| 1305.8316 | LLP Pneumatic Transfer (76 mm) | Base | Not Claimed- Base Contract | 986,221 | - | 986,221 |
| 1305.8318 | NTP Pneumatic Transfer (133 mm) | Base | Not Claimed- Base Contract | 1,085,049 | - | 1,085,049 |
| 1305.8325 | PTE/PTF - Pellet Inspect & Sorting | Base | Not Claimed- Base Contract | 1,593,203 | - | 1,593,203 |
| 1305.8326 | PQE - QC & Manual Sorting | Base | Not Claimed- Base Contract | 1,186,020 | - | 1,186,020 |
| 1305.8361 | KCB - PuO2 Homogenization & Sampling | Base | Not Claimed- Base Contract | 1,876,771 | - | 1,876,771 |
| 1305.8362 | KCC - Canning | Base | Not Claimed- Base Contract | 1,841,250 | - | 1,841,250 |
| 1305.8365 | KPG - Liquid Sampling (W1) | Base | Not Claimed- Base Contract | 900,405 | - | 900,405 |
| 1305.8366 | KDB/KPF Electrolyzers (W9) | Base | Not Claimed- Base Contract | 1,365,619 | - | 1,365,619 |
| 1305.8367 | KCA - Oxalic Precip Metering Wheels | Base | Not Claimed- Base Contract | 821,657 | - | 821,657 |
| 1305.8368 | KDA - Dosing Hoppers (W6) | Base | Not Claimed- Base Contract | 2,271,901 | - | 2,271,901 |
| 1305.8369 | KPA/KPB - Settler Mixers (W7) | Base | Not Claimed- Base Contract | 911,336 | - | 911,336 |
| 1305.8370 | KPA 4010 Purification Cycle | Base | Not Claimed- Base Contract | 377,100 | - | 377,100 |
| 1305.8371 | KCA - Oxalic Precip Oxid Precip & Filter | Base | Not Claimed- Base Contract | 718,321 | - | 718,321 |
| 1305.8372 | KCA - Oxalic Precip Oxid Calcin Furn | Base | Not Claimed- Base Contract | 906,346 | - | 906,346 |
| 1305.8373 | KCB - PuO2 Tumbler Mixer | Base | Not Claimed- Base Contract | 532,877 | - | 532,877 |
| 1305.8374 | KDD - Decloration / Dissolution | Base | Not Claimed- Base Contract | 3,076,733 | - | 3,076,733 |
| 1305.8376 | KDM - Milling (AFS) | Base | Not Claimed- Base Contract | 1,955,112 | - | 1,955,112 |
| 1305.8378 | KDR - Recanning Unit | Base | Not Claimed- Base Contract | 1,711,309 | - | 1,711,309 |
| 1305.8380 | KPB 1000 Solvent Recovery | Base | Not Claimed- Base Contract | 779,190 | - | 779,190 |
| 1305.8381 | KDM-Pre-Polishing MillingUnits6000-7400 Dsgn | Base | Not Claimed- Base Contract | 1,119,284 | - | 1,119,284 |
| 1305.8399 | Dosing Hopper - Structural Qualification | Base | Not Claimed- Base Contract | 48,456 | - | 48,456 |
| 1306.8322 | NPE/NPF - Homogenization & Pelletizing | Base | Not Claimed- Base Contract | 1,439,629 | - | 1,439,629 |
| 1306.8323 | PFE/PFF - Sintering Furnace | Base | Not Claimed- Base Contract | 8 | - | 8 |
| 1306.8334 | GME - Rod Cladding & Decontamination | Base | Not Claimed- Base Contract | 6,773,724 | - | 6,773,724 |
| 1306.8339 | SDK - Rod Inspection & Sorting | Base | Not Claimed- Base Contract | 1,341,572 | - | 1,341,572 |
| 1306.8347 | NBX/NBY - Ball Mining | Base | Not Claimed- Base Contract | 2,641,655 | - | 2,641,655 |
| 1306.8348 | KDM - Milling | Base | Not Claimed- Base Contract | 937,277 | - | 937,277 |
| 1306.8349 | NPG/H/I-Homoginization & Pelletizing Design | Base | Not Claimed- Base Contract | 5,925,669 | - | 5,925,669 |
| 1306.8398 | Struct. LLE - Bagnol | Base | Not Claimed- Base Contract | 957,492 | - | 957,492 |
| 1307.831A | VDR | Base | Not Claimed- Base Contract | 314,988 | - | 314,988 |
| 1307.831B | VDU | Base | Not Claimed- Base Contract | 203,988 | - | 203,988 |
| 1307.831C | DCM | Base | Not Claimed- Base Contract | 186,681 | - | 186,681 |
| 1307.831D | DCP | Base | Not Claimed- Base Contract | | - | - |
| 1307.831E | VDQ | Base | Not Claimed- Base Contract | | - | - |
| 1307.831F | VDT | Base | Not Claimed- Base Contract | | - | - |
| 1307.831G | GMK | Base | Not Claimed- Base Contract | 152,250 | - | 152,250 |
| 1307.831H | SCE | Base | Not Claimed- Base Contract | | - | - |
| 1307.831J | SMK | Base | Not Claimed- Base Contract | 188,086 | - | 188,086 |
| 1307.831K | STK | Base | Not Claimed- Base Contract | 166,743 | - | 166,743 |
| 1307.831L | SXE | Base | Not Claimed- Base Contract | | - | - |
| 1307.831M | TAS | Base | Not Claimed- Base Contract | | - | - |
| 1307.831N | TCL/TCK/TGJ | Base | Not Claimed- Base Contract | | - | - |
| 1307.831P | TCP | Base | Not Claimed- Base Contract | 249,043 | - | 249,043 |
| 1307.831Q | TGM | Base | Not Claimed- Base Contract | 26,121 | - | 26,121 |

    Official Use Only    C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.  
**MFFF 2012 Rebaseline with Addendum Project Cost by Cost Account**  
Schedule 6.2

| | | | | | [A] | [B] | [C] = [A]+[B] |
|---|---|---|---|---|---|---|---|
| Cost Account | Cost Account Description | Contract | Claim Category | | 2012 Rebaseline | 2012 Rebaseline Addendum | 2012 Rebaseline with Addendum |
| 1307.831R | TGV | Base | Not Claimed- Base Contract | | - | - | - |
| 1307.831S | Grp 5.1 | Base | Not Claimed- Base Contract | | - | - | - |
| 1307.831T | Grp 5.2 | Base | Not Claimed- Base Contract | | - | - | - |
| 1307.831U | Grp 5.3 | Base | Not Claimed- Base Contract | | - | - | - |
| 1307.831X | Grp 5.6 | Base | Not Claimed- Base Contract | | - | - | - |
| 1307.831Y | Grp 5.8 / LFX | Base | Not Claimed- Base Contract | | - | - | - |
| 1307.832A | KCB | Base | Not Claimed- Base Contract | | - | - | - |
| 1307.832B | KCD | Base | Not Claimed- Base Contract | | - | - | - |
| 1307.832C | KPA | Base | Not Claimed- Base Contract | | - | - | - |
| 1307.832D | KPB | Base | Not Claimed- Base Contract | | - | - | - |
| 1307.832E | KPC | Base | Not Claimed- Base Contract | | - | - | - |
| 1307.832F | KWD | Base | Not Claimed- Base Contract | | - | - | - |
| 1307.832G | KDA | Base | Not Claimed- Base Contract | | - | - | - |
| 1308.832A | KCB | Base | Not Claimed- Base Contract | | - | - | - |
| 1308.832B | KCD | Base | Not Claimed- Base Contract | | - | - | - |
| 1308.832C | KPA | Base | Not Claimed- Base Contract | | - | - | - |
| 1308.832D | KPB | Base | Not Claimed- Base Contract | | - | - | - |
| 1308.832E | KPC | Base | Not Claimed- Base Contract | | - | - | - |
| 1308.832F | KWD | Base | Not Claimed- Base Contract | | - | - | - |
| 1308.832G | KDA | Base | Not Claimed- Base Contract | | - | - | - |
| 1308.832H | Grp 5.4 | Base | Not Claimed- Base Contract | | - | - | - |
| 1308.832J | Grp 5.5 | Base | Not Claimed- Base Contract | | - | - | - |
| 1309.839C | DCP Design | Base | Not Claimed- Base Contract | | 1,509,027 | - | 1,509,027 |
| 1309.839D | SXE DCR 10-0422 | Base | Not Claimed- Base Contract | | 175,664 | - | 175,664 |
| 1309.83KU | K Unit Pumps and Valves Design | Base | Not Claimed- Base Contract | | 2,048,230 | - | 2,048,230 |
| 1310.83JL | JLE and LTTA VAR | Base | Not Claimed- Base Contract | | 501,479 | - | 501,479 |
| 1310.83LB | Lab Unit Glovebox Design | Base | Not Claimed- Base Contract | | 4,692,873 | - | 4,692,873 |
| 1310.83LE | Laboratory Responsible Engineers and STRs | Base | Not Claimed- Base Contract | | 1,893,632 | - | 1,893,632 |
| 1310.83TS | Task Support Requests | Base | Not Claimed- Base Contract | | 606,129 | - | 606,129 |
| 1311.83MF | Multi Fuel Design - DCRs | Base | Not Claimed- Base Contract | | 1,091,946 | - | 1,091,946 |
| 1400.8401 | SDG Base Contract Pre-FY 2003 | Base | Not Claimed- Base Contract | | - | - | - |
| 1401.8402 | Management | Base | Not Claimed- Base Contract | | 15,178,727 | - | 15,178,727 |
| 1401.8403 | Support Services | Base | Not Claimed- Base Contract | | 16,693,729 | - | 16,693,729 |
| 1401.8404 | SDG Travel & Relocation DCS | Base | Not Claimed- Base Contract | | 3,595,869 | - | 3,595,869 |
| 1401.8405 | Facility Space, Utilities Supplies & Services | Base | Not Claimed- Base Contract | | 585,591 | - | 585,591 |
| 1401.8418 | Design Reviews | Base | Not Claimed- Base Contract | | 421,952 | - | 421,952 |
| 1401.8419 | PLC & Supervisor for Fire Safety | Base | Not Claimed- Base Contract | | - | - | - |
| 1402.8406 | Platform Hardware & Maintenance | Base | Not Claimed- Base Contract | | 4,064,808 | - | 4,064,808 |
| 1402.8407 | Platform Hardware & Maintenance - Aiken | Base | Not Claimed- Base Contract | | 9,885,980 | - | 9,885,980 |
| 1402.8408 | SDG Procurement Engineering Support | Base | Not Claimed- Base Contract | | 2,118,987 | - | 2,118,987 |
| 1402.8410 | Standards | Base | Not Claimed- Base Contract | | 6,652,081 | - | 6,652,081 |
| 1402.8411 | Networks | Base | Not Claimed- Base Contract | | 846,427 | - | 846,427 |
| 1402.8413 | Laboratory Information Management System (LIMS) | Base | Not Claimed- Base Contract | | 2,159,452 | - | 2,159,452 |
| 1402.8414 | Process PCs | Base | Not Claimed- Base Contract | | 2,715,494 | - | 2,715,494 |
| 1402.8417 | RESERVED | Base | Not Claimed- Base Contract | | - | - | - |
| 1402.8477 | PLC & Supervisor for Unit KWG | Base | Not Claimed- Base Contract | | - | - | - |
| 1402.8490 | Simulation & Testing | Base | Not Claimed- Base Contract | | 3,516,527 | - | 3,516,527 |
| 1402.8497 | CGD Embedded Software Evaluation Support | Base | Not Claimed- Base Contract | | - | - | - |
| 1403.8412 | Manufacturing Management Information System (MMIS) | Base | Not Claimed- Base Contract | | 11,834,983 | - | 11,834,983 |
| 1404.8420 | PLC's General | Base | Not Claimed- Base Contract | | 9,163,751 | - | 9,163,751 |
| 1404.8421 | PLC & Supervisor for Unit DRS/DDP | Base | Not Claimed- Base Contract | | 317,978 | - | 317,978 |

  Official Use Only  C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.                                                                                           Schedule 6.2
MFFF 2012 Rebaseline with Addendum Project Cost by Cost Account

| | | | | | [A] | [B] | [C] = [A]+[B] |
|---|---|---|---|---|---|---|---|
| Cost Account | Cost Account Description | Contract | Claim Category | | 2012 Rebaseline | 2012 Rebaseline Addendum | 2012 Rebaseline with Addendum |
| 1404.8422 | PLC & Supervisor for Unit DCP/DCM | Base | Not Claimed- Base Contract | | 465,729 | - | 465,729 |
| 1404.8423 | PLC & Supervisor for Unit DCE/NTP | Base | Not Claimed- Base Contract | | 542,483 | - | 542,483 |
| 1404.8424 | PLC & Supervisor for Unit NDD | Base | Not Claimed- Base Contract | | 786,601 | - | 786,601 |
| 1404.8425 | PLC & Supervisor for Unit NDP | Base | Not Claimed- Base Contract | | 1,075,897 | - | 1,075,897 |
| 1404.8426 | PLC & Supervisor for Unit NBX/NBY | Base | Not Claimed- Base Contract | | 711,638 | - | 711,638 |
| 1404.8427 | PLC & Supervisor for Unit NDS | Base | Not Claimed- Base Contract | | 1,036,479 | - | 1,036,479 |
| 1404.8428 | PLC & Supervisor for Unit NXR | Base | Not Claimed- Base Contract | | 785,887 | - | 785,887 |
| 1404.8429 | PLC & Supervisor for Unit NCR | Base | Not Claimed- Base Contract | | 803,389 | - | 803,389 |
| 1404.8430 | PLC & Supervisor for Unit NTM | Base | Not Claimed- Base Contract | | 1,069,351 | - | 1,069,351 |
| 1404.8431 | PLC & Supervisor for Unit NPE/NPF | Base | Not Claimed- Base Contract | | 1,530,655 | - | 1,530,655 |
| 1404.8432 | PLC & Supervisor for Unit LTP | Base | Not Claimed- Base Contract | | 457,658 | - | 457,658 |
| 1404.8433 | PLC & Supervisor for Unit PFE/PFF | Base | Not Claimed- Base Contract | | 1,351,119 | - | 1,351,119 |
| 1404.8434 | PLC & Supervisor for Unit PRE/PRF | Base | Not Claimed- Base Contract | | 863,994 | - | 863,994 |
| 1404.8435 | PLC & Supervisor for Unit PTE/PTF | Base | Not Claimed- Base Contract | | 976,017 | - | 976,017 |
| 1404.8436 | PLC & Supervisor for Unit PQE | Base | Not Claimed- Base Contract | | 690,866 | - | 690,866 |
| 1404.8437 | PLC & Supervisor for Unit PAD | Base | Not Claimed- Base Contract | | 717,963 | - | 717,963 |
| 1404.8438 | PLC & Supervisor for Unit PAR | Base | Not Claimed- Base Contract | | 358,147 | - | 358,147 |
| 1404.8439 | PLC & Supervisor for Unit PSE | Base | Not Claimed- Base Contract | | 509,018 | - | 509,018 |
| 1404.8440 | PLC & Supervisor for Unit PSF | Base | Not Claimed- Base Contract | | 445,990 | - | 445,990 |
| 1404.8441 | PLC & Supervisor for Unit PSI | Base | Not Claimed- Base Contract | | 699,084 | - | 699,084 |
| 1404.8442 | PLC & Supervisor for Unit PSJ | Base | Not Claimed- Base Contract | | 346,367 | - | 346,367 |
| 1404.8443 | PLC & Supervisor for Unit GME/GMF | Base | Not Claimed- Base Contract | | 2,391,966 | - | 2,391,966 |
| 1404.8444 | PLC & Supervisor for Unit GMK | Base | Not Claimed- Base Contract | | 429,250 | - | 429,250 |
| 1404.8445 | PLC & Supervisor for Unit GDE | Base | Not Claimed- Base Contract | | 382,174 | - | 382,174 |
| 1404.8446 | PLC & Supervisor for Unit SXE | Base | Not Claimed- Base Contract | | 312,383 | - | 312,383 |
| 1404.8447 | PLC & Supervisor for Unit SEK | Base | Not Claimed- Base Contract | | 501,346 | - | 501,346 |
| 1404.8448 | PLC & Supervisor for Unit SDK | Base | Not Claimed- Base Contract | | 854,364 | - | 854,364 |
| 1404.8449 | PLC & Supervisor for Unit SCE | Base | Not Claimed- Base Contract | | 389,985 | - | 389,985 |
| 1404.8450 | PLC & Supervisor for Unit SMK/STK | Base | Not Claimed- Base Contract | | 444,178 | - | 444,178 |
| 1404.8451 | PLC & Supervisor for Unit TGM | Base | Not Claimed- Base Contract | | 511,706 | - | 511,706 |
| 1404.8452 | PLC & Supervisor for Unit TGV | Base | Not Claimed- Base Contract | | 76,311 | - | 76,311 |
| 1404.8453 | PLC & Supervisor for Unit TAS | Base | Not Claimed- Base Contract | | 589,992 | - | 589,992 |
| 1404.8454 | PLC & Supervisor for Unit TCK | Base | Not Claimed- Base Contract | | 216,548 | - | 216,548 |
| 1404.8455 | PLC & Supervisor for Unit TCP | Base | Not Claimed- Base Contract | | 454,702 | - | 454,702 |
| 1404.8456 | PLC & Supervisor for Unit TCL/TGJ | Base | Not Claimed- Base Contract | | 307,091 | - | 307,091 |
| 1404.8457 | PLC & Supervisor for Unit TXE | Base | Not Claimed- Base Contract | | - | - | - |
| 1404.8458 | PLC & Supervisor for Unit LCT | Base | Not Claimed- Base Contract | | 95,641 | - | 95,641 |
| 1404.8459 | PLC & Supervisor for Unit VDQ | Base | Not Claimed- Base Contract | | - | - | - |
| 1404.8460 | PLC & Supervisor for Unit VDT | Base | Not Claimed- Base Contract | | 383,623 | - | 383,623 |
| 1404.8461 | PLC & Supervisor for Unit VDR/VDU | Base | Not Claimed- Base Contract | | 29,649 | - | 29,649 |
| 1404.8485 | PLC & Supervisor for Fire Safety | Base | Not Claimed- Base Contract | | 42,505 | - | 42,505 |
| 1404.8486 | PLC & Supervisor for LGF | Base | Not Claimed- Base Contract | | 305,291 | - | 305,291 |
| 1404.8487 | M&I - PRE/PRF | Base | Not Claimed- Base Contract | | - | - | - |
| 1405.8462 | PLC & Supervisor for Unit KDD | Base | Not Claimed- Base Contract | | 863,150 | - | 863,150 |
| 1405.8463 | PLC & Supervisor for Unit KDA | Base | Not Claimed- Base Contract | | 1,813,250 | - | 1,813,250 |
| 1405.8464 | PLC & Supervisor for Unit KDB | Base | Not Claimed- Base Contract | | 455,895 | - | 455,895 |
| 1405.8466 | PLC & Supervisor for Unit KPA | Base | Not Claimed- Base Contract | | 926,538 | - | 926,538 |
| 1405.8467 | PLC & Supervisor for Unit KPB | Base | Not Claimed- Base Contract | | 317,577 | - | 317,577 |
| 1405.8468 | PLC & Supervisor for Unit KPC | Base | Not Claimed- Base Contract | | 391,037 | - | 391,037 |
| 1405.8469 | PLC for Unit LFX | Base | Not Claimed- Base Contract | | 45,858 | - | 45,858 |
| 1405.8470 | PLC & Supervisor for Unit KPG | Base | Not Claimed- Base Contract | | 650,175 | - | 650,175 |

Official Use Only          C 17-001 Fee on Incurred Costs

**CB&I AREVA MOX Services, LLC.**
Schedule 6.2
**MFFF 2012 Rebaseline with Addendum Project Cost by Cost Account**

| | | | | | [A] | [B] | [C] = [A]+[B] |
|---|---|---|---|---|---|---|---|
| Cost Account | Cost Account Description | Contract | Claim Category | | 2012 Rebaseline | 2012 Rebaseline Addendum | 2012 Rebaseline with Addendum |
| 1405.8471 | PLC & Supervisor for Unit LLP | Base | Not Claimed- Base Contract | | 703,119 | - | 703,119 |
| 1405.8472 | PLC & Supervisor for Unit KCA | Base | Not Claimed- Base Contract | | 481,004 | - | 481,004 |
| 1405.8473 | PLC & Supervisor for Unit KCB | Base | Not Claimed- Base Contract | | 714,164 | - | 714,164 |
| 1405.8474 | PLC & Supervisor for Unit KCC | Base | Not Claimed- Base Contract | | 545,313 | - | 545,313 |
| 1405.8475 | PLC & Supervisor for Unit KCD | Base | Not Claimed- Base Contract | | 395,510 | - | 395,510 |
| 1405.8476 | PLC & Supervisor for Unit KWD | Base | Not Claimed- Base Contract | | 336,167 | - | 336,167 |
| 1405.8477 | PLC & Supervisor for Unit KWG | Base | Not Claimed- Base Contract | | 373,415 | - | 373,415 |
| 1405.8478 | PLC & Supervisor for Unit KDM | Base | Not Claimed- Base Contract | | 2,322,500 | - | 2,322,500 |
| 1405.8480 | PLC & Sup. for Unit KUA/KUB/KUD/KUG/KUH | Base | Not Claimed- Base Contract | | 567,817 | - | 567,817 |
| 1405.8481 | PLC & Supervisor for Ventilation | Base | Not Claimed- Base Contract | | 1,090,387 | - | 1,090,387 |
| 1405.8482 | PLC & Supervisor for Electrical Distribution | Base | Not Claimed- Base Contract | | 513,569 | - | 513,569 |
| 1405.8483 | PLC & Supervisor for Fluids | Base | Not Claimed- Base Contract | | 656,234 | - | 656,234 |
| 1405.8484 | PLC & Supervisor for Unit KDR | Base | Not Claimed- Base Contract | | 53,068 | - | 53,068 |
| 1405.8486 | PLC & Supervisor for LGF | Base | Not Claimed- Base Contract | | | - | - |
| 1405.8490 | Simulation & Testing | Base | Not Claimed- Base Contract | | | - | - |
| 1405.8494 | Independent Software Verification & Validation | Base | Not Claimed- Base Contract | | - | | |
| 1405.8496 | SPLC Procurement Contract Oversight | Base | Not Claimed- Base Contract | | 12,237,107 | - | 12,237,107 |
| 1405.8497 | CGD Embedded Software Evaluation Support | Base | Not Claimed- Base Contract | | 662,001 | - | 662,001 |
| 1406.8419 | Software Analysis & Translation | Base | Not Claimed- Base Contract | | 2,911,871 | - | 2,911,871 |
| 1407.8409 | PLC & Supervisor for Fire Safety | Base | Not Claimed- Base Contract | | | - | - |
| **Base Subtotal** | | | | $ | 1,040,669,658 | $ 10,080,547 | $ 1,050,750,205 |
| | | | | | | | |
| **MFFF Project Total** | | | | $ | 6,328,584,918 | $ 285,916,668 | $ 6,614,501,585 |

**Sources:**

[A] 2012 contract proposal value as stated in December 2012 PRISM data
[B] Schedule 6.21
[C] Calculated

~~Official Use Only~~   C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.                                                                                       Schedule 6.21
MFFF Project Cost by Trend - Detail

| Trend [1] | Cost Account | Cost Account Description | Contract | Claim Category | 2012 Rebaseline Addendum [1] |
|---|---|---|---|---|---|
| EAC 12-0761A | 1504.8541 | Supervision / Admin | Option 1 | Construction Management | $ 4,043,003 |
| **Subtotal** | | | | | **$ 4,043,003** |
| | | | | | |
| EAC 12-0762A | 1728.2801 | Yard Electrical & Lighting | Option 1 | MFFF Construction - Installation/Materials | $ 1,001,856 |
| EAC 12-0762A | 1741.4180 | Electrical | Option 1 | MFFF Construction - Installation/Materials | 7,957,015 |
| EAC 12-0762A | 1742.4280 | Electrical | Option 1 | MFFF Construction - Installation/Materials | 5,113,742 |
| EAC 12-0762A | 1743.4380 | Electrical | Option 1 | MFFF Construction - Installation/Materials | 4,472,321 |
| EAC 12-0762A | 1751.5180 | Electrical | Option 1 | MFFF Construction - Installation/Materials | 2,413,665 |
| EAC 12-0762A | 1752.5280 | Electrical | Option 1 | MFFF Construction - Installation/Materials | 1,869,083 |
| EAC 12-0762A | 1753.5380 | Electrical | Option 1 | MFFF Construction - Installation/Materials | 2,622,067 |
| EAC 12-0762A | 1754.5480 | Electrical | Option 1 | MFFF Construction - Installation/Materials | 2,078,460 |
| EAC 12-0762A | 1755.5580 | Electrical | Option 1 | MFFF Construction - Installation/Materials | 439,431 |
| EAC 12-0762A | 1761.6180 | Electrical | Option 1 | MFFF Construction - Installation/Materials | 1,032,629 |
| EAC 12-0762A | 1762.6280 | Electrical | Option 1 | MFFF Construction - Installation/Materials | 470,823 |
| EAC 12-0762A | 1763.6380 | Electrical | Option 1 | MFFF Construction - Installation/Materials | 377,760 |
| EAC 12-0762A | 1771.7180 | Electrical | Option 1 | MFFF Construction - Installation/Materials | 139,719 |
| EAC 12-0762A | 1774.7420 | Bulk Cable for MFFF Construction | Option 1 | MFFF Construction - Installation/Materials | 2,935,805 |
| EAC 12-0762A | 1774.7432 | Electrical Material and Other Miscellaneous Labor Acct | Option 1 | MFFF Construction - Installation/Materials | 16,741,316 |
| EAC 12-0762A | 1774.7445 | Craft Orientation & Training | Option 1 | MFFF Construction - Installation/Materials | 1,908,070 |
| **Subtotal** | | | | | **$ 51,573,762** |
| | | | | | |
| EAC 12-0763A | 1736.3653 | Mechanical / Piping | Option 1 | MFFF Construction - Installation/Materials | $ 602,200 |
| EAC 12-0763A | 1736.3656 | Emerg.Diesel Gen.System/Equipment | Option 1 | MFFF Construction - Installation/Materials | 270,645 |
| **Subtotal** | | | | | **$ 872,845** |
| | | | | | |
| EAC 12-0764A | 1741.4130 | MOX Processing Area (BMP) – MOX Processing Area – Level 1 – Fire Pro | Option 1 | MFFF Construction - Installation/Materials | $ (139,560) |
| EAC 12-0764A | 1742.4230 | MOX Processing Area (BMP) – MOX Processing Area – Level 2 – Fire Pro | Option 1 | MFFF Construction - Installation/Materials | 87,277 |
| EAC 12-0764A | 1743.4330 | MOX Processing Area (BMP) – MOX Processing Area – Level 3 – Fire Pro | Option 1 | MFFF Construction - Installation/Materials | 417,575 |
| EAC 12-0764A | 1751.5130 | Aqueous Polishing Process Area (BAP) – AP Process Area – Level  1 – | Option 1 | MFFF Construction - Installation/Materials | 113,711 |
| EAC 12-0764A | 1752.5230 | Aqueous Polishing Process Area (BAP) – AP Process Area – Level  2 – | Option 1 | MFFF Construction - Installation/Materials | 32,491 |
| EAC 12-0764A | 1753.5330 | Aqueous Polishing Process Area (BAP) – AP Process Area – Level  3 – | Option 1 | MFFF Construction - Installation/Materials | 110,733 |
| EAC 12-0764A | 1754.5430 | Aqueous Polishing Process Area (BAP) – AP Process Area – Level  4 – | Option 1 | MFFF Construction - Installation/Materials | 132,878 |
| EAC 12-0764A | 1755.5530 | Aqueous Polishing Process Area (BAP) – AP Process Area – Level 5 – | Option 1 | MFFF Construction - Installation/Materials | 157,060 |
| EAC 12-0764A | 1761.6130 | Shipping and Receiving Area (BSR) – Shipping and Receiving Area – Le | Option 1 | MFFF Construction - Installation/Materials | 117,757 |
| EAC 12-0764A | 1762.6230 | Shipping and Receiving Area (BSR) – Shipping and Receiving Area – Le | Option 1 | MFFF Construction - Installation/Materials | 366,313 |
| EAC 12-0764A | 1763.6330 | Shipping and Receiving Area (BSR) – Shipping and Receiving Area – Le | Option 1 | MFFF Construction - Installation/Materials | 183,030 |
| EAC 12-0764A | 1774.7454 | Bulk Procurement - Material | Option 1 | MFFF Construction - Installation/Materials | (154,104) |
| EAC 12-0764A | 1774.7455 | Distributable - Subcontract | Option 1 | MFFF Construction - Installation/Materials | 464,411 |
| **Subtotal** | | | | | **$ 1,889,572** |
| | | | | | |
| EAC 12-0766A | 1741.4120 | HVAC | Option 1 | MFFF Construction - Installation/Materials | $ 11,748,772 |
| EAC 12-0766A | 1742.4220 | HVAC | Option 1 | MFFF Construction - Installation/Materials | (100,216) |
| EAC 12-0766A | 1743.4320 | HVAC | Option 1 | MFFF Construction - Installation/Materials | 1,394,065 |
| EAC 12-0766A | 1744.4420 | HVAC | Option 1 | MFFF Construction - Installation/Materials | 1,827,158 |

          Official Use Only          C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.                                                                    Schedule 6.21
MFFF Project Cost by Trend - Detail

| Trend [1] | Cost Account | Cost Account Description | Contract | Claim Category | 2012 Rebaseline Addendum[1] |
|---|---|---|---|---|---|
| EAC 12-0766A | 1751.5120 | HVAC | Option 1 | MFFF Construction - Installation/Materials | 3,194,256 |
| EAC 12-0766A | 1752.5220 | HVAC | Option 1 | MFFF Construction - Installation/Materials | 1,359,260 |
| EAC 12-0766A | 1753.5320 | HVAC | Option 1 | MFFF Construction - Installation/Materials | 1,168,362 |
| EAC 12-0766A | 1754.5420 | HVAC | Option 1 | MFFF Construction - Installation/Materials | 590,359 |
| EAC 12-0766A | 1755.5520 | HVAC | Option 1 | MFFF Construction - Installation/Materials | 3,172,482 |
| EAC 12-0766A | 1761.6120 | HVAC | Option 1 | MFFF Construction - Installation/Materials | (1,517,885) |
| EAC 12-0766A | 1762.6220 | HVAC | Option 1 | MFFF Construction - Installation/Materials | (488,132) |
| EAC 12-0766A | 1763.6320 | HVAC | Option 1 | MFFF Construction - Installation/Materials | (200,037) |
| EAC 12-0766A | 1771.7120 | HVAC | Option 1 | MFFF Construction - Installation/Materials | (758,583) |
| EAC 12-0766A | 1774.7424 | Distributables - Bulk Commodity - HVAC | Option 1 | MFFF Construction - Installation/Materials | (219,319) |
| EAC 12-0766A | 1774.7435 | Distributables - HVAC Equipment | Option 1 | MFFF Construction - Installation/Materials | 27,029,537 |
| EAC 12-0766A | 1774.7440 | Support Building for the Fabrication of Supports on Site Specific to | Option 1 | MFFF Construction - Installation/Materials | 22,833,613 |
| Subtotal | | | | | $ 71,033,692 |
| | | | | | |
| EAC 12-0766B | 1741.4120 | HVAC | Option 1 | MFFF Construction - Installation/Materials | $ (404,144) |
| EAC 12-0766B | 1742.4220 | HVAC | Option 1 | MFFF Construction - Installation/Materials | 733,809 |
| EAC 12-0766B | 1743.4320 | HVAC | Option 1 | MFFF Construction - Installation/Materials | 980,947 |
| EAC 12-0766B | 1744.4420 | HVAC | Option 1 | MFFF Construction - Installation/Materials | 296,014 |
| EAC 12-0766B | 1761.6120 | HVAC | Option 1 | MFFF Construction - Installation/Materials | 1,383,724 |
| EAC 12-0766B | 1762.6220 | HVAC | Option 1 | MFFF Construction - Installation/Materials | 163,990 |
| EAC 12-0766B | 1763.6320 | HVAC | Option 1 | MFFF Construction - Installation/Materials | 1,086,680 |
| EAC 12-0766B | 1771.7120 | HVAC | Option 1 | MFFF Construction - Installation/Materials | 1,072,294 |
| EAC 12-0766B | 1774.7424 | Distributables - Bulk Commodity - HVAC | Option 1 | MFFF Construction - Installation/Materials | (135,000) |
| EAC 12-0766B | 1774.7435 | Distributables - HVAC Equipment | Option 1 | MFFF Construction - Installation/Materials | (5,083,702) |
| EAC 12-0766B | 1774.7440 | Support Building for the Fabrication of Supports on Site Specific to | Option 1 | MFFF Construction - Installation/Materials | (94,612) |
| Subtotal | | | | | $ - |
| | | | | | |
| EAC 12-0767A | 1741.4190 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | $ 470,592 |
| EAC 12-0767A | 1742.4290 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | 56,180 |
| EAC 12-0767A | 1743.4390 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | 6,099,305 |
| EAC 12-0767A | 1752.5290 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | 56,180 |
| EAC 12-0767A | 1753.5390 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | 56,180 |
| EAC 12-0767A | 1755.5590 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | 6,092,808 |
| EAC 12-0767A | 1761.6190 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | 434,053 |
| EAC 12-0767A | 1763.6390 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | 377,873 |
| EAC 12-0767A | 1774.7433 | Instrumentation & Controls Material | Option 1 | MFFF Construction - Installation/Materials | (1,923,606) |
| Subtotal | | | | | $ 11,719,567 |
| | | | | | |
| EAC 12-0768A | 1741.4170 | Other Equipment | Option 1 | MFFF Construction - Installation/Materials | $ 775,159 |
| EAC 12-0768A | 1751.5140 | Utility Equipment & Piping | Option 1 | MFFF Construction - Installation/Materials | 5,000 |
| EAC 12-0768A | 1751.5150 | Process Piping & Equipment | Option 1 | MFFF Construction - Installation/Materials | 1,739,865 |
| EAC 12-0768A | 1751.5170 | Other Equipment | Option 1 | MFFF Construction - Installation/Materials | 173,825 |
| EAC 12-0768A | 1752.5250 | Process Piping & Equipment | Option 1 | MFFF Construction - Installation/Materials | 3,818,859 |
| EAC 12-0768A | 1753.5350 | Process Piping & Equipment | Option 1 | MFFF Construction - Installation/Materials | 342,275 |

Official Use Only

C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.
MFFF Project Cost by Trend - Detail

Schedule 6.21

| Trend [1] | Cost Account | Cost Account Description | Contract | Claim Category | 2012 Rebaseline Addendum [1] |
|---|---|---|---|---|---|
| EAC 12-0768A | 1754.5440 | Utility Equipment & Piping | Option 1 | MFFF Construction - Installation/Materials | 245,523 |
| EAC 12-0768A | 1754.5450 | Process Piping & Equipment | Option 1 | MFFF Construction - Installation/Materials | 175,740 |
| EAC 12-0768A | 1755.5540 | Utility Equipment & Piping | Option 1 | MFFF Construction - Installation/Materials | 51,150 |
| EAC 12-0768A | 1755.5550 | Process Piping & Equipment | Option 1 | MFFF Construction - Installation/Materials | 252,872 |
| EAC 12-0768A | 1761.6170 | Other Equipment | Option 1 | MFFF Construction - Installation/Materials | 45,698 |
| EAC 12-0768A | 1774.7429 | Distributables - Bulk Commodity - Stainless Steel Ball Valves | Option 1 | MFFF Construction - Installation/Materials | 1,603,495 |
| EAC 12-0768A | 1774.7434 | Chemical Equipment | Option 1 | MFFF Construction - Installation/Materials | 294,652 |
| EAC 12-0768A | 1774.7438 | Mechanical Equipment | Option 1 | MFFF Construction - Installation/Materials | 37,750,262 |
| EAC 12-0768A | 1774.7439 | Consumable & Expendable Materials Specific to CP-27 – BAP Chemical P | Option 1 | MFFF Construction - Installation/Materials | 20,717,334 |
| Subtotal | | | | | $ 67,991,707 |
| | | | | | |
| EAC 12-0768B | 1751.5150 | Process Piping & Equipment | Option 1 | MFFF Construction - Installation/Materials | $ 53,922 |
| EAC 12-0768B | 1752.5250 | Process Piping & Equipment | Option 1 | MFFF Construction - Installation/Materials | (52,926) |
| EAC 12-0768B | 1754.5450 | Process Piping & Equipment | Option 1 | MFFF Construction - Installation/Materials | (996) |
| Subtotal | | | | | $ - |
| | | | | | |
| EAC 12-0773A | 1802.8820 | Supplies & Services | Option 1 | Hotel Load | $ 1,812,630 |
| Subtotal | | | | | $ 1,812,630 |
| | | | | | |
| EAC 12-0774B | 0115.1504 | Mechanical Programs | Base | Hotel Load | $ 47,486 |
| EAC 12-0774B | 0115.1504 | Mechanical Programs | Base | Hotel Load | 1,034,405 |
| EAC 12-0774B | 0115.1513 | Plant MFFF Construction - Installation/Materials System | Base | | 450,617 |
| EAC 12-0774B | 1000.8006 | Engineering Training | Option 1 | Hotel Load | 174,341 |
| EAC 12-0774B | 1001.8011 | Business Travel | Option 1 | Hotel Load | 42,205 |
| EAC 12-0774B | 1001.8012 | Temporary Assignments | Option 1 | Hotel Load | 221,219 |
| EAC 12-0774B | 1001.8019 | Other ODCs | Option 1 | Hotel Load | (1,691,356) |
| EAC 12-0774B | 1003.8032 | Civil / Structural | Option 1 | MFFF Construction - Title III Engineering | 318,356 |
| EAC 12-0774B | 1003.8032 | Civil / Structural | Option 1 | Hotel Load | 955,412 |
| EAC 12-0774B | 1003.8034 | Electrical / I&C Site Construction Support | Option 1 | Hotel Load | 1,308,749 |
| EAC 12-0774B | 1003.8035 | Chemical-Construction Support | Option 1 | Hotel Load | 7,645 |
| EAC 12-0774B | 1003.8036 | Mechanical – Construction Support | Option 1 | Hotel Load | 146,388 |
| EAC 12-0774B | 1003.8038 | Engineering Mechanics - Site Construction Support | Option 1 | Hotel Load | 5,949,091 |
| EAC 12-0774B | 1004.8044 | Electrical / I&C Procurement and Fabrication Support | Option 1 | Hotel Load | 37,044 |
| EAC 12-0774B | 1004.8046 | Chemical-Procurement/Fabrication Support | Option 1 | Hotel Load | 230,243 |
| EAC 12-0774B | 1004.8049 | Equipment Qualification | Option 1 | Hotel Load | 98,322 |
| EAC 12-0774B | 1005.8053 | Electrical / IC Startup and Operations Support | Option 1 | Hotel Load | 29,240 |
| EAC 12-0774B | 1006.8052 | Process Unit Responsible Engineer Startup Support | Option 1 | Hotel Load | 30,597 |
| EAC 12-0774B | 1212.8292 | Commercial Grade Dedication (CGD) | Base | Hotel Load | 2,071,902 |
| EAC 12-0774B | 1212.8293 | Chemical/Mechanical Subcontract Technical Representatives (STRs) and | Base | Hotel Load | 3,755,396 |
| EAC 12-0774B | 1212.8294 | Electrical/I&C Procurements Engineering | Base | Hotel Load | 2,720,741 |
| Subtotal | | | | | $ 17,938,043 |
| | | | | | |
| EAC 12-0775A | 1701.8701 | KCB - Homogenization - Sampling | Option 1 | Process Units | $ (2,300) |
| EAC 12-0775A | 1701.8702 | KCC - PuO2 Decanning | Option 1 | Process Units | (2,448) |

Official Use Only    C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.

Schedule 6.21

MFFF Project Cost by Trend - Detail

| Trend [1] | Cost Account | Cost Account Description | Contract | Claim Category | 2012 Rebaseline Addendum[1] |
|---|---|---|---|---|---|
| EAC 12-0775A | 1701.8703 | KDA - PUO2 Decanning | Option 1 | Process Units | 1,425,471 |
| EAC 12-0775A | 1701.8704 | KDM - Pre-Polishing Milling | Option 1 | Process Units | 4,207,320 |
| EAC 12-0775A | 1701.8705 | KDR - Recanning | Option 1 | Process Units | (79) |
| EAC 12-0775A | 1701.8706 | KPA GB 4010 | Option 1 | Process Units | (110,492) |
| EAC 12-0775A | 1701.8777 | KPG - Sampling Automatic | Option 1 | Process Units | 736,722 |
| EAC 12-0775A | 1702.8707 | KCB 5000 Manufacturing | Option 1 | Process Units | (49,369) |
| EAC 12-0775A | 1703.8715 | DCM - PuO2 3013 Storage | Option 1 | Process Units | 910,079 |
| EAC 12-0775A | 1703.8716 | DCP - PuO2 Receiving | Option 1 | Process Units | 735,048 |
| EAC 12-0775A | 1703.8717 | KDA - PUO2 Decanning (EQ - 6000 Density Measurement) | Option 1 | Process Units | 102,015 |
| EAC 12-0775A | 1704.8720 | SDK - Rod Inspection and Sorting | Option 1 | Process Units | 2,759 |
| EAC 12-0775A | 1704.8721 | SEK - Helium Leak Test | Option 1 | Process Units | 220,756 |
| EAC 12-0775A | 1705.8722 | GMK - Rod Tray Loading | Option 1 | Process Units | 35,886 |
| EAC 12-0775A | 1705.8723 | SCE - Rod Scanning | Option 1 | Process Units | 156,557 |
| EAC 12-0775A | 1705.8724 | SMK - Rod Tray Handling | Option 1 | Process Units | 437,502 |
| EAC 12-0775A | 1705.8725 | STK - Rod Storage | Option 1 | Process Units | 204,924 |
| EAC 12-0775A | 1705.8726 | SXE - X Ray Inspection | Option 1 | Process Units | 164,450 |
| EAC 12-0775A | 1705.8727 | TAS - Assembly Handling and Storage | Option 1 | Process Units | 612,163 |
| EAC 12-0775A | 1705.8728 | TCK - Assembly Dry Cleaning | Option 1 | Process Units | (85,910) |
| EAC 12-0775A | 1705.8729 | TCL - Assembly Final Inspection | Option 1 | Process Units | 86,862 |
| EAC 12-0775A | 1705.8731 | TCP - Assembly Dismensional Inspection | Option 1 | Process Units | (8,584) |
| EAC 12-0775A | 1705.8732 | TGM - Assembly Mockup Loading | Option 1 | Process Units | 107,270 |
| EAC 12-0775A | 1705.8733 | TGV - Assembly Mounting | Option 1 | Process Units | 55,824 |
| EAC 12-0775A | 1706.8734 | PSE - Green Pellet Storage | Option 1 | Process Units | (245,815) |
| EAC 12-0775A | 1706.8735 | PSF - Sintering Pellet Storage | Option 1 | Process Units | (389,812) |
| EAC 12-0775A | 1706.8736 | PSI - Scrap Pellet Storage | Option 1 | Process Units | (340,288) |
| EAC 12-0775A | 1706.8737 | PSJ - Ground & Sorted Pellet Storage | Option 1 | Process Units | 723,484 |
| EAC 12-0775A | 1707.8738 | Lab Equip - LRD/LPG/LBT/LAC/KLN/KLL/KLK/KLH | Option 1 | Process Units | 985,833 |
| EAC 12-0775A | 1707.8739 | Lab Equip - LME/LAU/FLT | Option 1 | Process Units | 550,206 |
| EAC 12-0775A | 1707.8740 | Lab Equip - LSR/LCP/KLJ | Option 1 | Process Units | 1,944,369 |
| EAC 12-0775A | 1707.8741 | Lab Equip - LPS/LET/LER/LDS/KLM/KLF/KLB/KLC/KLD | Option 1 | Process Units | 2,224,365 |
| EAC 12-0775A | 1707.8742 | Lab Equip - KLO/KLI/KLG/KLA/KLE | Option 1 | Process Units | 1,411,224 |
| EAC 12-0775A | 1707.8744 | Lab Equip - LFX | Option 1 | Process Units | 227,001 |
| EAC 12-0775A | 1708.8745 | DCE - PUO2 Buffer Storage | Option 1 | Process Units | 834,042 |
| EAC 12-0775A | 1708.8746 | GDE - Rod Decladding | Option 1 | Process Units | 938,414 |
| EAC 12-0775A | 1708.8747 | GME - Rod Cladding and Decontamination | Option 1 | Process Units | 1,621,347 |
| EAC 12-0775A | 1708.8748 | PAD - Preplanning | Option 1 | Process Units | 17,801 |
| EAC 12-0775A | 1708.8749 | PAR - Preplanning | Option 1 | Process Units | (15,095) |
| EAC 12-0775A | 1708.8750 | PML - Pellet Handling | Option 1 | Process Units | 3,107,163 |
| EAC 12-0775A | 1708.8751 | PQE - Quality Control & Manual Sorting | Option 1 | Process Units | 3,235,272 |
| EAC 12-0775A | 1708.8752 | PRE - Pellet Grinding | Option 1 | Process Units | (16,839) |
| EAC 12-0775A | 1708.8753 | PRF - Pellet Grinding | Option 1 | Process Units | 337,726 |
| EAC 12-0775A | 1708.8754 | PTE - Pellet Inspection & Sorting | Option 1 | Process Units | (3,310) |
| EAC 12-0775A | 1708.8755 | PTF - Pellet Inspection & Sorting | Option 1 | Process Units | 296,665 |
| EAC 12-0775A | 1709.8756 | DDP - UO2 Drum Emptying | Option 1 | Process Units | 709,672 |

Official Use Only

C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.                                                                                      Schedule 6.21
MFFF Project Cost by Trend - Detail

| Trend [1] | Cost Account | Cost Account Description | Contract | Claim Category | 2012 Rebaseline Addendum[1] |
|---|---|---|---|---|---|
| EAC 12-0775A | 1709.8757 | LCT - Test Line (part of laboratory) | Option 1 | Process Units | 454,130 |
| EAC 12-0775A | 1709.8758 | NBX - Primary Blend Ball Milling | Option 1 | Process Units | 312,996 |
| EAC 12-0775A | 1709.8759 | NBY - Scrap Ball Milling | Option 1 | Process Units | 567,828 |
| EAC 12-0775A | 1709.8760 | NCR - Scrap Processing | Option 1 | Process Units | 2,469,813 |
| EAC 12-0775A | 1709.8761 | NDD - PUO2 Can Receiving and Emptying | Option 1 | Process Units | 645,475 |
| EAC 12-0775A | 1709.8762 | NDP - Primary Dosing | Option 1 | Process Units | 3,803,209 |
| EAC 12-0775A | 1709.8763 | NDS - Final Dosing | Option 1 | Process Units | 4,364,668 |
| EAC 12-0775A | 1709.8764 | NTM - Jar Storage and Handling | Option 1 | Process Units | 9,085,523 |
| EAC 12-0775A | 1709.8765 | NXR - Powder Auxiliary | Option 1 | Process Units | 1,975,494 |
| EAC 12-0775A | 1710.8766 | NPG - Homogenization & Pelletizing | Option 1 | Process Units | 1,184,650 |
| EAC 12-0775A | 1710.8767 | NPH - Homogenization & Pelletizing | Option 1 | Process Units | 1,210,439 |
| EAC 12-0775A | 1710.8768 | NPI - Homogenization & Pelletizing | Option 1 | Process Units | (832) |
| EAC 12-0775A | 1711.8769 | KLA - Precipitation - Filteration - Oxidation | Option 1 | Process Units | 387,460 |
| EAC 12-0775A | 1711.8770 | KCB GB1000 - Homogenization - Sampling | Option 1 | Process Units | 279,260 |
| EAC 12-0775A | 1711.8771 | KDA - PUO2 Decanning | Option 1 | Process Units | 239,438 |
| EAC 12-0775A | 1711.8772 | KDB - Dissolution | Option 1 | Process Units | 1,199,060 |
| EAC 12-0775A | 1711.8773 | KDD - Dissolution of Chlorinated Feed | Option 1 | Process Units | 2,356,166 |
| EAC 12-0775A | 1711.8774 | KDM - Pre-Polishing Milling (GB6400/7400) | Option 1 | Process Units | 375,657 |
| EAC 12-0775A | 1711.8775 | KPA GB4000 | Option 1 | Process Units | 882,101 |
| EAC 12-0775A | 1711.8776 | KPB GB1000 | Option 1 | Process Units | 368,014 |
| EAC 12-0775A | 1711.8778 | LLP - Pneumatic Transfer (33mm, PUO2 cans) Equipment | Option 1 | Process Units | 539,478 |
| EAC 12-0775A | 1711.8779 | LTP - Pneumatic Transfer (76mm, PUO2 cans) Equipment | Option 1 | Process Units | 162,870 |
| EAC 12-0775A | 1711.8780 | NTP - Pneumatic Transfer (133mm, PUO2 cans) Equipment | Option 1 | Process Units | 273,997 |
| EAC 12-0775A | 1712.8782 | PFE/PFF - Sintering Furnace | Option 1 | Process Units | 6,288,048 |
| EAC 12-0775A | 1712.8783 | TXE - Assembly Packaging | Option 1 | Process Units | 68,235 |
| EAC 12-0775A | 1714.8708 | KCD - Oxalic Mother Liquors Recovery Unit | Option 1 | Process Units | (2,898) |
| EAC 12-0775A | 1714.8709 | KPA (GB2000, 2010, 3000, 8000, 8510) Purification Cycle | Option 1 | Process Units | 119,541 |
| EAC 12-0775A | 1714.8710 | KPC - Nitric Acid Recovery Liquid Ring Pump GB | Option 1 | Process Units | 27,060 |
| EAC 12-0775A | 1714.8711 | KWD - Aqueous Waste Reception | Option 1 | Process Units | 36,314 |
| EAC 12-0775A | 1714.8714 | KPB (GB2000) Solvent Recovery Unit | Option 1 | Process Units | 28,505 |
| EAC 12-0775A | 1715.8719 | VDT Waste Nuclear Count - Drum Hdling & NDA P | Option 1 | Process Units | 299,190 |
| EAC 12-0775A | 1716.8795 | Long Lead Procurements | Option 1 | Process Units | 1,933,293 |
| EAC 12-0775A | 1717.8799 | REA Exposure | Option 1 | Process Units | (22,390,845) |
| **Subtotal** | | | | | **$    47,639,186** |
| | | | | | |
| EAC 12-0775B | 1711.8769 | KLA - Precipitation - Filteration - Oxidation | Option 1 | Process Units | $    (30,861) |
| EAC 12-0775B | 1711.8772 | KDB - Dissolution | Option 1 | Process Units | (55,585) |
| EAC 12-0775B | 1711.8773 | KDD - Dissolution of Chlorinated Feed | Option 1 | Process Units | (245,166) |
| EAC 12-0775B | 1711.8778 | LLP - Pneumatic Transfer (33mm, PUO2 cans) Equipment | Option 1 | Process Units | (9,175) |
| EAC 12-0775B | 1711.8779 | LTP - Pneumatic Transfer (76mm, PUO2 cans) Equipment | Option 1 | Process Units | (39,406) |
| EAC 12-0775B | 1711.8780 | NTP - Pneumatic Transfer (133mm, PUO2 cans) Equipment | Option 1 | Process Units | (138,817) |
| **Subtotal** | | | | | **$    (519,010)** |
| | | | | | |
| EAC 12-0775C | 1711.8769 | KLA - Precipitation - Filteration - Oxidation | Option 1 | Process Units | $    1,071,086 |

     Official Use Only     C 17-001 Fee on Incurred Costs

**CB&I AREVA MOX Services, LLC.**
**MFFF Project Cost by Trend - Detail**

Schedule 6.21

| Trend [1] | Cost Account | Cost Account Description | Contract | Claim Category | 2012 Rebaseline Addendum [1] |
|---|---|---|---|---|---|
| EAC 12-0775C | 1711.8772 | KDB - Dissolution | Option 1 | Process Units | 723,341 |
| EAC 12-0775C | 1711.8773 | KDD - Dissolution of Chlorinated Feed | Option 1 | Process Units | 2,293,511 |
| EAC 12-0775C | 1711.8778 | LLP - Pneumatic Transfer (33mm, PUO2 cans) Equipment | Option 1 | Process Units | 233,274 |
| EAC 12-0775C | 1711.8779 | LTP - Pneumatic Transfer (76mm, PUO2 cans) Equipment | Option 1 | Process Units | (16,846) |
| EAC 12-0775C | 1711.8780 | NTP - Pneumatic Transfer (133mm, PUO2 cans) Equipment | Option 1 | Process Units | (436,338) |
| **Subtotal** | | | | | $   3,868,028 |
| | | | | | |
| EAC 12-0779A | 1600.8601 | Management / Admin | Option 1 | Process Units | $   1,273,387 |
| EAC 12-0779A | 1600.8602 | Project Controls | Option 1 | Process Units | 611,276 |
| EAC 12-0779A | 1601.8611 | Business Travel | Option 1 | Process Units | 601,395 |
| **Subtotal** | | | | | $   2,486,058 |
| | | | | | |
| EAC 12-0788 | 1901.6023 | Quality Control Projects | Option 1 | QA | $   2,869,622 |
| **Subtotal** | | | | | $   2,869,622 |
| | | | | | |
| EAC 12-0794 | 9009.0903 | DOE Tech Spt. (Non-MOX Services Cost) | Option 1 | | $   547,917 [2] |
| **Subtotal** | | | | | $   547,917 |
| | | | | | |
| EAC 12-0807A | 1737.3753 | Mechanical / Piping | Option 1 | MFFF Construction - Installation/Materials | $   150,046 |
| **Subtotal** | | | | | $   150,046 |
| | | | | | |
| **Grand Total** | | | | | $   285,916,668 [3] |

**Sources:**

(1)  Change Log by Work Package Dec. 2012- June 2014

**Notes:**

(1)  Trends associated with the 2012 Rebaseline Addendum were identified by MOX Services personnel and described as related to the Addendum within the individual Trends and the Monthly Reports.

(2)  Trend EAC 12-0794 detail includes budgeted costs for FY 2013 in the amount of $5,098,293 that was not incorporated into the Trend or loaded into PRISM.

(3)  The May 2013 Monthly Status Report notes "[t]he current EAC incorporates an additional $291 million from the addendum to BCP 12-121…"  The $291 million appears to include $5,098,293 for funding in FY 2013 for MA 90 from Trend EAC 12-0794 that was not loaded into PRISM or incorporated into the EAC.

   Official Use Only   C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.

MFFF Project Costs - Actual Costs Incurred Through April 2013 by Claim Category

Schedule 7.1

| REA Category | [A] Pre-June 2007 | [B] June 2007 - September 2007 | [C] FY 2008 | [D] FY 2009 | [E] FY 2010 | [F] FY 2011 | [G] FY 2012 | [H] October 2012 - April 2013 | [I] = A+B+…H Incurred Through April 2013 | [J] = K-I ETC | [K] Total 2012 Rebaseline With Addendum |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Option 1 Contract** | | | | | | | | | | | |
| Process Units - Direct | $ 918,474 | $ 695,325 | $ 19,046,873 | $ 33,430,128 | $ 120,992,571 | $ 143,623,473 | $ 151,913,503 | $ 65,831,787 | $ 536,452,134 | $ 322,339,279 | $ 858,791,412 |
| Process Units - Hotel Load | 36,554,031 | 29,231,850 | 96,710,540 | 85,207,267 | 96,487,076 | 141,995,362 | 141,488,442 | 79,253,959 | 706,928,527 | 905,718,163 | 1,612,646,690 |
| MFFF Construction - Title III Engineering | 4,515,776 | 2,901,113 | 4,454,500 | 8,029,507 | 21,552,571 | 22,968,776 | 15,785,577 | 6,286,341 | 86,494,160 | 4,770,991 | 91,265,151 |
| MFFF Construction - Installation/Materials | 44,148,438 | 12,876,563 | 64,433,116 | 110,285,436 | 130,585,370 | 178,077,370 | 302,358,477 | 130,728,248 | 973,493,018 | 1,230,657,479 | 2,204,150,497 |
| Construction Management | 4,154,454 | 2,950,780 | 9,927,064 | 11,194,232 | 12,399,847 | 13,354,039 | 21,698,947 | 12,756,179 | 88,435,542 | 126,149,719 | 214,585,261 |
| Quality Assurance | - | - | 12,103,757 | 16,372,563 | 17,847,543 | 22,046,431 | 10,381,395 | 78,751,690 | 90,127,878 | 168,879,568 |
| All Other | 32,983,125 | 5,952,013 | 17,639,918 | 25,318,305 | 20,505,309 | 15,621,001 | 16,161,353 | 11,216,615 | 145,397,639 | 268,035,163 | 413,432,801 |
| **Option 1 Subtotal** | $ 123,274,297 | $ 54,607,645 | $ 212,212,011 | $ 285,568,632 | $ 418,895,306 | $ 533,487,564 | $ 671,452,731 | $ 316,454,524 | $ 2,615,952,710 | $ 2,947,798,671 | $ 5,563,751,381 |
| | | | | | | | | | | | |
| **Base Contract** | 688,059,086 | 17,949,470 | 60,828,209 | 67,578,685 | 63,687,430 | 50,199,514 | 36,673,921 | 16,549,871 | 1,001,526,186 | 49,224,019 | 1,050,750,205 |
| | | | | | | | | | | | |
| **MFFF Project Total** | $ 811,333,382 | $ 72,557,114 | $ 273,040,220 | $ 353,147,317 | $ 482,582,736 | $ 583,687,078 | $ 708,126,652 | $ 333,004,396 | $ 3,617,478,895 | $ 2,997,022,690 | $ 6,614,501,585 |

Sources:

Schedule 7.11

Official Use Only

C 17-001 Fee on Incurred Costs

Schedule 7.11

**CB&I AREVA MOX Services, LLC.**
**MFFF Project Costs - Actual Costs Incurred Through April 2013 by Cost Account and Claim Category**

| Cost Account | Cost Account Description | Contract | Claim Category | [A] Pre-June 2007 | [B] June 2007 - September 2007 | [C] FY 2008 | [D] FY 2009 | [E] FY 2010 | [F] FY 2011 | [G] FY 2012 | [H] October 2012 - April 2013 | [I] = A+B+...H Subtotal Through April 2013 | [J] = K-I ETC | [K] Total 2012 Rebaseline With Addendum |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1003.0033 | PUDC Procurement & Fabrication Support | Option 1 | Process Units - Direct | $ - | $ - | - | - | 2,053 | 15,556 | 94,402 | 89,135 | 201,146 | 10,809,173 | 11,010,319 |
| 1004.8043 | PUDC Site Construction Support | Option 1 | Process Units - Direct | 42,032 | 6,847 | (11,012) | 1,983,773 | 5,718,978 | 5,673,180 | 7,126,201 | 3,023,927 | 23,563,925 | 14,525,148 | 38,089,073 |
| 1004.8045 | Software | Option 1 | Process Units - Direct | | | 139,774 | 370,778 | 464,525 | 899,116 | 1,380,880 | 3,255,073 | 12,167,354 | 15,422,427 |
| 1005.8036 | PUDC Startup Support | Option 1 | Process Units - Direct | | | | | | 1,541 | 1,541 | 19,279,038 | 19,280,579 |
| 1600.8601 | Management / Admin | Option 1 | Process Units - Direct | 119,976 | 184,925 | 864,715 | 1,322,008 | 1,411,349 | 1,043,973 | 1,385,513 | 518,868 | 6,851,126 | 2,975,250 | 9,826,376 |
| 1600.8602 | Project Controls | Option 1 | Process Units - Direct | 82,637 | 89,389 | 488,611 | 1,158,329 | 1,230,369 | 1,052,788 | 1,819,071 | 927,270 | 6,848,484 | 2,593,262 | 9,441,747 |
| 1600.8603 | QA / QC | Option 1 | Process Units - Direct | 108,426 | (4,568) | 3,119 | (18,825) | | | | (26) | 88,126 | 26 | 88,132 |
| 1601.8611 | Business Travel | Option 1 | Process Units - Direct | 39,185 | 164,607 | 65,220 | 144,539 | 832,062 | 1,455,734 | 1,594,181 | 534,675 | 4,682,292 | 915,597 | 5,597,889 |
| 1602.8621 | Supervision / Admin | Option 1 | Process Units - Direct | 103,863 | 61,849 | 595,002 | 861,237 | 1,282,309 | 1,100,551 | 283,444 | (3,061) | 4,285,194 | 208,366 | 4,493,560 |
| 1603.8631 | Supervision / Admin | Option 1 | Process Units - Direct | 422,335 | 337,611 | 1,525,812 | 619,679 | 1,269,555 | 788,030 | 564,728 | 190,269 | 5,718,020 | 1,373,503 | 7,091,522 |
| 1603.9632 | Job Living Expense | Option 1 | Process Units - Direct | | | | | | 54,258 | 141,080 | 12,846 | 208,184 | 210,391 | 418,575 |
| 1604.8641 | Team Center Initiative | Option 1 | Process Units - Direct | | | | | 361,303 | (52,059) | 6,000 | (1,525) | 313,719 | 1,525 | 315,244 |
| 1605.8645 | CA - NRC/CGIR - PUDC Support | Option 1 | Process Units - Direct | | | | | 16,641 | 1,480,920 | 526,249 | 127,107 | 2,150,936 | 3,512,627 | 5,663,563 |
| 1618.8748 | PAD - Preplanning | Option 1 | Process Units - Direct | | | | 2,183 | 329 | (2,512) | | | | | |
| 1618.8749 | PAR - Preplanning | Option 1 | Process Units - Direct | | | | | | | | | | | - |
| 1623.8785 | Process Assembly Facilities | Option 1 | Process Units - Direct | | 2,676 | 14,298,293 | 3,020,514 | 3,463,832 | 3,058,442 | 2,671,269 | 1,039,189 | 27,554,220 | 5,880,659 | 33,434,879 |
| 1701.8701 | KCB - Homogenization - Sampling | Option 1 | Process Units - Direct | | | 51,533 | 942,401 | 2,439,532 | 1,463,704 | 866,767 | 28,138 | 5,792,075 | 666,616 | 6,458,691 |
| 1701.8702 | KCC - PuO2 Decanning | Option 1 | Process Units - Direct | | | 67,296 | 737,471 | 1,904,011 | 1,030,278 | 652,755 | 76,738 | 4,468,549 | 524,578 | 4,993,127 |
| 1701.8703 | KDA - PUO2 Decanning | Option 1 | Process Units - Direct | | | 13,430 | 363,874 | 948,739 | 6,448,551 | 7,272,721 | 1,719,282 | 16,766,598 | 2,663,671 | 19,430,268 |
| 1701.8704 | KDM - Pre-Polishing Milling | Option 1 | Process Units - Direct | | | 2,738 | 31,388 | 2,084,243 | 9,086,411 | 8,790,302 | 5,347,399 | 25,362,481 | 7,421,978 | 32,784,460 |
| 1701.8705 | KDR - Recanning | Option 1 | Process Units - Direct | | | 2,738 | (2,738) | 17,212 | 156,470 | 13,393 | (984) | 186,191 | 32,020 | 218,211 |
| 1701.8706 | KPA GB 4010 | Option 1 | Process Units - Direct | | | (37) | 3,136 | 247,583 | 1,013,061 | 895,395 | 17,002 | 2,176,140 | 355,389 | 2,531,529 |
| 1701.8777 | KPG - Sampling Automatic | Option 1 | Process Units - Direct | | | | | 120,489 | 2,960,179 | 1,795,669 | 333,137 | 5,209,474 | 1,741,018 | 6,950,492 |
| 1701.8795 | | Option 1 | Process Units - Direct | | | | | | | | | | | - |
| 1702.8707 | KCB 5000 Manufacturing | Option 1 | Process Units - Direct | | | | 976 | 28,405 | 151,366 | 296,992 | 477,760 | 173,009 | 650,769 |
| 1702.8712 | VDR - Filter Dismantling | Option 1 | Process Units - Direct | | | | 2,136 | 29,414 | 1,021 | (443) | (428) | 30,701 | 30,732 | 61,433 |
| 1702.8713 | VDU - Maintenance & Mechanical Dismantling | Option 1 | Process Units - Direct | | | | | 21,967 | (869) | (829) | (280) | 19,989 | 280 | 20,269 |
| 1703.8715 | DCM - PuO2 3013 Storage | Option 1 | Process Units - Direct | | | | | 36,600 | 1,159,950 | 349,568 | 269,573 | 1,815,690 | 5,204,827 | 7,020,517 |
| 1703.8716 | DCP - PuO2 Receiving | Option 1 | Process Units - Direct | | | | | | 5,434 | 1,174,691 | 2,406,384 | 3,588,509 | 2,701,763 | 6,290,272 |
| 1703.8717 | KDA - PUO2 Decanning (EQ - 6000 Density Measurement) | Option 1 | Process Units - Direct | | | | | 1,218 | 142,128 | 590,918 | 68,740 | 803,004 | 1,177 | 804,180 |
| 1704.8720 | SDK - Rod Inspection and Sorting | Option 1 | Process Units - Direct | | | | 54,677 | 512,787 | 1,663,616 | (2,309) | 96,704 | 121,938 | 2,447,411 | (74,400) | 2,373,011 |
| 1704.8721 | SEK - Helium Leak Test | Option 1 | Process Units - Direct | | | | 64,900 | 287,559 | 977,984 | 100,261 | 13,233 | 206,382 | 1,650,320 | 86,888 | 1,737,208 |
| 1705.8722 | GMK - Rod Tray Loading | Option 1 | Process Units - Direct | | | | | 38,405 | 849,198 | 150,514 | 4,652 | 1,042,768 | 119,622 | 1,162,390 |
| 1705.8723 | SCE - Rod Scanning | Option 1 | Process Units - Direct | | | | | 404,529 | 2,011,586 | 671,107 | 3,087,221 | 337,638 | 3,424,860 |
| 1705.8724 | SMK - Rod Tray Handling | Option 1 | Process Units - Direct | | | | | 11,222 | 161,394 | 1,295,141 | 506,665 | 1,974,422 | 513,746 | 2,488,168 |
| 1705.8725 | STK - Rod Storage | Option 1 | Process Units - Direct | | | | 62,497 | 3,288,870 | 393,155 | 275,805 | 6,185 | 4,026,511 | 199,767 | 4,226,278 |
| 1705.8726 | SXE - X Ray Inspection | Option 1 | Process Units - Direct | | | | | 8,526 | 249,415 | 257,888 | 515,830 | 1,849,588 | 2,365,417 |
| 1705.8727 | TAS - Assembly Handling and Storage | Option 1 | Process Units - Direct | | | | | 6,365 | 345,590 | 644,168 | 996,323 | 8,361,900 | 9,358,223 |
| 1705.8728 | TCK - Assembly Dry Cleaning | Option 1 | Process Units - Direct | | | | | 53,758 | 198,714 | 181,480 | 433,952 | 312,029 | 745,981 |
| 1705.8729 | TCL - Assembly Final Inspection | Option 1 | Process Units - Direct | | | | | 87,513 | 824,488 | 136,769 | 1,048,771 | 226,250 | 1,275,021 |
| 1705.8730 | TGJ - Reserve Pit | Option 1 | Process Units - Direct | | | | | 28,235 | 229,499 | 91,209 | 348,943 | 9,478 | 358,421 |
| 1705.8731 | TCF - Assembly Dimensional Inspection | Option 1 | Process Units - Direct | | | | | 168,647 | 1,385,208 | 459,264 | 1,993,120 | 94,675 | 2,087,795 |
| 1705.8732 | TGM - Assembly Mockup Loading | Option 1 | Process Units - Direct | | | | | 231,471 | 1,763,759 | 370,797 | 2,366,027 | 529,985 | 2,896,012 |
| 1705.8733 | TGV - Assembly Mounting | Option 1 | Process Units - Direct | | | | | 44,919 | 485,456 | 8,363 | 538,737 | 278,534 | 817,271 |
| 1706.8734 | PSE - Green Pellet Storage | Option 1 | Process Units - Direct | | | 22,405 | 1,742,862 | 3,035,303 | 1,641,668 | 690,574 | 204,661 | 7,337,492 | 387,797 | 7,725,288 |
| 1706.8735 | PSF - Sintering Pellet Storage | Option 1 | Process Units - Direct | | | 11,473 | 1,407,796 | 3,653,646 | 1,448,509 | 566,745 | 60,616 | 7,148,865 | 396,224 | 7,545,089 |
| 1706.8736 | PSI - Scrap Pellet Storage | Option 1 | Process Units - Direct | | | 77,316 | 1,731,389 | 5,121,189 | 464,155 | 560,768 | 130,546 | 8,085,365 | 240,715 | 8,326,080 |
| 1706.8737 | PSJ - Ground & Sorted Pellet Storage | Option 1 | Process Units - Direct | | | 15,511 | 1,410,686 | 1,579,534 | 2,706,540 | 2,221,441 | 17,180 | 7,950,893 | 749,759 | 8,700,651 |
| 1707.8738 | Lab Equip - LRD/LFG/LBT/LAC/KLN/KLL/KLK/KLH | Option 1 | Process Units - Direct | | | | | 204,212 | 2,191,771 | 126,668 | 2,522,651 | 6,747,090 | 9,269,740 |
| 1707.8739 | Lab Equip - LME/LAU/FLT | Option 1 | Process Units - Direct | | | | 314,044 | 348,355 | 1,355,560 | 293,353 | 2,311,311 | 3,193,842 | 5,505,154 |
| 1707.8740 | Lab Equip - LSR/LCP/KLI | Option 1 | Process Units - Direct | | | | | 1,565,951 | 4,854,637 | 103,231 | 6,523,819 | 4,334,614 | 10,858,433 |
| 1707.8741 | Lab Equip - LFS/LET/LER/LDS/KLM/KLF/KLB/KLC/KLD | Option 1 | Process Units - Direct | | | | | 43,561 | 2,886,183 | 278,719 | 3,208,463 | 9,799,993 | 13,008,455 |
| 1707.8742 | Lab Equip - KLO/KLI/KLG/KLA/KLE | Option 1 | Process Units - Direct | | | | | 85,233 | 1,899,283 | 390,859 | 2,375,376 | 7,950,025 | 10,325,401 |
| 1707.8743 | Lab Equip - LSG/LLI | Option 1 | Process Units - Direct | | | | | 16,643 | 1,761 | 0 | 18,404 | 622,926 | 641,331 |
| 1707.8744 | Lab Equip - LFX | Option 1 | Process Units - Direct | | | | | | 191,328 | 224,557 | 415,884 | 1,952,826 | 2,368,710 |
| 1708.8745 | DCE - PUO2 Buffer Storage | Option 1 | Process Units - Direct | | | | | 83,810 | 1,245,834 | 533,191 | 1,814,877 | 3,677,713 | 8,184,832 | 11,862,545 |
| 1708.8746 | GDE - Rod Decladding | Option 1 | Process Units - Direct | | | 21,447 | 1,960 | 70,446 | 1,191,700 | 1,014,736 | 781,723 | 3,072,013 | 706,030 | 3,778,042 |
| 1708.8747 | GME - Rod Cladding and Decontamination | Option 1 | Process Units - Direct | | | 81,029 | 872,425 | 7,354,050 | 7,666,452 | 5,588,354 | 1,427,838 | 22,990,148 | 3,518,465 | 26,508,613 |
| 1708.8748 | PAD - Preplanning | Option 1 | Process Units - Direct | | | 90,827 | 1,351,410 | 427,827 | 193,526 | 51,408 | (8,166) | 2,106,833 | 7,714 | 2,114,547 |
| 1708.8749 | PAR - Preplanning | Option 1 | Process Units - Direct | | | 75,960 | 1,407,443 | 437,470 | 129,747 | 10,635 | (36,441) | 2,024,915 | 21,627 | 2,046,442 |
| 1708.8750 | PML - Pellet Handling | Option 1 | Process Units - Direct | | | 15,830 | 346,833 | 842,014 | 9,162,800 | 5,919,998 | 198,598 | 16,485,973 | 10,044,237 | 26,530,210 |
| 1708.8751 | PQE - Quality Control & Manual Sorting | Option 1 | Process Units - Direct | | | | 1,979 | 35,391 | 1,612,888 | 1,425,297 | 500,379 | 3,575,934 | 3,856,820 | 7,432,755 |
| 1708.8752 | PRE - Pellet Grinding | Option 1 | Process Units - Direct | | | 17,522 | 32,619 | 1,321,260 | 1,810,198 | 2,426,029 | 542,296 | 6,149,924 | 891,067 | 7,040,991 |
| 1708.8753 | PRF - Pellet Grinding | Option 1 | Process Units - Direct | | | | 11,859 | 1,153,172 | 1,710,518 | 2,244,746 | 150,673 | 5,270,768 | 1,656,043 | 6,926,812 |
| 1708.8754 | PTE - Pellet Inspection & Sorting | Option 1 | Process Units - Direct | | | 15,356 | 21,319 | 1,835,993 | 380,798 | 1,627,799 | 1,116,633 | 4,997,897 | 808,177 | 5,806,075 |
| 1708.8755 | PTF - Pellet Inspection & Sorting | Option 1 | Process Units - Direct | | | 192 | 10,046 | 1,767,096 | 306,053 | 1,551,121 | 776,134 | 4,410,641 | 1,283,145 | 5,693,786 |

~~Official Use Only~~ C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.
Schedule 7.11
MFFF Project Costs - Actual Costs Incurred Through April 2013 by Cost Account and Claim Category

| | | | [A] | [B] | [C] | [D] | [E] | [F] | [G] | [H] | [I] = A+B+…H | [J] = K-I | [K] |
| | | | Pre-June 2007 | June 2007 - September 2007 | FY 2008 | FY 2009 | FY 2010 | FY 2011 | FY 2012 | October 2012 - April 2013 | Subtotal Through April 2013 | ETC | Total 2012 Rebaseline With Addendum |
| Cost Account | Cost Account Description | Contract | Claim Category | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1709.8756 | DDP - UO2 Drum Emptying | Option 1 | Process Units - Direct | - | - | 27,625 | 4,338 | 234,446 | 915,228 | 904,794 | 244,488 | 2,330,920 | 527,313 | 2,858,233 |
| 1709.8757 | LCT - Test Line (part of laboratory) | Option 1 | Process Units - Direct | - | - | 1,842 | - | 259,914 | 644,983 | 821,750 | 113,533 | 1,842,022 | 1,232,628 | 3,074,651 |
| 1709.8758 | NBX - Primary Blend Ball Milling | Option 1 | Process Units - Direct | - | - | 40,273 | 293,200 | 1,089,098 | 820,500 | 641,835 | 13,958 | 2,900,865 | 916,318 | 3,817,183 |
| 1709.8759 | NBY - Scrap Ball Milling | Option 1 | Process Units - Direct | - | - | 40,961 | 297,150 | 919,085 | 649,604 | 297,517 | (65,044) | 2,139,273 | 1,094,398 | 3,233,671 |
| 1709.8760 | NCR - Scrap Processing | Option 1 | Process Units - Direct | - | - | 2,892 | 335 | 512,247 | 2,261,987 | 1,430,464 | 832,279 | 5,040,104 | 3,995,129 | 9,035,233 |
| 1709.8761 | NDD - PUO2 Can Receiving and Emptying | Option 1 | Process Units - Direct | - | - | - | 7,223 | 260,984 | 936,572 | 1,215,526 | 370,904 | 2,791,209 | 1,012,556 | 3,803,765 |
| 1709.8762 | NDP - Primary Dosing | Option 1 | Process Units - Direct | - | - | 2,892 | 91,753 | 3,046,721 | 2,384,138 | 521,227 | 939,763 | 6,986,495 | 5,191,021 | 12,177,516 |
| 1709.8763 | NDS - Final Dosing | Option 1 | Process Units - Direct | - | - | 2,892 | 13,168 | 3,174,872 | 2,387,931 | 935,050 | 1,349,103 | 7,862,917 | 7,362,346 | 15,225,662 |
| 1709.8764 | NTM - Jar Storage and Handling | Option 1 | Process Units - Direct | - | - | - | 42,239 | 5,824,021 | 9,032,842 | 1,001,634 | 1,821,209 | 16,721,944 | 10,339,646 | 27,061,590 |
| 1709.8765 | NXR - Powder Auxiliary | Option 1 | Process Units - Direct | - | - | 2,892 | 18,933 | 1,721,741 | 1,617,701 | 719,426 | 305,741 | 4,386,435 | 2,554,245 | 6,940,680 |
| 1710.8766 | NFG - Homogenization & Pelleting | Option 1 | Process Units - Direct | - | - | 138,010 | 973,246 | 4,721,379 | 3,699,146 | 2,693,315 | 798,574 | 13,023,670 | 1,383,756 | 14,407,426 |
| 1710.8767 | NPH - Homogenization & Pelleting | Option 1 | Process Units - Direct | - | - | 65,713 | 963,980 | 4,564,972 | 3,406,053 | 1,937,504 | 409,303 | 11,347,524 | 2,611,606 | 13,959,131 |
| 1710.8768 | NPI - Homogenization & Pelleting | Option 1 | Process Units - Direct | - | - | 65,634 | 959,784 | 1,519,357 | (231,826) | 21 | (38) | 2,312,932 | (795) | 2,312,137 |
| 1711.8769 | KLA - Precipitation - Filteration - Oxidation | Option 1 | Process Units - Direct | - | - | - | 110,460 | 1,185,656 | 1,032,928 | 2,484,714 | 1,856,290 | 6,670,047 | 1,850,798 | 8,520,845 |
| 1711.8770 | KCR-GB1000 - Homogenization - Sampling | Option 1 | Process Units - Direct | - | - | 112,936 | 703,702 | 1,200,570 | 222,856 | 134,071 | 21,468 | 2,395,603 | 284,138 | 2,679,741 |
| 1711.8771 | KDA - PUO2 Decanning | Option 1 | Process Units - Direct | - | - | 2,738 | 3,755 | 47,779 | 373,813 | 197,921 | 40,903 | 666,810 | 331,681 | 998,491 |
| 1711.8772 | KDB - Dissolution | Option 1 | Process Units - Direct | - | - | - | 45,088 | 1,054,567 | 747,502 | 1,344,794 | 1,685,836 | 4,877,787 | 4,714,099 | 9,591,887 |
| 1711.8773 | KDD - Dissolution of Chlorinated Feed | Option 1 | Process Units - Direct | - | - | - | 192,398 | 2,475,857 | 2,275,245 | 5,753,969 | 3,645,705 | 14,343,114 | 6,235,452 | 20,578,565 |
| 1711.8774 | KDM - Pre-Polishing Milling (GB6400/7400) | Option 1 | Process Units - Direct | - | - | 5,482 | (5,482) | 53,809 | 490,361 | 202,858 | 35,297 | 782,326 | 598,266 | 1,380,592 |
| 1711.8775 | KPA GB4000 | Option 1 | Process Units - Direct | - | - | - | 130,154 | 901,108 | 295,155 | 388,022 | 1,215,512 | 2,929,951 | 448,795 | 3,378,746 |
| 1711.8776 | KPB GB1000 | Option 1 | Process Units - Direct | - | - | - | 116,025 | 502,351 | 208,945 | 220,806 | 142,497 | 1,190,624 | 587,197 | 1,777,821 |
| 1711.8777 | KPG - Sampling Automatic | Option 1 | Process Units - Direct | - | - | - | 4,863 | 466,904 | (416,513) | - | (1,954) | 53,300 | 1,954 | 55,253 |
| 1711.8778 | LLP - Pneumatic Transfer (33mm, PUO2 cans) Equipment | Option 1 | Process Units - Direct | - | - | - | 23,558 | 579,967 | 1,583,018 | 1,928,114 | 929,923 | 5,044,580 | 1,807,455 | 6,852,035 |
| 1711.8779 | LTP - Pneumatic Transfer (76mm, PUO2 cans) Equipment | Option 1 | Process Units - Direct | - | - | - | 9,341 | 420,136 | 689,307 | 1,245,549 | 348,828 | 2,713,161 | 1,692,504 | 4,405,665 |
| 1711.8780 | NTP - Pneumatic Transfer (133mm, PUO2 cans) Equipment | Option 1 | Process Units - Direct | - | - | - | 76,528 | 937,870 | 942,587 | 1,574,897 | 723,430 | 4,255,313 | 2,418,295 | 6,673,608 |
| 1712.8781 | NPP - Additives Preparation | Option 1 | Process Units - Direct | - | - | - | - | - | - | - | - | - | 1,161,650 | 1,161,650 |
| 1712.8782 | PFE/PFF - Sintering Furnace | Option 1 | Process Units - Direct | - | - | 385,958 | 2,164,021 | 12,552,858 | 14,176,106 | 8,783,711 | 38,062,654 | 33,410,309 | 71,472,962 | |
| 1712.8783 | TXE - Assembly Packaging | Option 1 | Process Units - Direct | - | - | - | 141,146 | 29,130 | 584,778 | 428,466 | 1,182,520 | 302,057 | 1,484,577 | |
| 1712.8784 | DRS - UO2 Receiving and Storage | Option 1 | Process Units - Direct | - | - | - | - | - | - | - | - | - | - | - |
| 1712.8786 | PFF - Sintering Furnace | Option 1 | Process Units - Direct | - | - | - | - | - | - | - | - | - | - | - |
| 1713.8790 | Process Unit Support | Option 1 | Process Units - Direct | - | - | 80,512 | 967,014 | 758,608 | 756,057 | 619,508 | 3,181,700 | 3,057,542 | 6,239,241 | |
| 1713.8791 | Assembly Suspense Accounts | Option 1 | Process Units - Direct | - | - | - | - | - | - | - | - | - | - | - |
| 1714.8708 | KCD - Oxalic Mother Liquors Recovery Unit | Option 1 | Process Units - Direct | - | - | - | - | - | 808 | 352,800 | (87,816) | 265,792 | 476,873 | 742,665 |
| 1714.8709 | KPA (GB2000, 2010, 3000, 8000, 8510) Purification Cycle | Option 1 | Process Units - Direct | - | - | - | - | - | 31,140 | 1,222,154 | 331,222 | 1,586,515 | 1,687,442 | 3,273,958 |
| 1714.8710 | KPC - Nitric Acid Recovery Liquid Ring Pump-GF | Option 1 | Process Units - Direct | - | - | - | - | 183 | 3,969 | 282,696 | 66,902 | 353,750 | 415,731 | 769,481 |
| 1714.8711 | KWD - Aqueous Waste Reception | Option 1 | Process Units - Direct | - | - | - | - | - | 61 | 423,188 | 151,844 | 575,093 | 701,734 | 1,276,827 |
| 1714.8714 | KPB (GB3000) Solvent Recovery Unit | Option 1 | Process Units - Direct | - | - | - | - | - | 11,277 | 248,249 | (1,822) | 257,705 | 306,494 | 564,199 |
| 1715.8716 | DCP - PuO2 Receiving | Option 1 | Process Units - Direct | - | - | - | - | - | - | - | - | 157,000 | - | 157,000 |
| 1715.8718 | VDQ Waste Storage | Option 1 | Process Units - Direct | - | - | 157,000 | - | 639 | - | - | - | - | 639 | - | 639 |
| 1715.8719 | VDT Waste Nuclear Count - Drum Hdling & NDA F | Option 1 | Process Units - Direct | - | - | - | - | - | - | 922,547 | 43,866 | 966,413 | 3,501,594 | 4,468,007 |
| 1716.8791 | Assembly BOAs Accounts | Option 1 | Process Units - Direct | - | - | - | - | 2,762,530 | 3,988,670 | 6,367,031 | 6,997,751 | 4,845,314 | 24,961,298 | 25,312,713 | 50,274,011 |
| 1716.8795 | Long Lead Procurements | Option 1 | Process Units - Direct | - | - | - | - | 2,377,522 | 16,505,417 | 11,411,356 | 8,068,228 | 1,182,020 | 39,544,542 | 9,561,132 | 49,105,674 |
| 1716.8796 | ATG Spares Procurements | Option 1 | Process Units - Direct | - | - | - | - | - | 808 | 28,157 | 171,404 | 313,971 | 593,236 | 4,594,237 | 5,187,473 |
| 1717.8792 | Self-Perform Suspense Accounts | Option 1 | Process Units - Direct | - | - | - | 48,355 | 319,474 | 40,319 | 73,550 | 7,267 | 488,785 | 237,406 | 726,190 | |
| 1717.8793 | Design Modifications | Option 1 | Process Units - Direct | - | - | - | - | 268,790 | 104,223 | - | (3,108) | 369,905 | 3,108 | 373,013 | |
| 1717.8797 | Unexpected Outsource Costs | Option 1 | Process Units - Direct | - | - | - | 59,733 | - | 60,896 | 118,537 | 127,741 | 366,406 | (173,519) | 192,886 | |
| 1717.8798 | Duty and Shipping Costs | Option 1 | Process Units - Direct | - | - | - | - | - | 12,746 | 24,179 | 7,991 | 44,916 | 2,416,311 | 2,461,227 | |
| 1717.8799 | REA Exposure | Option 1 | Process Units - Direct | - | - | - | - | - | - | - | (0) | (0) | 0 | - |
| 1717.97MA | Maintenance Program, Layup/In-Storage | Option 1 | Process Units - Direct | - | - | - | - | - | 169,890 | 93,336 | 70,228 | 333,456 | 6,622 | 340,078 |
| 1745.4540 | MP Powder & Pellets | Option 1 | Process Units - Direct | - | - | - | - | 4 | (4) | - | - | - | - | - |
| 1745.4550 | MP Pellet Storage | Option 1 | Process Units - Direct | - | - | - | - | - | - | - | - | - | - | - |
| 1745.4570 | MP Rodes & Assemblies | Option 1 | Process Units - Direct | - | - | - | - | - | - | - | - | - | - | - |
| 1745.5720 | AP Mechnical Units | Option 1 | Process Units - Direct | - | - | - | - | - | - | - | - | - | - | - |
| **Process Units - Direct Total** | | | | $ 918,474 $ | 695,325 $ | 19,046,873 $ | 33,430,328 $ | 120,992,571 $ | 143,623,473 $ | 151,913,503 $ | 65,831,787 $ | 536,452,134 $ | 322,339,279 $ | 858,791,412 |
| 0601.6000 | Project Office Operations | Option 1 | Process Units - Hotel Load | $ 1,464,941 $ | 575,336 $ | 1,368,609 $ | 616,928 $ | 580,241 $ | 652,322 $ | 678,499 $ | 257,805 $ | 6,194,627 $ | 3,030,437 $ | 9,225,064 |
| 0601.6001 | Communications | Option 1 | Process Units - Hotel Load | 214,671 | (49,747) | 332,278 | 394,986 | 436,916 | 305,145 | 512,692 | 296,272 | 2,443,214 | 4,693,842 | 7,137,056 |
| 0601.6002 | Special Projects | Option 1 | Process Units - Hotel Load | 209,586 | 274,047 | 1,224,296 | 567,946 | 786,448 | 755,175 | 922,801 | 787,878 | 5,528,176 | 4,467,094 | 9,995,270 |
| 0601.6003 | Employee Incentive Program | Option 1 | Process Units - Hotel Load | - | - | 113 | - | - | - | - | - | 113 | - | 113 |
| 0601.6004 | Project Off-Site Operations | Option 1 | Process Units - Hotel Load | - | - | 905,842 | 1,479,436 | 1,388,296 | 1,330,449 | 1,199,284 | 576,300 | 6,839,606 | 4,166,527 | 11,006,133 |
| 0601.6005 | Projects Oversight | Option 1 | Process Units - Hotel Load | - | - | 779,751 | 1,169,400 | 917,943 | 2,413,174 | 2,457,448 | 753,448 | 8,491,165 | 8,176,149 | 16,667,313 |
| 0601.6009 | Relocations | Option 1 | Process Units - Hotel Load | 863,111 | 1,814,276 | 6,763,592 | 4,712,641 | 8,789,984 | 2,123,036 | 2,732,590 | 1,156,729 | 28,955,960 | 9,350,120 | 38,306,079 |
| 0602.6010 | Project Controls | Option 1 | Process Units - Hotel Load | 2,292,769 | 1,217,492 | 3,451,297 | 3,992,983 | 5,443,116 | 4,793,403 | 4,312,971 | 1,546,472 | 27,050,104 | 15,420,448 | 42,470,552 |
| 0602.6011 | Risk Management | Option 1 | Process Units - Hotel Load | 173,642 | 85,943 | 186,079 | 305,433 | 2,073 | 409 | - | 401 | 753,980 | (401) | 753,578 |
| 0603.6020 | QA Program Management & Administration | Option 1 | Process Units - Hotel Load | 210,098 | 283,208 | 886,746 | 56,276 | 973 | - | - | (1,659) | 1,435,640 | 1,659 | 1,437,299 |
| 0603.6021 | Quality Engineering | Option 1 | Process Units - Hotel Load | 388,987 | 348,263 | 1,890,704 | 233,679 | (126) | - | - | (4,133) | 2,857,374 | 4,133 | 2,861,506 |

Official Use Only
C 17-001 Fee on Incurred Costs

Schedule 7.11

CB&IAREVA MOX Services, LLC.
MFFF Project Costs - Actual Costs Incurred Through April 2013 by Cost Account and Claim Category

| Cost Account | Cost Account Description | Contract | Claim Category | [A] Pre-June 2007 | [B] June 2007 - September 2007 | [C] FY 2008 | [D] FY 2009 | [E] FY 2010 | [F] FY 2011 | [G] FY 2012 | [H] October 2012 - April 2013 | [I] = A+B+...H Subtotal Through April 2013 | [J] = K-I ETC | [K] Total 2012 Rebaseline With Addendum |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0603-6022 | Audit & Surveillance | Option 1 | Process Units - Hotel Load | 135,495 | 192,296 | 1,014,218 | 20,685 | 334 | - | - | (1,979) | 1,361,048 | 1,979 | 1,363,028 |
| 0603-6023 | Quality Control - Labor | Option 1 | Process Units - Hotel Load | 173,426 | 397,175 | 1,832,738 | (2,936) | - | - | - | (6,978) | 2,393,425 | 6,978 | 2,400,403 |
| 0603-6024 | QA / QC Assembly Group Support | Option 1 | Process Units - Hotel Load | | 26,510 | 507,100 | 3,343 | - | - | - | (239) | 536,714 | 239 | 536,953 |
| 0603-6025 | MOX Potential Back Charges | Option 1 | Process Units - Hotel Load | | | 220,728 | 1,797 | 1 | - | - | (17) | 222,509 | 17 | 222,526 |
| 0604-6030 | PS&A Administrative Support | Option 1 | Process Units - Hotel Load | 129,264 | 221,375 | 2,567,047 | 4,093,712 | 3,107,578 | 3,866,104 | 4,439,332 | 2,764,116 | 21,197,528 | 19,107,439 | 40,294,967 |
| 0604-6031 | Human Resources | Option 1 | Process Units - Hotel Load | 904,789 | 3,483,753 | 7,257,633 | 7,248,788 | 2,229,108 | 348,134 | 408,934 | 124,087 | 22,005,425 | 3,206,413 | 25,211,837 |
| 0604-6032 | Training | Option 1 | Process Units - Hotel Load | 431,930 | 338,660 | 1,132,238 | 1,044,162 | 1,079,755 | 1,089,877 | 1,329,940 | 874,330 | 7,320,892 | 13,221,314 | 20,542,206 |
| 0604-6033 | Information and Personnel Security | Option 1 | Process Units - Hotel Load | 353,154 | 220,053 | 791,613 | 838,491 | 929,860 | 1,178,660 | 1,467,891 | 680,105 | 6,459,847 | 12,115,783 | 18,575,630 |
| 0604-6034 | Record Center | Option 1 | Process Units - Hotel Load | 311,441 | 172,826 | 679,337 | 958,620 | 1,356,635 | 1,484,706 | 1,474,079 | 705,393 | 7,143,037 | 7,248,121 | 14,391,158 |
| 0604-6035 | Internal Communication | Option 1 | Process Units - Hotel Load | 65,198 | 50,584 | 9,886 | 9,301 | - | - | - | - | 134,969 | - | 134,969 |
| 0604-6036 | Accounting, Treasury & Invoice Operations | Option 1 | Process Units - Hotel Load | 975,847 | 578,692 | 1,714,245 | 1,540,238 | 1,966,975 | 1,862,212 | 1,962,063 | 918,751 | 11,519,022 | 13,058,374 | 24,577,396 |
| 0604-6037 | Asset Management | Option 1 | Process Units - Hotel Load | 365,002 | (5,086) | (76) | (124) | - | - | - | (4,153) | 355,562 | 4,153 | 359,715 |
| 0604-6038 | Facility Management | Option 1 | Process Units - Hotel Load | 2,161,593 | 992,613 | 2,215,452 | 1,447,344 | 1,702,740 | 1,886,575 | 2,200,712 | 1,345,738 | 13,952,766 | 8,249,414 | 22,202,181 |
| 0604-6039 | Facility - Mini-MAC Building | Option 1 | Process Units - Hotel Load | | 127,880 | (4,379) | | - | - | - | (1,376) | 122,125 | 1,376 | 123,501 |
| 0604-6042 | PERCS | Option 1 | Process Units - Hotel Load | | | - | - | - | - | - | 60,581 | 60,581 | 758,051 | 818,632 |
| 0604-6045 | Gateway Project | Option 1 | Process Units - Hotel Load | | | 31,011 | 348,273 | 322,141 | 36,766 | (3,945) | (4,359) | 729,887 | 8,483 | 738,370 |
| 0604-6046 | Shaw Nuclear Exchange | Option 1 | Process Units - Hotel Load | | | - | - | - | - | - | - | - | - | - |
| 0604-6047 | Legal Expenses | Option 1 | Process Units - Hotel Load | | | 293,067 | 938,116 | 572,878 | 1,170,660 | 1,401,333 | 749,150 | 5,125,224 | 10,380,752 | 15,505,975 |
| 0604-6048 | EMC Corporation Matter | Option 1 | Process Units - Hotel Load | | | - | 1,556 | - | 1 | - | 0 | 1,557 | (0) | 1,557 |
| 0604-6049 | 952.204-77 Comp Security | Option 1 | Process Units - Hotel Load | | | - | 873 | (174) | - | - | (28) | 671 | 28 | 699 |
| 0605-6040 | Contract Management & Administration | Option 1 | Process Units - Hotel Load | 1,464,466 | 461,248 | 1,511,781 | 1,316,102 | 1,516,103 | 1,707,280 | 2,023,165 | 763,436 | 10,763,580 | 7,805,853 | 18,569,434 |
| 0606-6050 | Procurement | Option 1 | Process Units - Hotel Load | 381,335 | 292,303 | 1,061,248 | 1,087,643 | 1,309,530 | 833,408 | 788,176 | 341,692 | 6,095,336 | 2,714,301 | 8,809,637 |
| 0606-6051 | Infrastructure Procurement | Option 1 | Process Units - Hotel Load | 285,482 | 164,984 | 639,465 | 651,568 | 632,767 | 689,713 | 602,664 | 218,698 | 3,885,341 | 2,256,386 | 6,141,727 |
| 0606-6052 | Construction Procurement | Option 1 | Process Units - Hotel Load | 416,970 | 356,533 | 1,365,163 | 1,305,684 | 1,711,512 | 1,142,818 | 1,238,870 | 561,092 | 8,298,642 | 6,537,750 | 14,836,392 |
| 0606-6053 | Process Equipment Procurement | Option 1 | Process Units - Hotel Load | 359,153 | 270,763 | 923,090 | 1,454,274 | 1,774,557 | 1,901,781 | 1,466,537 | 1,144,793 | 9,294,947 | 7,388,891 | 16,683,838 |
| 0606-6054 | Process Unit Procurement | Option 1 | Process Units - Hotel Load | 154,747 | 257,995 | 52,194 | - | - | - | - | 7,489 | 472,424 | (7,489) | 464,936 |
| 0606-6055 | Property Management | Option 1 | Process Units - Hotel Load | | | - | 388,714 | 416,823 | 441,448 | 6,019 | 172,813 | 1,425,817 | 3,909,430 | 5,335,247 |
| 0606-6056 | Employment Eligibility Verifications | Option 1 | Process Units - Hotel Load | | | - | 851 | - | - | - | 0 | 851 | (0) | 851 |
| 0606-6057 | Engineered Equipment Group | Option 1 | Process Units - Hotel Load | | | - | - | 503,387 | 1,038,566 | 1,213,621 | 569,803 | 3,325,377 | 4,931,615 | 8,256,992 |
| 0606-6058 | Procurement Corrective Action NRC Commercial Grade Dedication | Option 1 | Process Units - Hotel Load | | | - | - | - | - | - | - | - | - | - |
| 0606-6059 | Procurement Support Services | Option 1 | Process Units - Hotel Load | | | - | - | - | 798,736 | 970,322 | 439,990 | 2,209,048 | 2,751,051 | 4,960,099 |
| 0606-6068 | S&R and Warehouses | Option 1 | Process Units - Hotel Load | | | - | - | - | 2,003,616 | 6,887,627 | 3,489,481 | 12,380,724 | 19,297,574 | 31,678,298 |
| 0606-6069 | Materials Management | Option 1 | Process Units - Hotel Load | | | - | - | - | 792,085 | 920,461 | 508,223 | 2,220,770 | 3,721,422 | 5,942,192 |
| 0607-6060 | IT Support | Option 1 | Process Units - Hotel Load | 1,994,322 | 1,452,819 | 1,800,494 | 2,886,424 | 3,610,346 | 3,832,770 | 5,132,969 | 2,078,036 | 22,788,081 | 25,141,396 | 47,929,477 |
| 0607-6061 | IT Other Direct Costs (ODCs) | Option 1 | Process Units - Hotel Load | 1,588,135 | 1,098,190 | 5,300,176 | 4,875,309 | 4,619,886 | 3,807,641 | 4,095,086 | 2,605,158 | 27,989,582 | 29,893,623 | 57,883,204 |
| 0607-6062 | Team Center Database | Option 1 | Process Units - Hotel Load | | | 497,507 | 1,086,021 | 533,788 | (1,129) | - | (5,772) | 2,110,416 | 5,772 | 2,116,187 |
| 0611-6000 | Project Office Operations | Option 1 | Process Units - Hotel Load | | | - | - | - | - | - | - | - | 833,463 | 833,463 |
| 0611-6001 | Communications | Option 1 | Process Units - Hotel Load | | | - | - | - | - | - | - | - | 1,164,936 | 1,164,936 |
| 0611-6002 | Special Projects | Option 1 | Process Units - Hotel Load | | | - | - | - | - | - | - | - | 1,270,591 | 1,270,591 |
| 0611-6004 | Project Off-Site Operations | Option 1 | Process Units - Hotel Load | | | - | - | - | - | - | - | - | 1,224,027 | 1,224,027 |
| 0611-6005 | Projects Oversight | Option 1 | Process Units - Hotel Load | | | - | - | - | - | - | - | - | 1,716,325 | 1,716,325 |
| 0611-6009 | Relocations | Option 1 | Process Units - Hotel Load | | | - | - | - | - | - | - | - | 1,138,970 | 1,138,970 |
| 0611-6090 | Project Systems Assessment - NNSA (OPC) | Option 1 | Process Units - Hotel Load | | | - | - | 239,770 | - | - | - | 239,770 | - | 239,770 |
| 0611-6091 | EVMS Process Improvements Development ODC (OPC) | Option 1 | Process Units - Hotel Load | | | - | - | - | 0 | - | - | 0 | 18,475 | 18,475 |
| 0612-6010 | Project Controls | Option 1 | Process Units - Hotel Load | | | - | - | - | - | - | - | - | 2,913,451 | 2,913,451 |
| 0614-6030 | Program Support and Legal Administration | Option 1 | Process Units - Hotel Load | | | - | - | - | - | - | - | - | 4,555,007 | 4,555,007 |
| 0614-6031 | Human Resources | Option 1 | Process Units - Hotel Load | | | - | - | - | - | - | - | - | 493,111 | 493,111 |
| 0614-6032 | Training | Option 1 | Process Units - Hotel Load | | | - | - | - | - | - | - | - | 3,519,268 | 3,519,268 |
| 0614-6034 | Record Center | Option 1 | Process Units - Hotel Load | | | - | - | - | - | - | - | - | 1,300,316 | 1,300,316 |
| 0614-6036 | Accounting, Treasury & Invoice Operations | Option 1 | Process Units - Hotel Load | | | - | - | - | - | - | - | - | 2,976,441 | 2,976,441 |
| 0614-6038 | Facility Management | Option 1 | Process Units - Hotel Load | | | - | - | - | - | - | - | - | 1,507,135 | 1,507,135 |
| 0614-6047 | Legal Expenses | Option 1 | Process Units - Hotel Load | | | - | - | - | - | - | - | - | 1,665,825 | 1,665,825 |
| 0615-6040 | Contract Management & Administration | Option 1 | Process Units - Hotel Load | | | - | - | - | - | - | - | - | 2,043,913 | 2,043,913 |
| 0616-6050 | Procurement | Option 1 | Process Units - Hotel Load | | | - | - | - | - | - | - | - | 721,704 | 721,704 |
| 0616-6051 | Infrastructure Procurement | Option 1 | Process Units - Hotel Load | | | - | - | - | - | - | - | - | 532,976 | 532,976 |
| 0616-6052 | Construction Procurement | Option 1 | Process Units - Hotel Load | | | - | - | - | - | - | - | - | 1,654,810 | 1,654,810 |
| 0616-6053 | Process Equipment Procurement | Option 1 | Process Units - Hotel Load | | | - | - | - | - | - | - | - | 290,251 | 290,251 |
| 0616-6055 | Property Management | Option 1 | Process Units - Hotel Load | | | - | - | - | - | - | - | - | 1,305,869 | 1,305,869 |
| 0616-6057 | Engineered Equipment Group | Option 1 | Process Units - Hotel Load | | | - | - | - | - | - | - | - | 569,012 | 569,012 |
| 0616-6059 | Procurement Support Services | Option 1 | Process Units - Hotel Load | | | - | - | - | - | - | - | - | 412,851 | 412,851 |
| 0616-6068 | S&R and Warehouses | Option 1 | Process Units - Hotel Load | | | - | - | - | - | - | - | - | 1,319,145 | 1,319,145 |
| 0616-6069 | Materials Management | Option 1 | Process Units - Hotel Load | | | - | - | - | - | - | - | - | 510,097 | 510,097 |
| 0617-6060 | IT Support | Option 1 | Process Units - Hotel Load | | | - | - | - | - | - | - | - | 6,586,251 | 6,586,251 |
| 0617-6061 | IT Other Direct Costs (ODCs) | Option 1 | Process Units - Hotel Load | | | - | - | - | - | - | - | - | 4,239,122 | 4,239,122 |
| **MA 06 - Subtotal** | | | | $ 18,468,553 | $ 15,700,983 | $ 51,202,554 | $ 47,274,035 | $ 48,682,182 | $ 44,285,541 | $ 52,802,027 | $ 26,467,566 | $ 304,683,453 | $ 299,409,835 | $ 604,093,287 |
| 1000-8001 | Management / Admin | Option 1 | Process Units - Hotel Load | 343,953 | 222,384 | 770,718 | 923,832 | 1,311,971 | 1,517,077 | 2,840,864 | 1,672,490 | 9,603,190 | 11,227,997 | 20,831,188 |

Official Use Only

C 17-001 Fee on Incurred Costs

Schedule 7.11

**CB&I AREVA MOX Services, LLC.**
**MFFF Project Costs - Actual Costs Incurred Through April 2013 by Cost Account and Claim Category**

| | | | | [A] | [B] | [C] | [D] | [E] | [F] | [G] | [H] | [I] = A+B+...H | [J] = K-I | [K] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cost Account | Cost Account Description | Contract | Claim Category | Pre- June 2007 | June 2007 - September 2007 | FY 2008 | FY 2009 | FY 2010 | FY 2011 | FY 2012 | October 2012 - April 2013 | Subtotal Through April 2013 | ETC | Total 2012 Rebaseline With Addendum |
| 1000.8002 | Engineering Services Project Controls | Option 1 | Process Units - Hotel Load | 765,046 | 449,939 | 1,268,722 | 1,100,696 | 975,812 | 864,481 | 778,791 | 401,253 | 6,604,740 | 2,943,275 | 9,548,015 |
| 1000.8003 | Engineering Assurance | Option 1 | Process Units - Hotel Load | 569,105 | 263,728 | 846,235 | 799,646 | 933,599 | 900,179 | 849,234 | 433,168 | 5,594,895 | 3,052,767 | 8,647,662 |
| 1000.8004 | Technical Coordination | Option 1 | Process Units - Hotel Load | 307,857 | 263,194 | 926,217 | 734,737 | 663,100 | 680,479 | 492,921 | 168,781 | 4,237,287 | 2,290,676 | 6,527,963 |
| 1000.8005 | Document Management | Option 1 | Process Units - Hotel Load | 211,687 | 87,155 | 269,440 | 355,992 | 366,648 | 423,794 | 426,941 | 226,562 | 2,368,219 | 1,623,734 | 3,991,953 |
| 1000.8006 | Engineering Training | Option 1 | Process Units - Hotel Load | - | - | 1,622,596 | 1,673,510 | 2,387,174 | 1,433,214 | 1,529,681 | 672,568 | 9,318,743 | 1,340,093 | 10,658,836 |
| 1001.8011 | Business Travel | Option 1 | Process Units - Hotel Load | - | - | 240,221 | 374,365 | 725,226 | 592,055 | 849,137 | 505,964 | 3,286,972 | 713,025 | 3,999,996 |
| 1001.8012 | Temporary Assignments | Option 1 | Process Units - Hotel Load | 139,159 | 260,025 | 12,876 | - | 374,186 | 3,124,864 | 3,257,906 | 1,077,897 | 8,246,914 | 2,253,809 | 10,500,723 |
| 1001.8019 | Other ODCs | Option 1 | Process Units - Hotel Load | - | - | 200,238 | 1,236,927 | 486,063 | 1,103,469 | 1,091,984 | 350,576 | 4,469,257 | 3,150,833 | 7,620,090 |
| 1002.9021 | Supervision / Admin | Option 1 | Process Units - Hotel Load | 296,516 | 153,616 | 457,341 | 295,088 | 116,701 | 30,359 | - | (2,457) | 1,347,164 | 2,457 | 1,349,621 |
| 1002.9022 | Chemical | Option 1 | Process Units - Hotel Load | - | - | 476,566 | 4,901 | (5,638) | (38) | - | - | 475,791 | - | 475,791 |
| 1002.9023 | Mechanical | Option 1 | Process Units - Hotel Load | - | - | 13,263 | - | (180) | - | - | - | 13,083 | - | 13,083 |
| 1002.9024 | Laboratory | Option 1 | Process Units - Hotel Load | - | - | 61,387 | - | (758) | - | - | - | 60,629 | - | 60,629 |
| 1002.9025 | Balance of Plant (BOP) | Option 1 | Process Units - Hotel Load | - | - | 38,427 | - | (503) | - | - | - | 37,924 | - | 37,924 |
| 1002.9026 | Safety | Option 1 | Process Units - Hotel Load | - | - | 73,960 | (115) | (831) | - | - | - | 73,015 | - | 73,015 |
| 1002.9027 | Reference Plant Support | Option 1 | Process Units - Hotel Load | - | - | 71,548 | (84) | 34,512 | - | - | - | 105,977 | - | 105,977 |
| 1003.9031 | Supervision / Admin | Option 1 | Process Units - Hotel Load | - | - | 1,025,644 | 1,085,954 | 1,283,788 | 1,129,074 | 12,731 | (51,030) | 4,486,162 | 51,030 | 4,537,192 |
| 1003.9032 | Civil / Structural | Option 1 | Process Units - Hotel Load | - | 138 | 540,828 | 1,160,272 | 3,274,903 | 7,994,224 | 9,426,898 | 5,713,670 | 27,710,933 | 12,864,197 | 40,575,130 |
| 1003.9034 | Electrical / I&C Site Construction Support | Option 1 | Process Units - Hotel Load | - | - | 599,696 | 1,048,553 | 924,328 | 2,025,615 | 2,367,496 | 791,498 | 7,757,185 | 21,426,148 | 29,183,333 |
| 1003.9035 | Chemical-Construction Support | Option 1 | Process Units - Hotel Load | - | - | 725,467 | 751,210 | 1,045,381 | 952,082 | 1,646,689 | 764,793 | 5,885,621 | 12,742,572 | 18,628,193 |
| 1003.9036 | Mechanical – Construction Support | Option 1 | Process Units - Hotel Load | - | - | 458,534 | 506,097 | 640,154 | 169,422 | 2,402,074 | 965,074 | 5,141,355 | 3,386,213 | 8,527,568 |
| 1003.9037 | Plant Configuration Site Construction Support | Option 1 | Process Units - Hotel Load | 364,955 | 142,941 | 1,004,768 | 898,332 | 1,197,607 | 1,568,087 | 1,758,407 | 743,922 | 7,679,019 | 1,362,697 | 9,041,717 |
| 1003.9038 | Engineering Mechanics - Site Construction Support | Option 1 | Process Units - Hotel Load | - | - | 106,591 | 31,014 | 70,494 | 24,597 | 3,802,700 | 2,031,456 | 6,066,853 | 14,263,233 | 20,330,086 |
| 1003.9042 | Civil / Structural | 4.2 | Process Units - Hotel Load | - | - | - | - | 1,470 | (1,470) | 0 | 4,253 | 4,253 | (4,253) | - |
| 1004.9041 | Supervision / Admin | Option 1 | Process Units - Hotel Load | 191,043 | 130,726 | 311,591 | 322,573 | 358,245 | 598,516 | (7,086) | (16,736) | 1,888,873 | 16,736 | 1,905,609 |
| 1004.9041 | Civil / Structural | Option 1 | Process Units - Hotel Load | 196,981 | 159,218 | 162,221 | 558,828 | 211,557 | 80,975 | 40,906 | (20,916) | 1,389,671 | 85,300 | 1,474,971 |
| 1004.9044 | Electrical / I&C Procurement and Fabrication Support | Option 1 | Process Units - Hotel Load | - | - | - | 91,679 | 292,852 | 636,604 | 470,449 | 384,300 | 1,875,884 | 720,009 | 2,595,894 |
| 1004.9046 | Chemical-Procurement/Fabrication Support | Option 1 | Process Units - Hotel Load | - | - | 1,431,825 | 2,274,597 | 2,814,436 | 4,928,727 | 3,912,517 | 2,659,137 | 18,021,239 | 1,623,147 | 19,644,386 |
| 1004.9047 | Mechanical – Procurement/Fabrication Support | Option 1 | Process Units - Hotel Load | - | - | 16,059 | 47,574 | 124,268 | 79,751 | 409,136 | 234,116 | 910,903 | 394,067 | 1,304,971 |
| 1004.9048 | Plant Configuration - Construction, Procurement & Fabrication Suppo | Option 1 | Process Units - Hotel Load | - | - | - | - | - | 69,771 | 227,263 | 185,597 | 482,632 | 5,244,984 | 5,747,615 |
| 1004.9049 | Equipment Qualification | Option 1 | Process Units - Hotel Load | - | - | 362,062 | 523,591 | 1,232,352 | 1,907,805 | 2,530,496 | 1,530,368 | 8,086,674 | 1,302,506 | 9,389,180 |
| 1005.9051 | Supervision / Admin | Option 1 | Process Units - Hotel Load | - | - | 151,052 | 160,517 | 175,689 | 162,284 | (296) | (6,879) | 642,368 | 6,879 | 649,247 |
| 1005.9052 | Mechanical – Startup & Operations Support | Option 1 | Process Units - Hotel Load | 51,174 | (9,138) | - | 796 | 269 | 1,122 | 23,607 | 482 | 68,313 | 121,094 | 189,407 |
| 1005.9053 | Electrical / IC Startup and Operations Support | Option 1 | Process Units - Hotel Load | 46,882 | 10,550 | 25,663 | 20,912 | 5,947 | 1,256,130 | 988,183 | 199,094 | 2,553,360 | 559,633 | 3,112,993 |
| 1005.9054 | Civil/Structural Startup Support | Option 1 | Process Units - Hotel Load | - | - | - | - | - | - | - | - | - | - | - |
| 1005.9055 | Engineering Mechanics Startup Support | Option 1 | Process Units - Hotel Load | - | - | - | - | - | - | - | - | - | - | - |
| 1005.9057 | Chemical/Mechanical Engineering Startup Support | Option 1 | Process Units - Hotel Load | - | - | 298,466 | 148,302 | 25,519 | 16,652 | 7,110 | (2,538) | 493,511 | 54,610 | 548,121 |
| 1005.9058 | Software Modifications | Option 1 | Process Units - Hotel Load | - | - | 5,361 | 3,878 | (126) | - | - | - | 9,113 | - | 9,113 |
| 1005.9059 | Plant Configuration | Option 1 | Process Units - Hotel Load | - | - | - | - | - | - | - | - | - | - | - |
| 1006.8001 | Management / Admin ODC | Option 1 | Process Units - Hotel Load | - | - | - | - | - | - | - | - | - | 1,407,038 | 1,407,038 |
| 1006.8002 | Project Controls OPC | Option 1 | Process Units - Hotel Load | - | - | - | - | - | - | - | - | - | 262,767 | 262,767 |
| 1006.8003 | Engineering Assurance ODC | Option 1 | Process Units - Hotel Load | - | - | - | - | - | - | - | - | - | 446,932 | 446,932 |
| 1006.8005 | Document Management | Option 1 | Process Units - Hotel Load | - | - | - | - | - | - | - | - | - | 169,402 | 169,402 |
| 1006.8006 | Business Travel | Option 1 | Process Units - Hotel Load | - | - | - | - | - | - | - | - | - | 131,226 | 131,226 |
| 1006.8049 | Engineering Mechanics | Option 1 | Process Units - Hotel Load | - | - | - | - | - | - | - | - | - | 5,563 | 5,563 |
| 1006.8052 | Process Unit Responsible Engineer Startup Support | Option 1 | Process Units - Hotel Load | - | - | - | - | - | - | - | 8,990 | 8,990 | 925,155 | 925,155 |
| 1006.8053 | Electrical / IC Startup Support | Option 1 | Process Units - Hotel Load | - | - | - | - | - | - | - | - | - | 3,940,699 | 3,940,699 |
| 1006.8054 | Civil/Structural Startup Support | Option 1 | Process Units - Hotel Load | - | - | - | - | - | - | - | - | - | 3,540,890 | 3,540,890 |
| 1006.8055 | Engineering Mechanics Startup Support | Option 1 | Process Units - Hotel Load | - | - | - | - | - | - | - | - | - | 1,226,667 | 1,226,667 |
| 1006.8057 | Chemical/Mechanical Engineering Startup Support | Option 1 | Process Units - Hotel Load | - | - | - | - | - | - | - | 10,780 | 10,780 | 5,560,566 | 5,571,346 |
| 1006.8059 | Plant Configuration | Option 1 | Process Units - Hotel Load | - | - | - | - | - | - | - | - | - | 1,136,403 | 1,136,403 |
| **MA 10 - Subtotal** | | | | **$  3,484,359** | **$  2,134,477** | **$  14,575,583** | **$  17,134,174** | **$  22,046,120** | **$  33,669,805** | **$  42,136,740** | **$  21,636,234** | **$  157,017,492** | **$  125,313,776** | **$  282,331,268** |
| 1100.9101 | Management / Administration | Option 1 | Process Units - Hotel Load | - | - | 291,759 | 280,060 | 273,959 | 285,815 | 114,557 | 88,937 | 1,325,087 | 902,807 | 2,227,893 |
| 1100.9102 | NSA Project Controls | Option 1 | Process Units - Hotel Load | - | - | 174,507 | 104,467 | 242,430 | 197,073 | 98,429 | 17,540 | 835,245 | 656,125 | 1,491,371 |
| 1101.9111 | Business Travel | Option 1 | Process Units - Hotel Load | - | - | 138,438 | 135,690 | 81,073 | 31,243 | 27,292 | 7,608 | 421,345 | 83,461 | 504,806 |
| 1101.9112 | Temporary Assignments | Option 1 | Process Units - Hotel Load | 5,237 | 50,448 | 105 | - | - | - | - | - | 55,790 | - | 55,790 |
| 1101.9119 | Other ODCs (Legal & S/C Costs) | Option 1 | Process Units - Hotel Load | - | - | 982,845 | 205,992 | 167,879 | 1,383 | 90,480 | 23,960 | 1,472,539 | 149,737 | 1,622,276 |
| 1101.8121 | Defense of Licensing Basis | Option 1 | Process Units - Hotel Load | 822,766 | 347,935 | 1,153,921 | 1,026,642 | 854,738 | 605,424 | 503,792 | 541,676 | 5,856,894 | 5,603,749 | 11,460,643 |
| 1102.9122 | Compliance Program | Option 1 | Process Units - Hotel Load | - | - | 390,360 | 447,752 | 437,804 | 373,829 | 389,371 | 20,946 | 2,060,062 | (5,233) | 2,054,829 |
| 1102.9123 | Condition Reports Work Resolution | Option 1 | Process Units - Hotel Load | - | - | 163,932 | 41,032 | 78 | - | - | - | 205,042 | - | 205,042 |
| 1103.9132 | Chemical Safety Support | Option 1 | Process Units - Hotel Load | - | - | - | - | 105,018 | 506,661 | 196,110 | 454,929 | 1,262,718 | 2,750,026 | 4,012,744 |
| 1103.9133 | Laboratory Support | Option 1 | Process Units - Hotel Load | - | - | - | - | 199,429 | 10,744 | 111,095 | 2,027 | 323,295 | (113,122) | 210,173 |
| 1104.9141 | ES&H Program | Option 1 | Process Units - Hotel Load | 214,824 | 123,397 | 513,275 | 377,865 | 207 | 28 | - | (3,098) | 1,225,598 | 3,998 | 1,229,596 |
| 1104.9142 | Radiological Protection | Option 1 | Process Units - Hotel Load | 5,834 | - | 35 | - | - | - | - | 45 | 5,913 | (45) | 5,868 |
| 1104.9143 | Environmental Protection Program | Option 1 | Process Units - Hotel Load | 167,163 | 99,368 | 294,004 | 272,147 | 299 | 88 | (30) | (914) | 822,125 | 914 | 823,040 |
| 1104.9144 | Industrial Safety Program | Option 1 | Process Units - Hotel Load | 123,653 | 82,409 | 323,694 | 108,082 | 448 | 12 | - | (703) | 637,595 | 703 | 638,299 |

Official Use Only

C 17-001 Fee on Incurred Costs

Schedule 7.11

**CB&IAREVA MOX Services, LLC.**
**MFFF Project Costs - Actual Costs Incurred Through April 2013 by Cost Account and Claim Category**

| Cost Account | Cost Account Description | Contract | Claim Category | [A] Pre-June 2007 | [B] June 2007 - September 2007 | [C] FY 2008 | [D] FY 2009 | [E] FY 2010 | [F] FY 2011 | [G] FY 2012 | [H] October 2012 - April 2013 | [I] = A+B+...H Subtotal Through April 2013 | [J] = K-I ETC | [K] Total 2012 Rebaseline With Addendum |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1104.8145 | Waste Management Program | Option 1 | Process Units - Hotel Load | 76,639 | 55,140 | 236,463 | (34,463) | 315 | 50 | | | 334,145 | | 334,145 |
| 1104.8146 | Fitness for Duty Program | Option 1 | Process Units - Hotel Load | 75,721 | 59,078 | 246,317 | 133,269 | 624 | 73 | | (729) | 514,353 | 729 | 515,082 |
| 1104.8147 | Emergency Response Program | Option 1 | Process Units - Hotel Load | 23,919 | 16,287 | 30,721 | 23,772 | | | | (952) | 93,746 | 952 | 94,698 |
| 1104.8148 | Employee Safety Incentive Program | Option 1 | Process Units - Hotel Load | | | 20,287 | 60,314 | 202 | (825) | | 825 | 80,802 | (825) | 79,977 |
| 1104.8149 | Construction - Safety Engineering Support[1] | Option 1 | Process Units - Hotel Load | | | 212,946 | 251,686 | 283 | 98 | (6,012) | | (3,175) | 455,825 | 3,175 | 459,000 |
| 1105.8151 | Criticality Safety Procurement & Const Support | Option 1 | Process Units - Hotel Load | | | | | | | | 768,539 | 768,539 | 3,267,137 | 4,035,676 |
| 1105.8154 | Nuclear Radiation Protections | Option 1 | Process Units - Hotel Load | | | | | | | | 262,353 | 262,353 | 2,029,024 | 2,291,377 |
| 1105.8155 | Nuclear Radiation & Criticality Monitoring | Option 1 | Process Units - Hotel Load | | | | 1,793 | | | | (72) | 1,721 | 72 | 1,793 |
| 1106.8161 | Defense of the Safety Basis | Option 1 | Process Units - Hotel Load | | | | | 322,598 | 717,428 | 146,374 | 419,200 | 1,605,601 | 2,481,470 | 4,087,071 |
| 1109.8191 | NRC Costs | Option 1 | Process Units - Hotel Load | 1,756,253 | 1,284,341 | 6,522,697 | 3,690,046 | 3,467,542 | 4,523,724 | 4,846,769 | 1,952,118 | 28,043,489 | 29,734,433 | 57,777,922 |
| 1109.8192 | Physical Security Program | Option 1 | Process Units - Hotel Load | | 619 | 185,202 | 92,121 | 123,510 | 676,603 | 883,585 | 405,795 | 2,367,435 | 9,825,672 | 12,193,107 |
| 1109.8193 | Material Control & Accountability Program | Option 1 | Process Units - Hotel Load | 2,856 | 21,109 | 100,987 | 140,026 | 146,822 | 540,027 | 1,088,073 | 627,779 | 2,667,280 | 10,785,497 | 13,452,777 |
| 1110.9101 | Management / Administration | Option 1 | Process Units - Hotel Load | | | | | | | | | | 226,869 | 226,869 |
| 1110.9102 | Project Controls | Option 1 | Process Units - Hotel Load | | | | | | | | | | 102,632 | 102,632 |
| 1112.8121 | Defense of Licensing Basis | Option 1 | Process Units - Hotel Load | | | | | | | | | | 1,524,420 | 1,524,420 |
| 1113.8132 | Chemical Safety Support | Option 1 | Process Units - Hotel Load | | | | | | | | | | 567,575 | 567,575 |
| 1115.8151 | Criticality Safety Procurement & Const Support | Option 1 | Process Units - Hotel Load | | | | | | | | | | 951,357 | 951,357 |
| 1115.8154 | Nuclear Radiation Protections | Option 1 | Process Units - Hotel Load | | | | | | | | | | 329,182 | 329,182 |
| 1116.8161 | Defense of the Safety Basis | Option 1 | Process Units - Hotel Load | | | | | | | | | | 493,859 | 493,859 |
| **MA 11 - Subtotal** | | | | **$ 3,274,965** | **$ 2,130,131** | **$ 11,972,094** | **$ 7,358,295** | **$ 6,425,256** | **$ 6,470,279** | **$ 8,489,885** | **$ 5,503,732** | **$ 53,704,537** | **$ 72,356,352** | **$ 126,060,888** |
| 1802.9020 | Supplies & Services | Option 1 | Process Units - Hotel Load | 25,500 | 69,044 | 222,983 | 36,925 | 600 | | 5 | 119,611 | 474,668 | 1,693,026 | 2,167,694 |
| 1802.9021 | Office Equipment, Furniture Leases & Purchases | Option 1 | Process Units - Hotel Load | 840,174 | 428,230 | 844,364 | 19,850 | 56,461 | 478,034 | 318,825 | 51,428 | 3,037,366 | 1,241,388 | 4,278,754 |
| 1803.8030 | Temporary Site Features & Services | Option 1 | Process Units - Hotel Load | 2,987 | 89,931 | 29,945 | 16,363 | 34,817 | 73,624 | 49,353 | 13,114 | 310,033 | 208,946 | 518,980 |
| 1803.8032 | Buildings Shops / Trailers | Option 1 | Process Units - Hotel Load | 4,616,507 | 5,111,550 | 7,029,543 | 45,539 | 643,365 | 297,824 | 1,059,488 | 385,881 | 19,189,698 | 3,331,699 | 22,521,397 |
| 1803.8033 | Utilities & Services | Option 1 | Process Units - Hotel Load | 2,580,600 | 1,582,334 | 1,651,111 | 988,794 | 2,248,219 | 4,149,272 | 7,928,649 | 3,740,777 | 24,869,756 | 20,716,149 | 45,585,905 |
| 1804.8040 | Equipment | Option 1 | Process Units - Hotel Load | 1,056,977 | 704,373 | 2,074,039 | 2,327,951 | 2,681,746 | 3,144,320 | 6,088,084 | 3,238,803 | 21,316,194 | 22,390,586 | 43,706,780 |
| 1804.8842 | Construction Materials Management | Option 1 | Process Units - Hotel Load | | 202,579 | 895,872 | 1,479,147 | 1,273,795 | 1,942,404 | 531 | (12,265) | 5,782,062 | 12,265 | 5,794,327 |
| 1804.8843 | Tools | Option 1 | Process Units - Hotel Load | 11,106 | 29,482 | 26,849 | 29,856 | 15,438 | 51,087 | 176,976 | 48,089 | 388,983 | 365,523 | 754,407 |
| 1805.8850 | Miscellaneous Field Supplies & Service | Option 1 | Process Units - Hotel Load | 296,460 | 351,937 | 1,951,877 | 3,777,927 | 3,795,226 | 4,732,878 | 11,472,603 | 6,918,369 | 33,287,277 | 39,654,426 | 72,941,704 |
| 1805.8851 | Foreign National Escorts | Option 1 | Process Units - Hotel Load | | | | | | | | | | | |
| **MA 18 - Subtotal** | | | | **$ 9,420,211** | **$ 8,569,460** | **$ 14,726,583** | **$ 8,722,252** | **$ 10,749,666** | **$ 14,869,444** | **$ 27,094,515** | **$ 14,503,808** | **$ 108,655,939** | **$ 89,614,008** | **$ 198,269,948** |
| 2000.9001 | Management / Administration | Option 1 | Process Units - Hotel Load | 652,416 | 280,109 | 948,313 | 1,199,635 | 1,300,318 | 1,549,604 | 2,397,962 | 1,892,585 | 10,220,942 | 2,498,574 | 12,719,516 |
| 2000.9002 | Project Controls | Option 1 | Process Units - Hotel Load | 78,419 | 29,843 | 143,786 | 212,116 | 232,698 | 321,089 | 345,712 | 186,650 | 1,550,312 | 294,402 | 1,844,714 |
| 2001.9014 | Test Equipment & Consumables | Option 1 | Process Units - Hotel Load | | | 733,736 | 611,341 | 35,131 | 77,737 | 176,253 | 96,470 | 1,712,668 | 197,640 | 1,910,308 |
| 2002.9021 | Generic Test Documents | Option 1 | Process Units - Hotel Load | | | | | 42,957 | 100,745 | | 6 | 143,707 | (6) | 143,702 |
| 2002.9024 | Technical Support | Option 1 | Process Units - Hotel Load | | | | | | | | 38,791 | 38,791 | 101,101 | 139,892 |
| 2002.9026 | Cold Startup Training | Option 1 | Process Units - Hotel Load | | | | | 197,619 | 367,237 | 254,507 | 235,274 | 1,054,636 | 156,431 | 1,211,069 |
| 2004.9047 | Turnover & Logistics | Option 1 | Process Units - Hotel Load | | | | | | | | | | 2,852,716 | 2,852,716 |
| 2006.9060 | Maintenance Program, Layup/In-Storage | Option 1 | Process Units - Hotel Load | | | | | | 1,565 | 20,984 | | 22,549 | 4,451,300 | 4,473,849 |
| 2010.9101 | Management / Administration - IPT | Option 1 | Process Units - Hotel Load | | | | | | | | | | 31,409,273 | 31,409,273 |
| 2010.9102 | Project Controls - IPT | Option 1 | Process Units - Hotel Load | | | | | | | | | | 4,389,193 | 4,389,193 |
| 2010.9103 | Program Support for Start-up | Option 1 | Process Units - Hotel Load | | | | | | | | | | 3,425,955 | 3,425,955 |
| 2011.9117 | Spare Parts - IPT | Option 1 | Process Units - Hotel Load | | | | | | | | | | 3,630,728 | 3,630,728 |
| 2012.9124 | Technical Support - IPT | Option 1 | Process Units - Hotel Load | | | | | | | | | | 2,130,381 | 2,130,381 |
| 2012.9126 | Cold Startup Training - IPT | Option 1 | Process Units - Hotel Load | | | | | | | | | | 6,130,662 | 6,130,662 |
| **MA 20 - Subtotal** | | | | **$ 730,835** | **$ 309,952** | **$ 1,807,835** | **$ 2,023,093** | **$ 1,808,723** | **$ 2,416,411** | **$ 3,176,000** | **$ 2,470,758** | **$ 14,743,607** | **$ 61,660,351** | **$ 76,411,958** |
| 2100.9501 | Management / Administration | Option 1 | Process Units - Hotel Load | 1,115,945 | 347,636 | 1,209,056 | 1,284,621 | 1,795,504 | 1,472,431 | 1,175,870 | 999,336 | 9,400,299 | 13,081,711 | 22,482,010 |
| 2100.9502 | Project Controls | Option 1 | Process Units - Hotel Load | 50,108 | 32,351 | 77,746 | 92,002 | 120,899 | 192,254 | 130,024 | 111,153 | 806,536 | 3,535,200 | 4,341,736 |
| 2100.9503 | Quality Assurance | Option 1 | Process Units - Hotel Load | | | | | | | | | | | |
| 2101.9511 | Business Travel | Option 1 | Process Units - Hotel Load | 9,135 | 6,859 | 49,664 | 12,409 | 57,199 | 29,381 | 34,841 | 59,527 | 259,017 | 1,769,570 | 2,028,587 |
| 2101.9512 | Temporary Assignments | Option 1 | Process Units - Hotel Load | | | | | | | | | | 6,442,252 | 6,442,252 |
| 2101.9515 | Consumables | Option 1 | Process Units - Hotel Load | | | | | | | | | | 2,438,200 | 2,438,200 |
| 2101.9518 | Software | Option 1 | Process Units - Hotel Load | | | | | | 9,007 | 7,875 | | 16,882 | 3,937,432 | 3,954,314 |
| 2102.9522 | Training at Richland | Option 1 | Process Units - Hotel Load | | | | | | | | | | 1,182,981 | 1,182,981 |
| 2102.9523 | Training at LaHague | Option 1 | Process Units - Hotel Load | | | | | | | | | | 3,675,088 | 3,675,088 |
| 2102.9524 | Training at Melox | Option 1 | Process Units - Hotel Load | | | | | | | | | | 5,648,433 | 5,648,433 |
| 2102.9525 | Other Training | Option 1 | Process Units - Hotel Load | | | | | | | 90,760 | 195 | 90,956 | (5,232) | 85,723 |
| 2102.9526 | Operations Activities | Option 1 | Process Units - Hotel Load | | | | | 39,660 | 8,552 | 111,889 | 2,948 | 163,049 | (5,851) | 157,198 |
| 2102.9527 | Operations Process Simulator | Option 1 | Process Units - Hotel Load | | | | 7,455 | 625,657 | 960,233 | (14,029) | 4,658 | 1,588,975 | (4,658) | 1,584,317 |
| 2102.9528 | Reference Plant Training Direct Costs | Option 1 | Process Units - Hotel Load | | | | | | 30,959,691 | 356,203 | 3,746,459 | 35,062,352 | 72,996,975 | 108,059,327 |
| 2103.9530 | Organizational Documents | Option 1 | Process Units - Hotel Load | 120 | | | 18 | 88,732 | 172,482 | 67,692 | 80,175 | 409,220 | 3,806,763 | 4,215,983 |
| 2103.9532 | Laboratory Procedures | Option 1 | Process Units - Hotel Load | | | | | 17,887 | 1,239 | 36,091 | 101,881 | 157,097 | 2,520,851 | 2,677,948 |
| 2103.9533 | Maintenance Procedures | Option 1 | Process Units - Hotel Load | | | | | 22,500 | 86,239 | 5,186 | 423 | 114,368 | 4,479,266 | 4,593,634 |
| 2103.9534 | Operating Procedures | Option 1 | Process Units - Hotel Load | | | | | 131,165 | 93,750 | 72,372 | 4,008 | 301,295 | 7,846,863 | 8,148,158 |
| 2103.9535 | Hot Startup Planning | Option 1 | Process Units - Hotel Load | | | | | | | | | | 1,121,733 | 1,121,733 |
| 2103.9537 | Support to Other groups | Option 1 | Process Units - Hotel Load | | | | 452,324 | 943,078 | 751,755 | 1,136,349 | 381,713 | 3,665,219 | 3,471,309 | 7,136,528 |

~~Official Use Only~~

C 17-001 Fee on Incurred Costs

Schedule 7.11

CB&I AREVA MOX Services, LLC.
MFFF Project Costs - Actual Costs Incurred Through April 2013 by Cost Account and Claim Category

| Cost Account | Cost Account Description | Contract | Claim Category | [A] Pre-June 2007 | [B] June 2007 - September 2007 | [C] FY 2008 | [D] FY 2009 | [E] FY 2010 | [F] FY 2011 | [G] FY 2012 | [H] October 2012 - April 2013 | [I] = A+B+...H Subtotal Through April 2013 | [J] = K-I ETC | [K] Total 2012 Rebaseline With Addendum |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2104.9541 | Early Option 2 Proposal Development (Labor) | Option 1 | Process Units - Hotel Load | | | 1,089,424 | (342,094) | (74,629) | - | - | 5,015 | 677,716 | (5,015) | 672,700 |
| 2105.9550 | Aqueous Polishing Activities | Option 1 | Process Units - Hotel Load | | | - | - | - | - | 57,949 | 178,492 | 236,441 | 2,979,647 | 3,216,088 |
| 2105.9551 | Powder Pallet Activities | Option 1 | Process Units - Hotel Load | | | - | - | - | - | 21,987 | 123,473 | 145,460 | 6,473,997 | 6,619,357 |
| 2105.9552 | Rod Bundle Activities | Option 1 | Process Units - Hotel Load | | | - | - | - | - | 77,891 | 96,339 | 174,229 | 2,298,778 | 2,473,008 |
| 2105.9553 | Balance of Plant Activities | Option 1 | Process Units - Hotel Load | | | - | - | - | - | 92,638 | 93,671 | 186,309 | 6,409,111 | 6,595,420 |
| 2105.9554 | Laboratory Activities | Option 1 | Process Units - Hotel Load | | | - | - | - | - | 6,076 | 9,026 | 15,102 | 14,886,243 | 14,901,345 |
| 2105.9555 | Maintenance Activities | Option 1 | Process Units - Hotel Load | | | - | - | - | - | 188,401 | 343,623 | 532,024 | 30,598,854 | 31,130,877 |
| 2105.9556 | Logistics / Warehousing | Option 1 | Process Units - Hotel Load | | | - | - | - | - | - | - | - | 2,675,586 | 2,675,586 |
| 2105.9557 | System Engineering Activities | Option 1 | Process Units - Hotel Load | | | - | - | - | - | 35,731 | 172,417 | 208,148 | 12,332,665 | 12,540,813 |
| MA 21 - Subtotal | | | | $ 1,175,208 $ | 386,846 $ | 2,425,690 $ | 1,506,735 $ | 3,767,652 $ | 34,733,028 $ | 3,692,920 $ | 6,522,406 $ | 54,210,693 $ | 216,608,652 $ | 270,819,345 |
| 2201.8138 | Relocation | Option 1 | Process Units - Hotel Load | | | - | - | - | 20,912 | - | - | 20,912 | - | 20,912 |
| 2201.8141 | ES&H Program | Option 1 | Process Units - Hotel Load | | | - | 309,753 | 564,304 | 911,809 | 988,136 | 434,964 | 3,208,965 | 4,940,466 | 8,149,431 |
| 2201.8143 | Environmental Protection Program | Option 1 | Process Units - Hotel Load | | | - | 153,480 | 739,898 | 572,053 | 299,952 | 171,983 | 1,937,367 | 3,496,377 | 5,433,744 |
| 2201.8144 | Industrial Safety Program | Option 1 | Process Units - Hotel Load | | | - | 195,779 | 281,969 | 131,128 | 316,488 | (5,419) | 919,945 | 10,964 | 930,909 |
| 2201.8145 | Waste Management Program | Option 1 | Process Units - Hotel Load | | | - | 66,094 | 386,448 | 236,288 | 255,146 | 164,628 | 1,108,602 | 2,210,316 | 3,318,918 |
| 2201.8146 | Fitness for Duty Program | Option 1 | Process Units - Hotel Load | | | - | 100,698 | 521,077 | 429,098 | 348,012 | 9,615 | 1,408,500 | (29,134) | 1,379,366 |
| 2201.8147 | Emergency Preparedness Program | Option 1 | Process Units - Hotel Load | | | - | 24,594 | 1,363 | 107,494 | 84,002 | 71,534 | 288,986 | 1,351,357 | 1,640,343 |
| 2201.8148 | Employee Safety Incentive Program | Option 1 | Process Units - Hotel Load | | | - | 54,413 | 107,855 | 7,366 | 57,559 | 40,741 | 268,133 | 785,757 | 1,053,890 |
| 2201.8149 | ES & H Safety Engineer | Option 1 | Process Units - Hotel Load | | | - | 194,992 | 597,738 | 688,770 | 1,167,059 | 843,227 | 3,491,786 | 7,798,940 | 11,290,726 |
| 2201.8150 | Field Office Supplies | Option 1 | Process Units - Hotel Load | | | - | - | 5,499 | - | - | - | 5,499 | - | 5,499 |
| 2201.8820 | Field Office Supplies | Option 1 | Process Units - Hotel Load | | | - | 88,881 | 1,328 | 8 | - | - | 90,217 | - | 90,217 |
| 2202.8141 | ES&H Program | Option 1 | Process Units - Hotel Load | | | - | - | - | - | - | - | - | 1,232,710 | 1,232,710 |
| 2202.8143 | Environmental Protection Program | Option 1 | Process Units - Hotel Load | | | - | - | - | - | - | - | - | 949,660 | 949,660 |
| 2202.8145 | Waste Management Program | Option 1 | Process Units - Hotel Load | | | - | - | - | - | - | - | - | 693,898 | 693,898 |
| 2202.8147 | Emergency Response Program | Option 1 | Process Units - Hotel Load | | | - | - | - | - | - | - | - | 599,081 | 599,081 |
| 2202.8148 | Employee Safety Incentive Program | Option 1 | Process Units - Hotel Load | | | - | - | - | - | - | - | - | 177,741 | 177,741 |
| 2202.8149 | ES & H Safety Engineer | Option 1 | Process Units - Hotel Load | | | - | - | - | 245,728 | 579,963 | 338,182 | 1,163,893 | 2,101,834 | 2,101,834 |
| 2202.9504 | Radiological Protection Early Start Up | Option 1 | Process Units - Hotel Load | | | - | - | - | - | - | - | - | 14,427,223 | 15,591,116 |
| MA 21 - Subtotal | | | | $ - $ | - $ | - $ | 1,188,683 $ | 3,307,476 $ | 3,350,853 $ | 4,096,338 $ | 2,069,455 $ | 13,912,806 $ | 40,747,190 $ | 54,659,996 |
| Process Units - Hotel Load Total | | | | $ 36,534,031 $ | 29,231,850 $ | 96,710,540 $ | 85,207,267 $ | 96,487,076 $ | 141,995,362 $ | 141,488,442 $ | 79,253,939 $ | 706,920,527 $ | 905,718,163 $ | 1,612,646,690 |
| 1003.8032 | Civil / Structural | Option 1 | MFFF Construction - Title III Engineering | $ 813,040 $ | 706,552 $ | 1,778,526 $ | 1,969,803 $ | 4,800,359 $ | 7,548,843 $ | 3,885,051 $ | 569,048 $ | 22,071,221 $ | (761,281) $ | 21,309,941 |
| 1003.8034 | Electrical / I&C Site Construction Support | Option 1 | MFFF Construction - Title III Engineering | 67,969 | 150,288 | (3,303) | 683,333 | 7,059,474 | 5,404,473 | 5,494,870 | 2,563,675 | 21,420,980 | 4,815,386 | 26,236,366 |
| 1003.8035 | Chemical-Construction Support | Option 1 | MFFF Construction - Title III Engineering | 780,281 | 821,560 | 1,490,968 | 1,876,924 | 1,531,215 | 1,189,545 | (26,266) | (424) | 7,653,802 | 424 | 7,654,227 |
| 1003.8036 | Mechanical – Construction Support | Option 1 | MFFF Construction - Title III Engineering | 944,044 | 283,670 | 496,763 | 1,502,303 | 1,644,349 | 1,134,338 | (12,034) | (65,119) | 5,928,315 | 65,119 | 5,993,434 |
| 1003.8037 | Plant Configuration Site Construction Suppor | Option 1 | MFFF Construction - Title III Engineering | 582,757 | 241,426 | 244,657 | 1,526,794 | 6,115,966 | 6,660,932 | 4,538,536 | 1,791,808 | 21,702,876 | 2,703,930 | 24,406,806 |
| 1003.8038 | Engineering Mechanics - Site Construction Suppor | Option 1 | MFFF Construction - Title III Engineering | 103,717 | | 22,222 | 667 | 20,900 | 475,912 | 1,891,079 | 1,410,412 | 3,924,909 | (2,035,645) | 1,889,064 |
| 1004.8040 | Responsible Engineer Process Unit Fabrication Suppor | Option 1 | MFFF Construction - Title III Engineering | | | | - | 38,070 | (38,070) | - | (466) | (466) | 466 | (0) |
| 1004.8046 | Electrical / I&C Procurement and Fabrication Support | Option 1 | MFFF Construction - Title III Engineering | 2,589 | | | - | - | - | - | (13) | 2,577 | 13 | 2,589 |
| 1004.8046 | Chemical-Procurement/Fabrication Support | Option 1 | MFFF Construction - Title III Engineering | 1,221,379 | 547,626 | 341,378 | 470,267 | 335,617 | 116,572 | 143 | 12,456 | 3,045,436 | (12,456) | 3,032,980 |
| 1004.8047 | Mechanical – Procurement/Fabrication Support | Option 1 | MFFF Construction - Title III Engineering | | 28,898 | 93,174 | 47 | 969 | 194,980 | 1,004 | 5,021 | 324,093 | (5,021) | 319,072 |
| 1005.8052 | Mechanical – Startup & Operations Support | Option 1 | MFFF Construction - Title III Engineering | | | | - | 5,652 | 281,252 | 13,194 | (196) | 299,902 | 196 | 300,099 |
| 1005.8053 | Electrical / I&C Startup and Operations Support | Option 1 | MFFF Construction - Title III Engineering | | | | - | - | - | - | - | - | - | - |
| 1005.8054 | Civil/Structural Startup Support | Option 1 | MFFF Construction - Title III Engineering | | | | - | - | - | - | - | - | - | - |
| 1005.8057 | Chemical/Mechanical Engineering Construction Startup Support | Option 1 | MFFF Construction - Title III Engineering | | 121,093 | 114 | (632) | - | - | - | (60) | 120,514 | 60 | 120,575 |
| MFFF Construction - Title III Engineering Total | | | | $ 4,515,776 $ | 2,901,113 $ | 4,454,500 $ | 8,029,507 $ | 21,552,571 $ | 22,968,776 $ | 15,785,577 $ | 6,286,341 $ | 86,494,160 $ | 4,770,991 $ | 91,265,151 |
| 1721.2101 | Site Preparation | Option 1 | MFFF Construction - Installation/Materials | $ 28,952,492 $ | 76,248 $ | 348,932 $ | 114,813 $ | - $ | - $ | - $ | 586 $ | 29,493,071 $ | (586) $ | 29,492,485 |
| 1722.2201 | Roads & Parking | Option 1 | MFFF Construction - Installation/Materials | | | | 743,549 | - | - | 221,089 | 489,498 | 1,454,136 | 316,329 | 1,770,466 |
| 1722.2202 | F' Road' | Option 1 | MFFF Construction - Installation/Materials | 2,736,621 | 56,685 | 997,365 | - | - | - | - | - | 3,790,871 | 377,053 | 3,767,924 |
| 1723.2301 | Yard Structures | Option 1 | MFFF Construction - Installation/Materials | | 1,052,490 | 964,621 | 125,059 | 80,580 | - | - | - | 2,222,750 | 1,638,589 | 3,861,339 |
| 1723.2501 | | Option 1 | MFFF Construction - Installation/Materials | | 39,309 | (39,309) | - | - | - | - | - | - | - | - |
| 1724.2401 | Underground Utilities | Option 1 | MFFF Construction - Installation/Materials | | | 266,052 | 4,519,299 | 2,938,775 | 93,994 | 263,438 | 140,204 | 8,221,762 | 13,093,885 | 21,315,647 |
| 1725.2501 | Yard Fire Protection | Option 1 | MFFF Construction - Installation/Materials | | | 84,743 | 858,733 | 738,712 | (882) | 44,025 | 278,374 | 2,003,706 | 1,088,141 | 3,091,847 |
| 1726.2601 | Chillers | Option 1 | MFFF Construction - Installation/Materials | | | | - | - | - | 168,905 | - | 168,905 | 6,428,783 | 6,597,688 |
| 1727.2701 | Site Security and Perimeter Intrusion Detection and Assessment Syst | Option 1 | MFFF Construction - Installation/Materials | | | | 61,905 | - | 2,103,838 | 2,687,226 | 137,798 | 4,990,769 | 41,567,090 | 46,557,859 |
| 1728.2801 | Yard Electrical & Lighting | Option 1 | MFFF Construction - Installation/Materials | | | | 165,052 | 470,824 | 1,072,083 | 1,636,196 | 644,466 | 4,008,621 | 2,068,375 | 6,076,996 |
| 1729.2901 | Landscaping | Option 1 | MFFF Construction - Installation/Materials | | | | 252,936 | 6,772 | - | 18,744 | 12,082 | 290,534 | 43,787 | 334,321 |
| 1731.3150 | Administration Building | Option 1 | MFFF Construction - Installation/Materials | | 358 | 1,891,274 | 9,064,257 | 50,653 | 41,131 | (1) | 1,916 | 11,049,587 | (1,916) | 11,047,671 |
| 1732.3250 | Receiving Warehouse Building | Option 1 | MFFF Construction - Installation/Materials | | | | - | - | - | - | - | - | 1,257,230 | 1,257,230 |
| 1732.3550 | | Option 1 | MFFF Construction - Installation/Materials | | | | - | - | - | - | - | - | - | - |
| 1733.3350 | Secured Warehouse Building | Option 1 | MFFF Construction - Installation/Materials | | | | 1,998,229 | 1,210,902 | 227 | - | - | 2,809,258 | 1,620,454 | 4,429,712 |
| 1734.3450 | Tech Support & Access Control Building | Option 1 | MFFF Construction - Installation/Materials | | | | - | 412,461 | 9,518,291 | 9,986,750 | 168,932 | 20,086,434 | 464,730 | 20,551,164 |
| 1735.3550 | Standby Diesel Generator Building | Option 1 | MFFF Construction - Installation/Materials | | | | - | - | - | - | - | - | - | - |
| 1736.3652 | Civil / Structural / Architectura | Option 1 | MFFF Construction - Installation/Materials | | | | - | - | - | - | - | 12,694,518 | 12,694,518 |

Official Use Only
C 17-001 Fee on Incurred Costs

Schedule 7.11

**CB&I AREVA MOX Services, LLC.**
**MFFF Project Costs - Actual Costs Incurred Through April 2013 by Cost Account and Claim Category**

| | | | | [A] | [B] | [C] | [D] | [E] | [F] | [G] | [H] | [I] = A+B+...H | [J] = K-I | [K] Total 2012 |
| Cost Account | Cost Account Description | Contract | Claim Category | Pre-June 2007 | June 2007 - September 2007 | FY 2008 | FY 2009 | FY 2010 | FY 2011 | FY 2012 | October 2012 - April 2013 | Subtotal Through April 2013 | ETC | Rebaseline With Addendum |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1736.3653 | Mechanical / Piping | Option 1 | MFFF Construction - Installation/Materials | - | - | - | - | 9,725 | 159,971 | - | 499,436 | 668,132 | 5,013,327 | 5,681,459 |
| 1736.3654 | Electrical | Option 1 | MFFF Construction - Installation/Materials | - | - | - | - | 722,226 | 92,154 | - | 814,380 | 11,431,077 | 12,245,457 |
| 1736.3655 | I&C | Option 1 | MFFF Construction - Installation/Materials | - | - | - | - | 16,056 | - | - | 16,056 | 656,409 | 672,465 |
| 1736.3656 | Emerg.Diesel Gen.System/Equipment | Option 1 | MFFF Construction - Installation/Materials | - | - | - | 1,383,246 | 1,345,792 | 1,160,918 | 1,300,812 | 5,190,768 | 5,477,567 | 10,668,334 |
| 1727.3751 | Design | Option 1 | MFFF Construction - Installation/Materials | - | - | - | 190,985 | 2,614,286 | 383,944 | (1,166) | 3,187,949 | (126,890) | 3,061,059 |
| 1727.3752 | Civil / Structural / Architectura | Option 1 | MFFF Construction - Installation/Materials | - | - | - | 207,612 | 13,824 | - | - | 221,437 | 2,113,981 | 2,335,417 |
| 1727.3753 | Mechanical / Piping | Option 1 | MFFF Construction - Installation/Materials | - | - | - | 342,529 | 658,756 | 288,854 | 1,290,140 | 1,287,519 | 2,577,658 |
| 1727.3754 | Electrical | Option 1 | MFFF Construction - Installation/Materials | - | - | 8,403 | - | - | 6,252 | 14,655 | 902,021 | 916,676 |
| 1727.3755 | I&C | Option 1 | MFFF Construction - Installation/Materials | - | - | - | 16,332 | - | - | 16,332 | 42,523 | 58,855 |
| 1727.3756 | Reagent Systems Equipment / Piping | Option 1 | MFFF Construction - Installation/Materials | - | - | 152,352 | 290,501 | 209,772 | 652,625 | 9,089,113 | 9,741,737 |
| 1741.4100 | Building Structure | Option 1 | MFFF Construction - Installation/Materials | 5,296,875 | 2,262,343 | 17,350,619 | 14,437,097 | 6,549,222 | 267,072 | 244,719 | 129,844 | 46,536,781 | 2,444,042 | 48,980,823 |
| 1741.4110 | Architectural Features | Option 1 | MFFF Construction - Installation/Materials | - | 2,260 | 12,555 | 969,622 | 1,622,610 | 1,030,781 | 583,964 | 4,221,793 | 8,351,881 | 12,573,673 |
| 1741.4120 | HVAC | Option 1 | MFFF Construction - Installation/Materials | - | 958,120 | 2,799,363 | 7,524,727 | 3,830,859 | 15,113,089 | 21,263,322 | 36,376,411 |
| 1741.4130 | MOX Processing Area (BMP) – MOX Processing Area – Level 1 – Fire Pro | Option 1 | MFFF Construction - Installation/Materials | 29,410 | 56,062 | 116,773 | 83,243 | - | 76,185 | 826,838 | 71,447 | 1,259,958 | 11,438,991 | 12,698,949 |
| 1741.4140 | Utility Equipment & Piping | Option 1 | MFFF Construction - Installation/Materials | 5,710 | 158,770 | 960,329 | 17,130 | 858,294 | 36,533 | 186,526 | (139,388) | 2,083,905 | 0 | 2,083,905 |
| 1741.4150 | Process Piping | Option 1 | MFFF Construction - Installation/Materials | 152,294 | 188,714 | 793,163 | 164,001 | (303,331) | 52,682 | 1,002,580 | 1,906,964 | 3,957,065 | 13,984,413 | 17,941,478 |
| 1741.4170 | Other Equipment | Option 1 | MFFF Construction - Installation/Materials | - | - | 172,413 | 4,898 | 223,799 | 16,554 | 419,664 | 6,675,116 | 7,094,780 |
| 1741.4180 | Electrical | Option 1 | MFFF Construction - Installation/Materials | - | 149,795 | 1,144,611 | 342,382 | 40,471 | 157,524 | 2,764,995 | 1,688,208 | 6,287,985 | 40,922,488 | 47,210,472 |
| 1741.4190 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | - | | | | | | | | 2,734,549 | 2,734,549 |
| 1742.4200 | Building Structure | Option 1 | MFFF Construction - Installation/Materials | - | 212,512 | 11,127,706 | 17,011,049 | 6,035,636 | 1,095,133 | 97,129 | 35,579,165 | 41,686 | 35,620,852 |
| 1742.4210 | Architectural Features | Option 1 | MFFF Construction - Installation/Materials | - | 4,698 | 151,229 | 1,016,666 | 1,112,508 | 2,285,101 | 2,322,298 | 4,607,399 |
| 1742.4220 | HVAC | Option 1 | MFFF Construction - Installation/Materials | - | 96,610 | 180,339 | 3,745,079 | 2,723,467 | 6,745,495 | 14,225,771 | 20,971,266 |
| 1742.4230 | MOX Processing Area (BMP) – MOX Processing Area – Level 2 – Fire Pro | Option 1 | MFFF Construction - Installation/Materials | - | 526,455 | 12,086 | 538,542 | 14,057,992 | 14,596,534 |
| 1742.4240 | Utility Equipment & Piping | Option 1 | MFFF Construction - Installation/Materials | - | 32,184 | 10,458 | - | 42,641 | - | 42,641 |
| 1742.4250 | Process Piping | Option 1 | MFFF Construction - Installation/Materials | - | 45,183 | 418,869 | 1,011,019 | 1,475,072 | 9,886,531 | 11,361,603 |
| 1742.4270 | Other Equipment | Option 1 | MFFF Construction - Installation/Materials | - | - | - | 2,348 | 2,348 | 2,568,002 | 2,570,349 |
| 1742.4280 | Electrical | Option 1 | MFFF Construction - Installation/Materials | - | 1,464,166 | 1,584,597 | 480,774 | 790,972 | 1,431,665 | 5,752,174 | 23,607,220 | 29,359,393 |
| 1742.4290 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | - | 57,250 | - | 57,250 | 1,671,598 | 1,728,847 |
| 1743.4300 | Building Structure | Option 1 | MFFF Construction - Installation/Materials | - | 5,655,347 | 7,582,135 | 10,599,881 | 627,147 | 24,464,509 | 4,283,886 | 28,748,394 |
| 1743.4310 | Architectural Features | Option 1 | MFFF Construction - Installation/Materials | - | 4,981 | 17,919 | 7,446 | 436,859 | 467,206 | 4,711,321 | 5,178,527 |
| 1743.4320 | HVAC | Option 1 | MFFF Construction - Installation/Materials | - | 178,556 | 899,178 | 1,957,070 | 880,970 | 3,905,774 | 32,337,378 | 36,243,152 |
| 1743.4330 | MOX Processing Area (BMP) – MOX Processing Area – Level 3 – Fire Pro | Option 1 | MFFF Construction - Installation/Materials | - | 173,819 | 422,993 | 596,811 | 8,995,680 | 9,592,492 |
| 1743.4340 | Utility Equipment & Piping | Option 1 | MFFF Construction - Installation/Materials | - | 55,319 | 49,404 | 144 | - | 104,868 | - | 104,868 |
| 1743.4350 | Process Piping | Option 1 | MFFF Construction - Installation/Materials | - | 20,497 | 72,192 | 32,801 | 125,490 | 14,150,693 | 14,276,183 |
| 1743.4370 | Other Equipment | Option 1 | MFFF Construction - Installation/Materials | - | - | | 1,178,593 | 1,178,593 |
| 1743.4380 | Electrical | Option 1 | MFFF Construction - Installation/Materials | - | 48,424 | 1,532,744 | 608,733 | 499,879 | 2,679,780 | 30,901,068 | 33,580,847 |
| 1743.4390 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | - | 952,901 | 1,913,243 | 1,122,423 | 833,191 | 6,723 | 3,671,321 | 8,499,802 | 11,178,395 | 19,678,197 |
| 1744.4400 | Building Structure | Option 1 | MFFF Construction - Installation/Materials | - | 78,431 | 2,071,997 | 5,155,896 | 279,173 | 7,585,496 | 4,612,772 | 12,198,268 |
| 1744.4410 | Architectural Features | Option 1 | MFFF Construction - Installation/Materials | - | - |
| 1744.4420 | HVAC | Option 1 | MFFF Construction - Installation/Materials | - | 18,792 | - | (18,792) | - | 2,882,398 | 2,882,398 |
| 1744.4430 | MOX Processing Area (BMP) – MOX Processing Area – Level 4 – Fire Pr | Option 1 | MFFF Construction - Installation/Materials | - | - | 83,530 | 83,530 |
| 1744.4440 | Utility Equipment & Piping | Option 1 | MFFF Construction - Installation/Materials | - | 610,698 | 610,698 |
| 1744.4480 | Electrical | Option 1 | MFFF Construction - Installation/Materials | - | 946,936 | 946,936 |
| 1744.4490 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | - | 52,694 | 52,694 |
| 1746.4600 | Fuel Assembly / Rods | Option 1 | MFFF Construction - Installation/Materials | - | 33,028 | 182,701 | 216,041 | 431,771 | 4,081,757 | 4,513,528 |
| 1746.4610 | Powder & Pellets | Option 1 | MFFF Construction - Installation/Materials | - | 9,420 | 211,286 | 125,683 | 346,389 | 13,506,344 | 13,852,934 |
| 1746.4620 | Furnaces & Pellet Storage | Option 1 | MFFF Construction - Installation/Materials | - | 87,142 | 595,350 | 682,492 | 2,534,589 | 3,217,081 |
| 1746.4630 | PuO2 Receiving, Storage & Decanning | Option 1 | MFFF Construction - Installation/Materials | - | - | 1,593,800 | 1,593,800 |
| 1746.4640 | Labs & Testing | Option 1 | MFFF Construction - Installation/Materials | - | 35,673,183 | 35,673,183 |
| 1751.5100 | Building Structure | Option 1 | MFFF Construction - Installation/Materials | 2,967,484 | 2,243,686 | 8,591,952 | 5,125,531 | 878,702 | 1,387,600 | 84,698 | 47,002 | 21,326,656 | (15,780) | 21,310,875 |
| 1751.5110 | Architectural Features | Option 1 | MFFF Construction - Installation/Materials | - | 35,832 | 345,329 | 387,767 | 649,065 | 815,789 | 2,233,781 | 5,060,716 | 7,294,497 |
| 1751.5120 | HVAC | Option 1 | MFFF Construction - Installation/Materials | - | 691,198 | 1,216,975 | 2,431,446 | 808,102 | 5,147,721 | 3,568,938 | 8,716,658 |
| 1751.5130 | Aqueous Polishing Process Area (BAP) – AP Process Area – Level 1 – | Option 1 | MFFF Construction - Installation/Materials | - | 92,724 | 45,817 | 6,772 | - | 463,630 | 24,445 | 633,388 | 1,168,193 | 1,801,582 |
| 1751.5140 | Utility Equipment & Piping | Option 1 | MFFF Construction - Installation/Materials | 5,710 | 138,770 | 1,048,967 | 8,027 | - | 368,771 | 434,166 | 107,410 | 1,967,341 | (33,915) | 1,933,426 |
| 1751.5150 | Process Piping & Equipment | Option 1 | MFFF Construction - Installation/Materials | 192,098 | 747,237 | 5,371,460 | 7,496,372 | 2,363,528 | 2,418,441 | 7,090,567 | 4,567,879 | 30,247,972 | 33,025,741 | 63,273,713 |
| 1751.5160 | Electrical | Option 1 | MFFF Construction - Installation/Materials | - | 160,780 | 4,568 | 182,597 | 70,648 | 419,613 | 1,588,280 | 2,006,893 |
| 1751.5180 | Electrical | Option 1 | MFFF Construction - Installation/Materials | - | 248,228 | 150,211 | 46,478 | 891,316 | 344,016 | 1,680,249 | 15,521,561 | 17,201,810 |
| 1751.5190 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | - | | | | | 776,284 | 776,284 |
| 1752.5200 | Building Structure | Option 1 | MFFF Construction - Installation/Materials | - | 827,560 | 5,317,420 | 3,252,869 | 53,894 | - | 9,451,743 | 9,451,743 |
| 1752.5210 | Architectural Features | Option 1 | MFFF Construction - Installation/Materials | - | 7,363 | 311,482 | 77,444 | 396,309 | 852,422 | 1,248,731 |
| 1752.5220 | HVAC | Option 1 | MFFF Construction - Installation/Materials | - | 40,300 | 272,879 | 429,062 | 690,281 | 1,432,522 | 4,383,072 | 5,815,594 |
| 1752.5230 | Aqueous Polishing Process Area (BAP) – AP Process Area – Level 2 – | Option 1 | MFFF Construction - Installation/Materials | - | 259,408 | 193,838 | 668,407 | 1,221,644 | 1,481,053 |
| 1752.5240 | Utility Equipment & Piping | Option 1 | MFFF Construction - Installation/Materials | - | 204,483 | 270,086 | 193,938 | 668,407 | - | 668,407 |
| 1752.5250 | Process Piping & Equipment | Option 1 | MFFF Construction - Installation/Materials | 139,213 | 157,497 | 1,400,442 | 2,401,091 | 3,894,901 | 7,833,766 | 20,246,811 | 8,544,302 | 44,598,022 | 58,789,593 | 103,387,615 |
| 1752.5270 | Other Equipment | Option 1 | MFFF Construction - Installation/Materials | - | (0) | - | (0) | 451,468 | 451,468 |

Official Use Only

C 17-001 Fee on Incurred Costs

Schedule 7.11

**CB&I AREVA MOX Services, LLC.**
**MFFF Project Costs - Actual Costs Incurred Through April 2013 by Cost Account and Claim Category**

| | | | | [A] | [B] | [C] | [D] | [E] | [F] | [G] | [H] | [I] = A+B+...H | [J] = K-I | [K] Total 2012 Rebaseline With Addendum |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cost Account | Cost Account Description | Contract | Claim Category | Pre-June 2007 | June 2007 – September 2007 | FY 2008 | FY 2009 | FY 2010 | FY 2011 | FY 2012 | October 2012 – April 2013 | Subtotal Through April 2013 | ETC | |
| 1752.5280 | Electrical | Option 1 | MFFF Construction - Installation/Materials | | | 13,345 | 1,303,098 | 235,369 | 260,250 | 189,943 | 164,915 | 2,166,920 | 12,073,327 | 14,240,247 |
| 1752.5290 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | | | | | | | 54,546 | | 54,546 | 925,402 | 979,949 |
| 1753.5300 | Building Structure | Option 1 | MFFF Construction - Installation/Materials | | | 25,228 | 1,693,904 | 3,586,273 | 5,606,483 | 7,175,399 | 208,630 | 18,296,116 | (291,576) | 18,004,541 |
| 1753.5310 | Architectural Features | Option 1 | MFFF Construction - Installation/Materials | | | | | | | 5,886 | 16,364 | 22,249 | 1,730,383 | 1,752,632 |
| 1753.5320 | HVAC | Option 1 | MFFF Construction - Installation/Materials | | | | | 25,092 | 47,251 | 78,701 | 698,070 | 849,115 | 4,157,844 | 5,006,959 |
| 1753.5330 | Aqueous Polishing Process Area (BAP) – AP Process Area – Level  3 – | Option 1 | MFFF Construction - Installation/Materials | | | | | | | 118,613 | 115,000 | 233,613 | 1,616,838 | 1,850,451 |
| 1753.5340 | Utility Equipment & Piping | Option 1 | MFFF Construction - Installation/Materials | | | | | | 96,535 | 113,444 | 30,623 | 240,602 | (1) | 240,601 |
| 1753.5350 | Process Piping & Equipment | Option 1 | MFFF Construction - Installation/Materials | 71,066 | 111,006 | 865,313 | 1,509,374 | 954,371 | 856,313 | 1,287,495 | 828,025 | 6,482,963 | 8,645,283 | 15,128,246 |
| 1753.5370 | Other Equipment | Option 1 | MFFF Construction - Installation/Materials | | | | | | | | | | 729,933 | 729,933 |
| 1753.5380 | Electrical | Option 1 | MFFF Construction - Installation/Materials | | | | 439,795 | 755,200 | 133,716 | 65,311 | 119,270 | 1,533,291 | 14,860,181 | 16,393,472 |
| 1753.5390 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | | | | | | 179,373 | 15,904 | | 195,278 | 1,194,739 | 1,390,017 |
| 1754.5400 | Building Structure | Option 1 | MFFF Construction - Installation/Materials | | | | | 5,506 | 8,602 | 5,439,884 | 352,530 | 5,806,522 | 62,219 | 5,868,741 |
| 1754.5410 | Architectural Features | Option 1 | MFFF Construction - Installation/Materials | | | | | | 690 | | 28,640 | 29,330 | 1,671,630 | 1,700,960 |
| 1754.5420 | HVAC | Option 1 | MFFF Construction - Installation/Materials | | | | | 22,293 | 1,035 | 10,774 | 211,871 | 245,973 | 4,223,915 | 4,469,887 |
| 1754.5430 | Aqueous Polishing Process Area (BAP) – AP Process Area – Level  4 – | Option 1 | MFFF Construction - Installation/Materials | | | | | | | 128 | 72,422 | 72,549 | 2,071,378 | 2,143,927 |
| 1754.5440 | Utility Equipment & Piping | Option 1 | MFFF Construction - Installation/Materials | | | | | | 235,069 | 380,365 | 550,570 | 1,166,004 | 197,999 | 1,364,002 |
| 1754.5450 | Process Piping & Equipment | Option 1 | MFFF Construction - Installation/Materials | | | | | | 127,050 | 722,070 | 376,202 | 1,225,323 | 14,675,841 | 15,901,164 |
| 1754.5470 | Other Equipment | Option 1 | MFFF Construction - Installation/Materials | | | | | | | | | | 503,476 | 503,476 |
| 1754.5480 | Electrical | Option 1 | MFFF Construction - Installation/Materials | | | | | | 177,596 | 212,725 | 254,964 | 645,285 | 15,570,379 | 16,215,664 |
| 1754.5490 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | | | | | | | | | | 814,419 | 814,419 |
| 1754.5540 | | Option 1 | MFFF Construction - Installation/Materials | | | | | | | | | | | |
| 1755.5500 | Building Structure | Option 1 | MFFF Construction - Installation/Materials | | | | | 1,931 | 1,330 | 3,160,802 | 3,233,256 | 6,397,319 | 4,163,263 | 10,560,583 |
| 1755.5510 | Architectural Features | Option 1 | MFFF Construction - Installation/Materials | | | | | | | | | | 2,112,694 | 2,112,694 |
| 1755.5520 | HVAC | Option 1 | MFFF Construction - Installation/Materials | | | | | 39,229 | 39,332 | 150,981 | 468,064 | 717,606 | 8,721,535 | 9,439,141 |
| 1755.5530 | Aqueous Polishing Process Area (BAP) – AP Process Area – Level  5 – | Option 1 | MFFF Construction - Installation/Materials | | | | | | | 506 | 1,345 | 1,851 | 1,388,158 | 1,390,009 |
| 1755.5540 | Utility Equipment & Piping | Option 1 | MFFF Construction - Installation/Materials | | | | | | 724,942 | 337,932 | 474,314 | 1,537,188 | 504,840 | 2,042,028 |
| 1755.5550 | Process Piping & Equipment | Option 1 | MFFF Construction - Installation/Materials | | | | | | | 204,000 | 102,969 | 306,969 | 9,356,725 | 9,663,694 |
| 1755.5570 | Other Equipment | Option 1 | MFFF Construction - Installation/Materials | | | | | | | | | | 213,102 | 213,102 |
| 1755.5580 | Electrical | Option 1 | MFFF Construction - Installation/Materials | | | | | | 149,572 | 91,999 | 180,049 | 421,620 | 12,939,776 | 13,361,396 |
| 1755.5590 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | | | 833,082 | 3,373,157 | 1,411,635 | 755,572 | (138,700) | 861,462 | 7,096,228 | 8,341,816 | 15,438,044 |
| 1756.5670 | Building Structure | Option 1 | MFFF Construction - Installation/Materials | | | | | 512 | 1,539 | 109,288 | 2,507,727 | 2,619,067 | 2,721,234 | 5,340,300 |
| 1756.5680 | Electrical | Option 1 | MFFF Construction - Installation/Materials | | | | | | | | | | 187,169 | 187,169 |
| 1756.5690 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | | | | | | | | | | 10,436 | 10,436 |
| 1757.5730 | PAF | Option 1 | MFFF Construction - Installation/Materials | | 43,412 | (7,604) | | | | | (356) | 35,452 | 356 | 35,808 |
| 1758.5810 | Mechanical Systems | Option 1 | MFFF Construction - Installation/Materials | | | | | | | | 1,300 | 1,300 | 11,155,556 | 11,156,856 |
| 1758.5850 | Chemical Systems | Option 1 | MFFF Construction - Installation/Materials | | | | | | | | | | 7,082,040 | 7,082,040 |
| 1761.6100 | Building Structure | Option 1 | MFFF Construction - Installation/Materials | 1,422,400 | 863,347 | 7,810,990 | 6,194,491 | 3,315,260 | 1,578,376 | 283,860 | 153,199 | 21,621,923 | (138,077) | 21,483,846 |
| 1761.6110 | Architectural Features | Option 1 | MFFF Construction - Installation/Materials | 653,289 | 180,044 | 1,218,204 | 497,261 | 329,755 | (464,891) | 117,141 | 326,567 | 2,857,370 | 2,103,010 | 4,960,379 |
| 1761.6120 | HVAC | Option 1 | MFFF Construction - Installation/Materials | | | | | 20,480 | 96,979 | 60,853 | 56,178 | 234,489 | 4,130,132 | 4,364,621 |
| 1761.6130 | Shipping and Receiving Area (BSR) – Shipping and Receiving Area – Le | Option 1 | MFFF Construction - Installation/Materials | | 52,117 | 90,807 | 1,093 | | | 540,847 | 9,019 | 693,983 | 749,451 | 1,443,333 |
| 1761.6140 | Utility Equipment & Piping | Option 1 | MFFF Construction - Installation/Materials | | 5,404 | 649,514 | 29,779 | 154,455 | | | | 879,153 | 69,445 | 948,598 |
| 1761.6150 | Process Piping | Option 1 | MFFF Construction - Installation/Materials | | 226,567 | 138,535 | 16,265 | (143,591) | | 46,995 | 489,535 | 774,307 | 425,375 | 1,199,682 |
| 1761.6170 | Other Equipment | Option 1 | MFFF Construction - Installation/Materials | | | | 2,355 | 89,649 | 1,784 | 80,862 | 1,846 | 176,496 | 181,954 | 358,450 |
| 1761.6180 | Electrical | Option 1 | MFFF Construction - Installation/Materials | | | 2,748,873 | 587,236 | 139,791 | 746,671 | 4,765,218 | 980,866 | 9,968,654 | (892,319) | 9,076,335 |
| 1761.6190 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | | | | | | 60,969 | | | 60,969 | 1,032,540 | 1,093,509 |
| 1762.6200 | Building Structure | Option 1 | MFFF Construction - Installation/Materials | | | 32,007 | 2,190,190 | 4,312,324 | 2,199,498 | 2,344,647 | 206,922 | 11,285,588 | (254,948) | 11,030,640 |
| 1762.6210 | Architectural Features | Option 1 | MFFF Construction - Installation/Materials | | | | | | | | 144,469 | 144,469 | 664,524 | 808,993 |
| 1762.6220 | HVAC | Option 1 | MFFF Construction - Installation/Materials | | | | | 40,168 | 489,310 | 315,210 | 873,678 | 1,718,366 | 6,157,548 | 7,875,915 |
| 1762.6230 | Shipping and Receiving Area (BSR) – Shipping and Receiving Area – Le | Option 1 | MFFF Construction - Installation/Materials | | | | | | | 41,292 | 299,981 | 341,273 | 1,107,122 | 1,448,395 |
| 1762.6240 | Utility Equipment & Piping | Option 1 | MFFF Construction - Installation/Materials | | | | | 9,120 | 7,425 | 3,554 | | 20,100 | | 20,100 |
| 1762.6250 | Process Piping | Option 1 | MFFF Construction - Installation/Materials | | | | | | | | | | 311,367 | 311,367 |
| 1762.6270 | Other Equipment | Option 1 | MFFF Construction - Installation/Materials | | | | | | | | | | 34,875 | 34,875 |
| 1762.6280 | Electrical | Option 1 | MFFF Construction - Installation/Materials | | | | 368,773 | 665,019 | 43,885 | 574,852 | 126,776 | 1,779,306 | 3,557,495 | 5,336,801 |
| 1762.6290 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | | | | | | | | | | 334,483 | 334,483 |
| 1763.6300 | Building Structure | Option 1 | MFFF Construction - Installation/Materials | | | | | 2,941 | 630,589 | 5,333,648 | 634,015 | 6,601,193 | (1,000,357) | 5,600,636 |
| 1763.6310 | Architectural Features | Option 1 | MFFF Construction - Installation/Materials | | | | | | | | 260 | 260 | 1,669,257 | 1,669,516 |
| 1763.6320 | HVAC | Option 1 | MFFF Construction - Installation/Materials | | | | | 33,040 | 80,829 | 182,911 | 418,788 | 715,568 | 6,852,433 | 7,568,000 |
| 1763.6330 | Shipping and Receiving Area (BSR) – Shipping and Receiving Area – Le | Option 1 | MFFF Construction - Installation/Materials | | | | | | 11,342 | 9,476 | 26,928 | 26,928 | 1,632,284 | 1,659,212 |
| 1763.6340 | Utility Equipment & Piping | Option 1 | MFFF Construction - Installation/Materials | | | | | | | | | 20,818 | 37,516 | 58,334 |
| 1763.6350 | Process Piping | Option 1 | MFFF Construction - Installation/Materials | | | | | | | | | | 863,815 | 863,815 |
| 1763.6370 | Other Equipment | Option 1 | MFFF Construction - Installation/Materials | | | | | | | | | | 105,520 | 105,520 |
| 1763.6380 | Electrical | Option 1 | MFFF Construction - Installation/Materials | | | | | 60,660 | 148,750 | 109,345 | 94,534 | 413,289 | 6,317,587 | 6,730,876 |
| 1763.6390 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | | | | | | 489,747 | | | 489,747 | 1,289,494 | 1,779,241 |
| 1764.6400 | Building Structure | Option 1 | MFFF Construction - Installation/Materials | | | | | 1,069 | 11,136 | 380,099 | 2,097,692 | 2,489,996 | 582,445 | 3,072,441 |

Official Use Only       C 17-001 Fee on Incurred Costs

Schedule 7.11

**CB&I AREVA MOX Services, LLC.**
**MFFF Project Costs - Actual Costs Incurred Through April 2013 by Cost Account and Claim Category**

| | | | | [A] | [B] | [C] | [D] | [E] | [F] | [G] | [H] | [I] = A+B+...H | [J] = K-I | [K] Total 2012 Rebaseline With |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cost Account | Cost Account Description | Contract | Claim Category | Pre-June 2007 | June 2007 - September 2007 | FY 2008 | FY 2009 | FY 2010 | FY 2011 | FY 2012 | October 2012 - April 2013 | Subtotal Through April 2013 | ETC | Addendum |
| 1764.6480 | Electrical | Option 1 | MFFF Construction - Installation/Materials | - | - | - | - | - | - | 10,454 | - | 10,454 | 175,887 | 186,341 |
| 1764.6490 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | - | - | - | - | - | - | - | - | - | 10,457 | 10,457 |
| 1771.7100 | Building Structure | Option 1 | MFFF Construction - Installation/Materials | - | - | 101,830 | 13,508 | 104,692 | 870,180 | - | 33,913 | 1,124,123 | 7,301,468 | 8,425,791 |
| 1771.7110 | Architectural Features | Option 1 | MFFF Construction - Installation/Materials | 229,577 | (204,811) | 393,772 | 1,460 | - | 499,575 | - | - | 919,573 | 500,483 | 1,420,056 |
| 1771.7120 | HVAC | Option 1 | MFFF Construction - Installation/Materials | - | - | - | - | - | 45,961 | - | (45,961) | - | 4,339,752 | 4,339,752 |
| 1771.7130 | Fire Protection | Option 1 | MFFF Construction - Installation/Materials | - | - | - | - | - | - | - | - | - | - | - |
| 1771.7140 | Utility Equipment & Piping | Option 1 | MFFF Construction - Installation/Materials | - | - | - | - | - | - | - | - | - | 35,057 | 35,057 |
| 1771.7170 | Other Equipment | Option 1 | MFFF Construction - Installation/Materials | - | - | - | - | - | - | - | - | - | - | - |
| 1771.7180 | Electrical | Option 1 | MFFF Construction - Installation/Materials | - | - | - | - | - | 5,799 | - | 53,507 | 59,306 | 1,622,821 | 1,682,127 |
| 1771.7190 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | - | - | - | - | - | - | - | - | - | 86,625 | 86,625 |
| 1772.7200 | Building Structure | Option 1 | MFFF Construction - Installation/Materials | - | - | - | - | 4,152,529 | 3,330,904 | 2,981,049 | 1,969,728 | 12,434,210 | 26,787,906 | 39,222,116 |
| 1772.7210 | Architectural Features | Option 1 | MFFF Construction - Installation/Materials | - | - | - | - | - | - | - | 467,867 | 467,867 | 30,559,031 | 31,026,898 |
| 1772.7270 | Other Equipment | Option 1 | MFFF Construction - Installation/Materials | - | - | - | - | - | - | - | - | - | 113,238 | 113,238 |
| 1772.7280 | Electrical | Option 1 | MFFF Construction - Installation/Materials | - | - | - | - | - | - | 1,494 | 7,920 | 9,414 | 1,081,917 | 1,091,331 |
| 1774.7401 | Subcontractor Project Management/Project Controls | Option 1 | MFFF Construction - Installation/Materials | 74,000 | 1,096,000 | 955,099 | (2,708) | 12,984,360 | 14,353,355 | 20,959,693 | 6,623,211 | 57,042,809 | 15,803,996 | 72,846,805 |
| 1774.7402 | Subcontractor Project Administration/Accounting | Option 1 | MFFF Construction - Installation/Materials | - | - | - | - | - | - | - | - | - | - | - |
| 1774.7403 | Subcontractor Quality Assurance / Quality Contro | Option 1 | MFFF Construction - Installation/Materials | - | - | - | - | - | - | - | (3) | (0) | 3 | 3 |
| 1774.7405 | Subcontractor Environmental, Safety and Health | Option 1 | MFFF Construction - Installation/Materials | - | - | - | - | 3 | - | - | - | - | - | - |
| 1774.7405 | Subcontractor Home Office Support | Option 1 | MFFF Construction - Installation/Materials | - | - | - | - | - | - | - | - | - | - | - |
| 1774.7406 | Subcontractor Mobilization | Option 1 | MFFF Construction - Installation/Materials | - | - | - | - | 226,380 | 441,923 | 188,526 | (23,760) | 833,069 | 26,760 | 859,829 |
| 1774.7407 | Subcontractor Demobilization | Option 1 | MFFF Construction - Installation/Materials | - | - | - | - | - | 107,965 | 4,725 | 4,086 | 159,399 | 420,732 | 580,131 |
| 1774.7408 | Dewatering, Erosion and Sedimentation Control | Option 1 | MFFF Construction - Installation/Materials | - | 26,170 | 166,814 | (16,515) | - | - | - | 5 | 176,474 | (5) | 176,470 |
| 1774.7409 | Equipment Rental (Including Vehicles) | Option 1 | MFFF Construction - Installation/Materials | - | 32,748 | 10,764 | (7,169) | 2,520,060 | 6,167,893 | 8,801,309 | 3,079,855 | 20,605,440 | 339,298 | 20,944,738 |
| 1774.7410 | Miscellaneous Procured Services | Option 1 | MFFF Construction - Installation/Materials | - | - | 51,301 | 77,463 | 513,287 | 483,948 | 177,117 | 43,734 | 1,346,850 | 100,288 | 1,447,138 |
| 1774.7412 | Consumables and Expendable Materials | Option 1 | MFFF Construction - Installation/Materials | 469 | 49,834 | 108,767 | 167,159 | 292,367 | 1,077,694 | 1,199,269 | 691,295 | 3,586,854 | 677,023 | 4,263,877 |
| 1774.7412 | Performance Bond | Option 1 | MFFF Construction - Installation/Materials | 434,539 | 400 | - | 730,100 | 348,173 | (447,771) | 177,018 | - | 1,242,459 | (135,425) | 1,107,034 |
| 1774.7413 | Tools | Option 1 | MFFF Construction - Installation/Materials | 29,080 | 171,632 | 7,193 | (56,290) | 4,275 | 84,862 | 217,721 | - | 458,474 | (71,108) | 387,367 |
| 1774.7413 | Craft Distributable and Indirect Costs | Option 1 | MFFF Construction - Installation/Materials | 4,544 | 35,762 | 26,974 | (6,438) | 832,084 | 2,293,143 | 9,936,101 | 532,502 | 13,654,674 | 469,497 | 14,124,171 |
| 1774.7415 | Concrete Batch Plant | Option 1 | MFFF Construction - Installation/Materials | 757,087 | 2,838,266 | 2,553,430 | (2,370,599) | - | - | - | - | 3,778,185 | - | 3,778,185 |
| 1774.7416 | Independent Test Lab | Option 1 | MFFF Construction - Installation/Materials | - | 4,271 | 998,543 | 155,486 | 78,108 | 138,680 | 390,027 | 981 | 1,766,096 | 121,328 | 1,887,424 |
| 1774.7417 | NDE Testing | Option 1 | MFFF Construction - Installation/Materials | - | 52,852 | 881,280 | (29,906) | - | - | - | - | 904,226 | - | 904,226 |
| 1774.7418 | Craft Support for MFFF Construction | Option 1 | MFFF Construction - Installation/Materials | - | 29,623 | 130,508 | 143,293 | 2,411,723 | 5,314,660 | 8,908,444 | 3,158,847 | 20,097,098 | 3,773,577 | 23,870,675 |
| 1774.7440 | Support Building for the Fabrication of Supports on Site Specific to | Option 1 | MFFF Construction - Installation/Materials | - | - | - | - | - | 45,776 | 1,672,819 | 6,183,901 | 7,902,496 | 31,464,467 | 39,366,963 |
| 1774.7441 | BRP Distributables | Option 1 | MFFF Construction - Installation/Materials | - | - | - | - | - | - | - | - | - | 481,143 | 481,143 |
| 1774.7442 | Craft Labor for Non-Discipline Specific Scope | Option 1 | MFFF Construction - Installation/Materials | - | - | - | - | - | 3,911 | 2,457,576 | 3,411,441 | 5,872,930 | 1,198,009 | 7,070,939 |
| 1774.7443 | Craft Orientation & Training | Option 1 | MFFF Construction - Installation/Materials | - | - | - | - | - | - | - | 581,367 | 581,367 | 2,531,870 | 3,113,237 |
| 1774.7453 | Craft Orientation & Training | Option 1 | MFFF Construction - Installation/Materials | - | - | - | - | - | - | - | - | - | 125,868 | 125,868 |
| 1774.7454 | Bulk Procurement - Material | Option 1 | MFFF Construction - Installation/Materials | - | - | - | - | - | - | 121,336 | (86,808) | 34,528 | 219,448 | 253,976 |
| 1774.7455 | Distributable - Subcontract | Option 1 | MFFF Construction - Installation/Materials | - | - | - | - | - | - | 106,960 | 151,461 | 258,421 | 491,964 | 750,385 |
| 1775.7501 | Batch Plant Capital Cost | Option 1 | MFFF Construction - Installation/Materials | - | - | - | - | - | - | - | - | - | - | - |
| 1775.7502 | Batch Plant Operations | Option 1 | MFFF Construction - Installation/Materials | - | - | - | (5,819) | 11,433 | 114,676 | (80,058) | (19,484) | 20,729 | (20,729) | 0 |
| 1775.7503 | Batch Plant Concrete Materials | Option 1 | MFFF Construction - Installation/Materials | - | - | - | (38,182) | 45,683 | (72,904) | (105,468) | 51,972 | (118,999) | 118,899 | (0) |
| 1774.7419 | Construction Distributables - Misc | Option 1 | MFFF Construction - Installation/Materials | - | - | 29,922 | 384,934 | 4,916,098 | 11,752,849 | 13,803,182 | 5,158,571 | 36,045,557 | 8,471,823 | 44,517,380 |
| 1774.7420 | Bulk Cable for MFFF Construction | Option 1 | MFFF Construction - Installation/Materials | - | - | - | 5,404,852 | 1,309,314 | 4,932,475 | 12,305,077 | 283,920 | 23,935,638 | 12,574,586 | 36,510,224 |
| 1774.7421 | Electrical Connectors for MFFF Construction | Option 1 | MFFF Construction - Installation/Materials | - | - | - | - | - | - | - | - | - | - | - |
| 1774.7424 | Electric Glove Box Penetrations for MFFF Construction | Option 1 | MFFF Construction - Installation/Materials | - | - | - | 3,324 | - | (3,324) | - | - | - | (0) | (0) |
| 1774.7426 | Distributables - Bulk Commodity - HVAC | Option 1 | MFFF Construction - Installation/Materials | - | - | - | - | - | 1,546,591 | 2,087,362 | 2,019,900 | 5,654,073 | 11,891,282 | 17,545,355 |
| 1774.7427 | Rebar MFFF Construction | Option 1 | MFFF Construction - Installation/Materials | - | - | 56,213 | 3,207 | - | - | - | - | 59,420 | - | 59,420 |
| 1774.7428 | Suspense Account - Civil, Structural Commodities | Option 1 | MFFF Construction - Installation/Materials | - | - | 321,141 | 10,184,559 | 8,023,934 | 6,717,214 | 12,717,550 | 2,009,013 | 39,973,410 | 4,368,092 | 44,341,502 |
| 1774.7428 | Distributables - Bulk Commodity - Stainless Steel Ball Valves | Option 1 | MFFF Construction - Installation/Materials | - | - | - | - | 355,611 | 2,543,649 | 1,107,170 | 1,683,365 | 5,689,794 | 11,398,587 | 17,088,381 |
| 1774.7430 | Distributable - Bulk Commodity Account - Chiller | Option 1 | MFFF Construction - Installation/Materials | - | - | - | - | 1,374,215 | 714,769 | 232,109 | - | 2,321,093 | (2) | 2,321,091 |
| 1774.7431 | Bulk Commodity - Fans | Option 1 | MFFF Construction - Installation/Materials | - | - | - | - | - | - | - | - | - | - | - |
| 1774.7432 | Suspense Account - Electrical (General) | Option 1 | MFFF Construction - Installation/Materials | - | - | - | - | 2,863 | 12,694,630 | 5,668,054 | 19,625,415 | 62,185,651 | 81,807,066 | |
| 1774.7433 | Suspense Account - Instrumentation & Controls | Option 1 | MFFF Construction - Installation/Materials | - | - | - | - | 2,776 | 5,123,486 | 7,511,583 | 3,232,578 | 15,870,423 | 57,937,349 | 73,807,772 |
| 1774.7434 | Suspense Account - Chemical Equipment | Option 1 | MFFF Construction - Installation/Materials | - | - | - | - | - | 1,153,642 | 794,228 | 1,318,494 | 3,266,365 | 6,639,377 | 9,905,742 |
| 1774.7435 | Distributables - HVAC Equipment | Option 1 | MFFF Construction - Installation/Materials | - | - | - | - | - | 49,479 | 7,343,948 | 10,669,713 | 6,200,255 | 24,265,396 | 67,865,732 | 92,131,147 |
| 1774.7436 | Suspense Account - Process Equipment | Option 1 | MFFF Construction - Installation/Materials | - | - | - | - | - | 36,697 | - | - | 36,697 | - | 36,697 |
| 1774.7438 | Suspense Account - Mechanical Equipment | Option 1 | MFFF Construction - Installation/Materials | - | - | - | - | 9,182,221 | 17,855,535 | 27,317,141 | 36,951,562 | 10,651,033 | 101,957,491 | 41,984,973 | 143,942,463 |
| 1774.7439 | Consumable & Expendable Materials Specific to CP-27 - BAP Chemical P | Option 1 | MFFF Construction - Installation/Materials | - | - | - | - | 115,047 | 1,696,740 | 376,586 | 6,587,977 | 4,103,423 | 12,879,774 | 24,899,058 | 37,778,832 |
| **MFFF Construction - Installation/Materials Total** | | | | **$ 44,148,438** | **$ 12,876,563** | **$ 64,433,116** | **$ 110,285,436** | **$ 130,585,370** | **$ 178,077,370** | **$ 302,358,477** | **$ 130,720,248** | **$ 973,493,018** | **$ 1,230,637,479** | **$ 2,204,130,497** |
| 1500.8501 | Management / Admin | Option 1 | Construction Management | 1,350,635 | 1,124,307 | 3,710,662 | 3,991,149 | 3,803,614 | 4,530,509 | 7,359,021 | 4,512,409 | 30,382,305 | 32,920,253 | 63,302,558 |
| 1500.8502 | Project Controls | Option 1 | Construction Management | 1,059,965 | 700,152 | 2,122,753 | 2,698,538 | 3,338,320 | 2,853,379 | 3,162,854 | 1,620,537 | 17,556,498 | 15,188,510 | 32,745,008 |
| 1500.8503 | Quality Assurance | Option 1 | Construction Management | 483,966 | - | 540 | (223) | - | - | (3,964) | 480,319 | 3,964 | 484,283 | |
| 1500.8504 | ES&H | Option 1 | Construction Management | 234,070 | 192,506 | 268,302 | (394) | 93 | - | (2,996) | 691,580 | 2,996 | 694,576 | |
| 1500.8506 | Business | Option 1 | Construction Management | 71,333 | 91,563 | 299,401 | 342,865 | 378,732 | 393,649 | 483,471 | 352,462 | 2,413,477 | 1,648,374 | 4,061,850 |

   Official Use Only   C 17-001 Fee on Incurred Costs

Schedule 7.11

CB&I AREVA MOX Services, LLC.
MFFF Project Costs - Actual Costs Incurred Through April 2013 by Cost Account and Claim Category

| | | | | [A] | [B] | [C] | [D] | [E] | [F] | [G] | [H] | [I] = A+B+…H | [J] = K-I | [K] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cost Account | Cost Account Description | Contract | Claim Category | Pre-June 2007 | June 2007 – September 2007 | FY 2008 | FY 2009 | FY 2010 | FY 2011 | FY 2012 | October 2012 – April 2013 | Subtotal Through April 2013 | ETC | Total 2012 Rebaseline With Addendum |
| 1501.8511 | Business Travel | Option 1 | Construction Management | 35,822 | 18,798 | 36,923 | 1,841 | 3,892 | 5,771 | 23,955 | 49,683 | 176,685 | 317,627 | 494,312 |
| 1501.8512 | Temporary Assignments | Option 1 | Construction Management | 4,739 | - | - | - | - | 58,387 | 151,078 | 23,372 | 237,576 | 1,564,970 | 1,802,546 |
| 1502.8521 | Supervision / Admin | Option 1 | Construction Management | - | - | - | - | - | - | - | - | - | - | - |
| 1502.8522 | Project Controls | Option 1 | Construction Management | - | - | - | - | - | - | - | - | - | - | - |
| 1502.8523 | Quality Assurance# | Option 1 | Construction Management | - | - | - | - | - | - | - | - | - | - | - |
| 1502.8524 | ES&H | Option 1 | Construction Management | - | - | - | - | - | - | - | - | - | - | - |
| 1504.8512 | Temporary Assignments | Option 1 | Construction Management | - | - | - | - | - | (18) | - | - | (18) | 1,876 | 1,858 |
| 1504.8541 | Supervision / Admin | Option 1 | Construction Management | 877,205 | 606,303 | 2,497,114 | 2,935,889 | 3,870,929 | 5,525,004 | 10,538,587 | 6,252,301 | 33,083,333 | 74,553,524 | 107,636,857 |
| 1505.8551 | Supervision / Admin | Option 1 | Construction Management | 36,739 | 217,152 | 991,369 | 1,224,568 | 1,004,266 | (12,661) | - | (47,626) | 3,413,786 | 47,626 | 3,461,412 |
| **Construction Management Total** | | | | **$ 4,154,454 $** | **2,950,780 $** | **9,927,064 $** | **11,194,232 $** | **12,399,847 $** | **13,554,039 $** | **21,698,947 $** | **12,756,179 $** | **88,435,542 $** | **126,149,719 $** | **214,585,261** |
| 1901.6017 | Human Performance Improvement Program | Option 1 | Quality Assurance | $ - $ | - $ | - $ | - $ | - $ | - $ | - $ | 38,121 $ | (110) $ | 38,011 $ | 124,895 $ | 162,906 |
| 1901.6018 | QA/QC - JLE/LTTA | Option 1 | Quality Assurance | - | - | - | - | - | - | - | - | (0) | - | - | (0) |
| 1901.6020 | QA Program Management & Administration | Option 1 | Quality Assurance | - | - | - | 1,377,059 | 1,798,277 | 1,407,255 | 1,285,537 | 526,623 | 6,394,751 | 6,595,100 | 12,989,851 |
| 1901.6021 | Quality Engineering | Option 1 | Quality Assurance | - | - | - | 3,663,220 | 2,709,445 | 2,665,872 | 3,103,272 | 1,324,622 | 13,466,431 | 10,543,749 | 24,010,181 |
| 1901.6022 | Audit & Surveillance | Option 1 | Quality Assurance | - | - | - | 1,147,316 | 1,257,325 | 1,048,446 | 1,465,328 | 760,143 | 5,678,557 | 7,357,840 | 13,036,397 |
| 1901.6023 | Quality Control Projects | Option 1 | Quality Assurance | - | - | - | 3,277,132 | 7,479,946 | 9,261,125 | 12,401,562 | 5,613,572 | 38,033,337 | 40,913,162 | 78,946,499 |
| 1901.6024 | QA & QC Assembly GS | Option 1 | Quality Assurance | - | - | - | 1,181,754 | 667,951 | 765,656 | 429,934 | 281,397 | 3,326,690 | 1,065,755 | 4,392,446 |
| 1901.6025 | MOX Potential Back Charges | Option 1 | Quality Assurance | - | - | - | 400 | (5) | - | - | - | 395 | 4 | 399 |
| 1901.6026 | QA/QC Subcontractors | Option 1 | Quality Assurance | - | - | - | 73,160 | - | 33,071 | 14,003 | 1,375 | 121,609 | 135,182 | 256,791 |
| 1901.6027 | Testing & Inspection QA/QC | Option 1 | Quality Assurance | - | - | - | 1,376,788 | 2,405,078 | 2,001,503 | 2,757,013 | 1,588,841 | 10,129,222 | 11,992,227 | 22,121,449 |
| 1901.6028 | Commercial Grade Dedication | Option 1 | Quality Assurance | - | - | - | 6,929 | 40,902 | 6,442 | - | (1,554) | 52,719 | 1,554 | 54,273 |
| 1901.6029 | Regulatory Compliance | Option 1 | Quality Assurance | - | - | - | - | 13,646 | 658,173 | 551,661 | 286,487 | 1,509,967 | 3,637,878 | 5,147,845 |
| 1902.6017 | Human Performance Improvement Program | Option 1 | Quality Assurance | - | - | - | - | - | - | - | - | - | 10,204 | 10,204 |
| 1902.6020 | QA Program Management & Administration | Option 1 | Quality Assurance | - | - | - | - | - | - | - | - | - | 1,809,790 | 1,809,790 |
| 1902.6021 | Quality Engineering | Option 1 | Quality Assurance | - | - | - | - | - | - | - | - | - | 1,277,372 | 1,277,372 |
| 1902.6022 | Audit & Surveillance | Option 1 | Quality Assurance | - | - | - | - | - | - | - | - | - | 1,270,962 | 1,270,962 |
| 1902.6023 | Quality Control Projects | Option 1 | Quality Assurance | - | - | - | - | - | - | - | - | - | 2,036,800 | 2,036,800 |
| 1902.6026 | QA/QC Subcontractors | Option 1 | Quality Assurance | - | - | - | - | - | - | - | - | - | 22,215 | 22,215 |
| 1902.6027 | Testing & Inspection QA/QC | Option 1 | Quality Assurance | - | - | - | - | - | - | - | - | - | 349,467 | 349,467 |
| 1902.6029 | Regulatory Compliance | Option 1 | Quality Assurance | - | - | - | - | - | - | - | - | - | 983,821 | 983,821 |
| **Quality Assurance Total** | | | | **$ - $** | **- $** | **- $** | **12,103,757 $** | **16,372,563 $** | **17,847,543 $** | **22,046,431 $** | **10,381,395 $** | **78,751,690 $** | **90,127,879 $** | **168,879,568** |
| 1000.8005 | Document Management | Option 1 | All Other | $ - $ | - $ | - $ | - $ | 40,698 $ | 409,979 $ | - $ | (600) $ | 450,076 $ | 600 $ | 450,677 |
| 1000.8006 | Engineering Training | Option 1 | All Other | 763,100 | 327,082 | 29,242 | 5,465 | - | - | - | (2,516) | 1,122,373 | 2,516 | 1,124,889 |
| 1001.8011 | Business Travel | Option 1 | All Other | 164,332 | 108,918 | 103,957 | (43,676) | 1,077 | (26) | - | 1,143 | 335,725 | (1,143) | 334,582 |
| 1001.8012 | Temporary Assignments | Option 1 | All Other | - | - | - | - | - | - | - | - | - | - | - |
| 1001.8019 | Other ODCs | Option 1 | All Other | 38,014 | 101,544 | 29,595 | 13,585 | 566,668 | 41,333 | - | 97 | 792,837 | (97) | 792,740 |
| 1002.8022 | Chemical | Option 1 | All Other | 184,146 | 166,807 | 256,216 | 16,690 | (3,061) | (134) | - | - | 620,664 | - | 620,664 |
| 1002.8023 | Mechanical | Option 1 | All Other | 43,318 | 7,550 | 43,828 | (990) | (505) | - | - | - | 93,201 | - | 93,201 |
| 1002.8024 | Laboratory | Option 1 | All Other | 12,396 | 27,508 | 22,647 | 1,588 | (241) | (62) | - | - | 63,836 | - | 63,836 |
| 1002.8026 | Safety | Option 1 | All Other | 37,561 | 33,357 | 11,238 | (2,433) | - | - | - | - | 79,743 | - | 79,743 |
| 1002.8027 | Reference Plant Support | Option 1 | All Other | 12,412 | 5,153 | 2,718 | (654) | 8,591 | - | - | - | 28,220 | - | 28,220 |
| 1003.8031 | Supervision / Admin | Option 1 | All Other | 576,306 | 396,723 | 8,461 | 29,326 | - | - | - | (6,767) | 994,048 | 6,767 | 1,000,816 |
| 1004.8048 | Plant Configuration - Construction, Procurement & Fabrication Support | Option 1 | All Other | - | - | - | - | - | - | - | - | - | - | - |
| 1004.8049 | Equipment Qualification | Option 1 | All Other | 388,084 | 49,194 | (11,311) | 115 | - | - | - | 317 | 426,400 | (317) | 426,083 |
| 1005.8051 | Supervision / Admin | Option 1 | All Other | 100,516 | 29,886 | 7,447 | 3,616 | - | - | - | (904) | 140,561 | 904 | 141,465 |
| 1005.8059 | Plant Configuration | Option 1 | All Other | - | - | - | - | - | - | - | - | - | - | - |
| 1100.8101 | Management / Administration | Option 1 | All Other | 130,404 | 76,245 | 3,565 | - | - | - | - | (1,776) | 208,438 | 1,776 | 210,215 |
| 1100.8102 | NSA Project Controls | Option 1 | All Other | 63,145 | 28,837 | 2,782 | - | - | - | - | (271) | 94,493 | 271 | 94,764 |
| 1101.8111 | Business Travel | Option 1 | All Other | 35,366 | 28,543 | 22,012 | 1,200 | - | - | - | 306 | 87,427 | (306) | 87,121 |
| 1101.8119 | Other ODCs (Legal & S/C Costs) | Option 1 | All Other | 176,771 | 235,272 | 32,379 | 273,595 | (10,958) | 89,342 | 100,477 | 709 | 899,586 | (2,705) | 896,882 |
| 1102.8122 | Compliance Program | Option 1 | All Other | 426,254 | 203,053 | 199,963 | 83,610 | 0 | - | - | (276) | 912,606 | 276 | 912,882 |
| 1103.8132 | Chemical Safety Support | Option 1 | All Other | 266,728 | 77,265 | 383,296 | 445,988 | 310,700 | 59,658 | 481,275 | (22,535) | 2,002,395 | 48,119 | 2,050,513 |
| 1103.8133 | Laboratory Support | Option 1 | All Other | 8,707 | - | 286,740 | 312,009 | 98,502 | 281,510 | 182,035 | (1,707) | 1,167,797 | 60,996 | 1,228,793 |
| 1104.8151 | Criticality Safety Procurement & Cons | Option 1 | All Other | - | - | - | - | - | - | - | - | - | - | - |
| 1105.8151 | Criticality Safety Procurement & Const Support | Option 1 | All Other | 920,525 | (30,429) | 554,150 | 662,598 | 419,362 | 351,823 | 345,365 | (25,824) | 3,197,571 | (28,098) | 3,169,473 |
| 1105.8152 | Criticality Safety Startup Support | Option 1 | All Other | 1,054 | 1,428 | 126,366 | 90,614 | 325,796 | 578,787 | 235,990 | 6,110 | 1,366,146 | 68,720 | 1,434,865 |
| 1105.8153 | Criticality Safety Licensing Support | Option 1 | All Other | 92,130 | 384,115 | 255,341 | 298,351 | 272,216 | 196,761 | 501,076 | (12,451) | 1,907,540 | 138,522 | 2,046,062 |
| 1105.8154 | Nuclear Radiation Protections | Option 1 | All Other | 130,096 | 123,381 | 492,008 | 518,470 | 571,242 | 350,828 | 412,978 | (77,578) | 2,521,425 | 215,894 | 2,737,319 |
| 1105.8155 | Nuclear Radiation & Criticality Monitoring | Option 1 | All Other | 33,799 | 20,367 | 166,939 | 134,992 | 141,657 | 44,086 | 72,668 | 4,075 | 618,582 | (23,817) | 594,766 |
| 1105.8156 | Emerg. Planning & Deactivitation Design Spt | Option 1 | All Other | 3,395 | 622 | 27,994 | 47,372 | 9,885 | 15,312 | 23,339 | (257) | 127,663 | 15,471 | 143,133 |
| 1106.8116 | Integrated Safety Analysis | Option 1 | All Other | - | - | - | - | - | - | - | - | - | - | - |
| 1106.8161 | Defense of the Safety Basis | Option 1 | All Other | 611,711 | 309,493 | 472,472 | 712,959 | 267,043 | 13,546 | 399,414 | (13,482) | 2,763,155 | (100,013) | 2,663,143 |
| 1106.8162 | ISA Review of Design/Construction Modification | Option 1 | All Other | 330,635 | 333,069 | 532,723 | 442,325 | 438,305 | 388,305 | 312,012 | 29,919 | 2,807,292 | 23,826 | 2,831,117 |
| 1106.8164 | Update the Safety Basis | Option 1 | All Other | 90,459 | 101,737 | 773,767 | 814,913 | 649,921 | 687,279 | 490,578 | 26,872 | 3,635,427 | (51,014) | 3,584,413 |

 Official Use Only C 17-001 Fee on Incurred Costs

Schedule 7.11

CB&IAREVA MOX Services, LLC.
MFFF Project Costs - Actual Costs Incurred Through April 2013 by Cost Account and Claim Category

| Cost Account | Cost Account Description | Contract | Claim Category | [A] Pre-June 2007 | [B] June 2007 - September 2007 | [C] FY 2008 | [D] FY 2009 | [E] FY 2010 | [F] FY 2011 | [G] FY 2012 | [H] October 2012 - April 2013 | [I] = A+B+...H Subtotal Through April 2013 | [J] = K-I ETC | [K] Total 2012 Rebaseline With Addendum |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1106.9165 | Support Update of the ISA Summary | Option 1 | All Other | 130,945 | 58,187 | 197,148 | 261,271 | 141,483 | 244,868 | 209,322 | 11,133 | 1,254,357 | (43,192) | 1,211,164 |
| 1109.8192 | Physical Security Program | Option 1 | All Other | 501,270 | 333,756 | 610,561 | 691,317 | 803,855 | 102 | 56,748 | (9,553) | 2,988,054 | (47,195) | 2,940,859 |
| 1109.8193 | Material Control & Accountability Program | Option 1 | All Other | 304,892 | 155,351 | 373,825 | 342,581 | 423,671 | (2,750) | 13,659 | (8,681) | 1,602,547 | (4,978) | 1,597,569 |
| 1109.8195 | DOE/WSRC Costs | Option 1 | All Other | - | - | - | - | - | - | - | - | - | | - |
| 2000.9001 | Management / Administration² | Option 1 | All Other | - | - | - | - | - | - | - | - | - | | - |
| 2000.9002 | Project Controls | Option 1 | All Other | - | - | - | - | - | - | - | - | - | | - |
| 2000.9003 | Quality Assurance | Option 1 | All Other | - | - | - | - | - | - | - | - | - | | - |
| 2001.9011 | Business Travel | Option 1 | All Other | 32,660 | 1,295 | 69,610 | 77,365 | 49,608 | 67,664 | 101,912 | 199,339 | 599,652 | 449,693 | 1,049,346 |
| 2001.9012 | Temporary Assignments | Option 1 | All Other | - | 7,362 | 1,350 | (42) | - | - | - | 11,317 | 19,986 | 51,129 | 71,116 |
| 2001.9014 | Test Equipment & Consumables | Option 1 | All Other | - | - | 16,598 | 212,561 | 87,998 | 223,888 | 245,114 | 627,025 | 1,413,184 | 514,110 | 1,927,294 |
| 2001.9017 | Spare Parts | Option 1 | All Other | - | - | - | - | - | - | - | - | - | 385,458 | 385,458 |
| 2002.9021 | Generic Test Documents | Option 1 | All Other | 88,489 | 199,653 | 274,878 | 475,322 | 173,582 | 112,848 | 2,265 | (1,386) | 1,325,650 | 174,519 | 1,500,169 |
| 2002.9022 | Validation Plans | Option 1 | All Other | - | - | 588,897 | 469,449 | 8,523 | (7,282) | - | - | 1,059,587 | - | 1,059,587 |
| 2002.9023 | General Test Programs | Option 1 | All Other | - | - | 146,034 | 88,155 | 398,043 | 952,819 | 697,945 | 25,051 | 2,308,049 | 72,331 | 2,380,380 |
| 2002.9024 | Technical Support | Option 1 | All Other | 6,322 | 36,416 | 89,368 | 244,085 | 202,034 | 171,236 | 270,722 | 284,630 | 1,304,813 | 1,183,990 | 2,488,803 |
| 2002.9026 | Cold Startup Training | Option 1 | All Other | 12,674 | 7,070 | 26,450 | 111,564 | (1,548) | (394) | - | (1,896) | 153,922 | 1,896 | 155,818 |
| 2003.9011 | Generic Test Documents | Option 1 | All Other | - | - | - | - | - | (0) | - | - | (0) | | (0) |
| 2003.9031 | In-Advance Tests in U.S. | Option 1 | All Other | - | - | 216,183 | 527,551 | 703,759 | 904,486 | 939,492 | 1,561,822 | 4,853,293 | 3,724,112 | 8,577,404 |
| 2003.9032 | In-Advance Tests in Europe | Option 1 | All Other | - | - | - | 67,711 | 296,768 | 377,009 | 249,829 | 313,528 | 1,304,844 | 934,154 | 2,238,999 |
| 2004.9041 | Aqueous Polishing | Option 1 | All Other | - | - | - | - | - | 68,261 | 16,224 | 9,083 | 93,568 | 17,027,731 | 17,121,299 |
| 2004.9042 | MOX Process | Option 1 | All Other | - | - | - | - | - | 41,887 | 32,345 | 56,644 | 130,876 | 21,545,069 | 21,675,945 |
| 2004.9043 | Balance of Plant | Option 1 | All Other | - | - | - | - | - | 95,243 | 203,847 | 88,586 | 387,677 | 14,851,196 | 15,238,873 |
| 2004.9044 | Reaction to General Incident (RGI) | Option 1 | All Other | - | - | - | - | - | - | - | - | - | 2,529,087 | 2,529,087 |
| 2004.9048 | Laboratory - IPT | Option 1 | All Other | - | - | - | - | - | - | 85,698 | 14,018 | 99,716 | 7,994,991 | 8,094,707 |
| 2004.9049 | Process Control - IPT | Option 1 | All Other | - | - | - | - | - | - | - | - | - | 7,939,498 | 7,939,498 |
| 2005.9031 | SU In-Advance Tests Rework and Modifications in US | Option 1 | All Other | - | - | - | - | 165,027 | 10,306 | 1,297 | (1,806) | 174,824 | 1,806 | 176,629 |
| 2007.9071 | MOX IPT Rework | Option 1 | All Other | - | - | - | - | - | - | - | - | - | 34,495,693 | 34,495,693 |
| 2011.9111 | Business Travel - IPT | Option 1 | All Other | - | - | - | - | - | - | - | - | - | 310,955 | 310,955 |
| 2011.9114 | Test Equipment & Consumables - IPT | Option 1 | All Other | - | - | - | - | - | - | - | 42,017 | 42,017 | 11,008,538 | 11,050,555 |
| 2012.9124 | Technical Support - IPT | Option 1 | All Other | - | - | - | - | - | - | - | - | - | 168,776 | 168,776 |
| 9008.0901 | DOE Annual Costs for the SRS M&O Support to MOX to all Infrastructu | Option 1 | All Other | - | - | - | - | 32,521,294 | 3,728,638 | 4,009,514 | 2,342,550 | 42,601,986 | 22,835,331 | 65,437,317 |
| 9009.0901 | DOE/WSRC Support | Option 1 | All Other | 6,130,233 | 1,015,075 | 4,298,085 | 13,608,068 | (25,051,461) | - | - | - | - | | - |
| 9009.0902 | DOE Annual Costs for SRS M&O Support to MOX for Infrastructure S | Option 1 | All Other | 3,254,332 | 17,825 | 27,069 | 69,640 | 32,458 | 56,676 | 640,138 | 43,885 | 4,141,823 | 52,038,017 | 56,179,840 |
| 9009.0903 | DOE Tech Spt. (Non-MOX Services Cost) | Option 1 | All Other | 16,879,927 | 1,061,284 | 5,867,325 | 3,208,078 | 5,443,425 | 5,063,368 | 4,838,075 | 5,706,505 | 48,071,987 | 67,515,297 | 115,587,284 |
| All Other Total | | | | $  32,983,125 | $  5,952,013 | $  17,639,918 | $  25,318,305 | $  20,505,309 | $  15,621,001 | $  16,361,353 | $  11,216,635 | $  145,397,439 | $  268,035,163 | $  413,432,801 |
| | | | | | | | | | | | | | | |
| Option 1 Total | | | | $  123,274,297 | $  54,607,645 | $  212,212,011 | $  285,568,632 | $  418,895,306 | $  533,487,564 | $  671,452,731 | $  316,454,524 | $  2,615,952,710 | $  2,947,798,671 | $  5,563,751,381 |
| | | | | | | | | | | | | | | |
| 0110.5101 | NRC Costs - MFFF | Base | | $  12,492,680 | $  153,849 | $  - | $  - | $  - | $  - | $  - | $  - | $  12,646,529 | $  - | $  12,646,529 |
| 0110.5301 | Environmental Report | Base | | 1,827,146 | (17) | (5,390) | 524 | 226 | - | - | - | 1,822,489 | - | 1,822,489 |
| 0110.5302 | Electrolyzer Testing | Base | | 269,674 | - | 9 | - | 1 | - | - | - | 269,684 | - | 269,684 |
| 0110.5303 | ORNL Gallium Testing | Base | | 100,000 | - | - | - | - | - | - | - | 100,000 | - | 100,000 |
| 0110.5304 | ORNL Criticality Review | Base | | 150,000 | - | - | - | - | - | - | - | 150,000 | - | 150,000 |
| 0110.5305 | Clemson University Research | Base | | 1,300,232 | 104,452 | 17,293 | - | (0) | - | - | - | 1,421,977 | - | 1,421,977 |
| 0110.5306 | Development & Test Programs | Base | | 2,061,991 | - | 12,431 | 37,835 | (636) | - | - | - | 2,111,621 | - | 2,111,621 |
| 0110.5307 | Site Develop./Infast. Improvement OPC Work | Base | | 496,072 | - | 198 | 46 | 24 | - | - | - | 496,340 | - | 496,340 |
| 0110.5308 | SCE Scanner Testing | Base | | 506,071 | - | 3,711 | - | 1,998 | - | - | - | 511,780 | - | 511,780 |
| 0110.5401 | MFFF Operations Planning | Base | | - | - | - | - | - | - | - | - | - | - | - |
| 0110.5402 | MFFF Operations Planning | Base | | 3,402 | (12,925) | (46,093) | 71,878 | (101,256) | - | - | - | (84,994) | - | (84,994) |
| 0110.5402 | Safety & Systems Integration | Base | | 213,271 | - | (313) | - | (2,543) | - | - | - | 210,415 | - | 210,415 |
| 0110.5411 | Licensing | Base | | 5,093,626 | (1,752) | (38,454) | (83) | 53,805 | - | - | - | 5,107,144 | - | 5,107,144 |
| 0110.5421 | Engineering Support to Licensing - PDC | Base | | 88,152 | - | 9,979 | - | 17 | - | - | - | 98,149 | - | 98,149 |
| 0110.5422 | Engineering Support to Licensing - FDC | Base | | 104,088 | - | 17,290 | - | 1 | - | - | - | 121,379 | - | 121,379 |
| 0110.5423 | Engine+B100 toring Support to Licensing - C/S | Base | | 116,314 | - | (22) | - | - | - | - | - | 116,292 | - | 116,292 |
| 0110.5424 | Eng. Support to Lic. - Mech.Prog | Base | | 195,855 | - | 193,436 | (0) | (105,669) | - | - | - | 283,621 | - | 283,621 |
| 0110.5425 | Eng. Support to Lic.- Elect/I&C/S&S/MC&A | Base | | 25,949 | - | (910) | - | 40 | - | - | - | 25,078 | - | 25,078 |
| 0110.5427 | Engr Support to Lic - Nuclear Safety | Base | | 4,866,167 | 1,522 | 55,879 | 49 | (99,997) | - | - | - | 4,823,621 | - | 4,823,621 |
| 0110.5428 | MFFF Environmental / Permitting | Base | | 325,655 | - | (7,820) | 651 | 1,600 | - | - | 182 | 320,268 | (182) | 320,086 |
| 0110.5431 | Facility Security Vulnerability Assessment | Base | | 181,482 | - | - | - | - | - | - | - | 181,482 | - | 181,482 |
| 0110.5432 | Facility Licensing Plans | Base | | 2,301,401 | 3,820 | 418 | - | 1 | - | - | - | 2,305,639 | - | 2,305,639 |
| 0110.5433 | Miscellaneous Studies | Base | | 808,170 | 154,430 | (42) | - | 8,055 | - | - | - | 970,612 | - | 970,612 |
| 0110.5451 | Coord. & Oversight of CETL Research Projects | Base | | 186,039 | 12,093 | 29,812 | 28,730 | 29,238 | 21 | - | 21 | 285,992 | (21) | 285,972 |
| 0110.5452 | CAB Change Phase II Scoping & Devel | Base | | 178,090 | - | 2,768 | - | 0 | - | - | - | 180,858 | - | 180,858 |
| 0110.5453 | Monitoring & Inspection Impacts Study | Base | | 30,700 | - | 8 | 70 | 157 | - | - | - | 30,935 | - | 30,935 |
| 0110.5454 | CAB Phase II | Base | | 3,950 | - | (99) | - | 24 | - | - | - | 3,875 | - | 3,875 |
| 0110.5455 | Maximize the use of MFFF Study | Base | | 16,488 | 56,872 | 28,931 | 916 | 1,615 | (1) | - | (17) | 104,804 | 17 | 104,822 |

Official Use Only       C 17-001 Fee on Incurred Costs

Schedule 7.11

CB&I AREVA MOX Services, LLC.
MFFF Project Costs - Actual Costs Incurred Through April 2013 by Cost Account and Claim Category

| Cost Account | Cost Account Description | Contract | Claim Category | [A] Pre-June 2007 | [B] June 2007 - September 2007 | [C] FY 2008 | [D] FY 2009 | [E] FY 2010 | [F] FY 2011 | [G] FY 2012 | [H] October 2012 - April 2013 | [I] = A+B+...H Subtotal Through April 2013 | [J] = K-I ETC | [K] Total 2012 Rebaseline With Addendum |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0110.5499 | Control Area Boundary Change Scoping | Base | | 732,197 | - | (712) | 156 | - | - | - | - | 731,640 | - | 731,640 |
| 0110.5601 | DNFSB | Base | | - | 60 | - | - | - | - | - | - | 60 | - | 60 |
| 0111.1101 | General | Base | | 5,013,816 | (149,889) | (61,556) | (477) | 223 | - | - | (1,517) | 4,798,600 | 1,517 | 4,800,117 |
| 0111.1101 | General | Base | | - | - | - | - | - | - | - | - | - | - | - |
| 0111.1102 | Mobilization, De-Mob, & Close-out | Base | | 888,051 | - | 11,470 | 0 | - | - | - | - | 899,521 | - | 899,521 |
| 0111.1103 | Management | Base | | 5,963,957 | (24,320) | (16,442) | 2,969 | 19,592 | - | - | (1,011) | 5,944,745 | 1,011 | 5,945,756 |
| 0111.1104 | Administrative | Base | | 2,662,459 | (414) | (7,821) | 4,587 | 8,829 | - | - | (1,951) | 2,665,689 | 1,951 | 2,667,640 |
| 0111.1105 | Support Services | Base | | 5,356,274 | (8,231) | (251,113) | 4,134 | 6,073 | - | - | 1,835 | 5,108,971 | (1,835) | 5,107,135 |
| 0111.1106 | Miscellaneous | Base | | 754,458 | - | (16,767) | - | (1) | - | - | - | 737,690 | - | 737,690 |
| 0111.1107 | General Expenses | Base | | 39 | - | - | - | (18) | - | - | - | 21 | - | 21 |
| 0111.1107 | General Expenses | Base | | 14,247,623 | 118,105 | 169,431 | (961) | 25,155 | (6,215) | (247) | (9,373) | 14,544,519 | 8,620 | 14,553,139 |
| 0111.1108 | Procedure Development | Base | | 29 | - | - | - | - | - | - | - | 29 | - | 29 |
| 0112.8301 | MDG Run Contract (Pre FY 2003) | Base | | 4,739,465 | - | (85,257) | - | 395,332 | - | - | - | 5,049,539 | - | 5,049,539 |
| 0113.1301 | General | Base | | 16,144,860 | 3,092 | 1,431 | 4,030 | (1,757) | - | - | 23 | 16,151,668 | (23) | 16,151,645 |
| 0113.1302 | Receiving | Base | | 812,940 | - | 562 | - | 595 | - | - | - | 814,098 | - | 814,098 |
| 0113.1303 | Powder | Base | | 2,908,689 | 22,137 | 219 | (4,274) | 880 | - | - | - | 2,927,651 | - | 2,927,651 |
| 0113.1304 | Pellets | Base | | 2,065,684 | - | 339 | - | 275 | - | - | - | 2,066,298 | - | 2,066,298 |
| 0113.1305 | Cladding | Base | | 1,414,974 | - | 1,388 | - | (567) | - | - | - | 1,415,796 | - | 1,415,796 |
| 0113.1306 | Assembling | Base | | 968,526 | - | 333 | (1,251) | (176) | - | - | - | 967,433 | - | 967,433 |
| 0113.1307 | Laboratory | Base | | 556,952 | - | 877 | - | (73) | - | - | - | 557,757 | - | 557,757 |
| 0113.1308 | Samples Pneumatic Transfer | Base | | 191,095 | - | 152 | - | (149) | - | - | - | 191,097 | - | 191,097 |
| 0113.1309 | Waste Management | Base | | 436,191 | - | 603 | - | (62) | - | - | - | 436,733 | - | 436,733 |
| 0113.1310 | Material Control & Accountability | Base | | 325,233 | - | 139 | - | 162 | - | - | - | 325,534 | - | 325,534 |
| 0113.1311 | Process Control | Base | | 422,428 | - | 337 | - | (93) | - | - | - | 422,672 | - | 422,672 |
| 0113.1312 | Integrated Safety Analysis | Base | | 5,059,365 | 13,485 | 9,024 | (3,160) | 1,919 | - | - | - | 5,080,631 | - | 5,080,631 |
| 0113.1313 | Facility Input | Base | | 819,271 | - | 115 | - | 39 | - | - | - | 819,425 | - | 819,425 |
| 0113.1399 | PDG MOX Process Unplanned Work | Base | | 386,378 | (22,137) | 2,343 | (2,983) | 41 | - | - | - | 363,641 | - | 363,641 |
| 0114.1401 | General | Base | | 4,933,102 | (430) | 7,610 | (788) | 3,981 | - | - | 1 | 4,943,475 | (1) | 4,943,475 |
| 0114.1402 | Dissolution | Base | | 4,389,754 | - | 5,754 | - | 1,157 | - | - | - | 4,396,665 | - | 4,396,665 |
| 0114.1403 | Purification | Base | | 3,985,738 | - | 6,194 | 245 | (2,915) | - | - | - | 3,989,262 | - | 3,989,262 |
| 0114.1404 | Conversion | Base | | 1,661,571 | - | 803 | - | 15 | - | - | - | 1,662,388 | - | 1,662,388 |
| 0114.1405 | Facility Input | Base | | 3,071,732 | - | 3,123 | - | (1,219) | - | - | - | 3,073,636 | - | 3,073,636 |
| 0114.1406 | Safety | Base | | 7,380,861 | 119,910 | 301,311 | (13,585) | (3,258) | - | - | - | 7,785,239 | - | 7,785,239 |
| 0115.1501 | General | Base | | 13,575,970 | (5,654) | (42,220) | 15,382 | 68,901 | - | - | (8,408) | 13,603,970 | 8,408 | 13,612,378 |
| 0115.1501 | General | Base | | 16,170 | - | - | - | - | - | - | - | 16,170 | - | 16,170 |
| 0115.1502 | Buildings, Structures & Yard | Base | | 37,251,740 | (58,145) | (2,891) | 53,803 | 24,178 | - | - | (8,916) | 37,259,769 | 139,439 | 37,399,208 |
| 0115.1503 | Deliverables | Base | | 20,290 | - | (7) | - | - | - | - | - | 20,283 | - | 20,283 |
| 0115.1504 | Mechanical Programs | Base | | 3,406,553 | 108,711 | 441,813 | 1,189,506 | 1,439,766 | 1,350,564 | 3,192,667 | 1,509,210 | 12,898,790 | (1,623,222) | 9,275,567 |
| 0115.1504 | Mechanical Programs | Base | | 13,364,336 | 894,469 | 2,422,468 | 4,412,334 | 8,230,458 | 13,029,045 | 7,548,863 | 3,130,769 | 53,031,542 | 4,953,153 | 57,984,694 |
| 0115.1505 | Electrical Programs | Base | | 278,395 | 130,078 | 174,738 | 264,451 | 49,353 | - | - | (23,066) | 893,949 | 23,066 | 917,015 |
| 0115.1506 | Nuclear Safety Programs | Base | | 14,140,122 | (12,876) | 103,014 | (3,207) | 158 | - | 115,643 | 15,749 | 14,358,605 | 55,070 | 14,413,675 |
| 0115.1507 | Mechanical Systems & Components | Base | | 14,221,926 | 500,170 | 666,523 | 64,992 | 61,471 | (47) | - | (22,172) | 15,492,862 | 22,172 | 15,515,034 |
| 0115.1507 | Mechanical Systems & Components | Base | | 11,884,214 | 338,736 | 837,240 | 179,344 | 25,071 | 3,361 | - | 8,520 | 13,276,285 | (8,320) | 13,267,965 |
| 0115.1508 | Electrical Systems & Components | Base | | 27,435,860 | 1,117,063 | 4,638,959 | 6,003,746 | 1,755,073 | 23,857 | (11,289) | (190,031) | 40,773,258 | 190,031 | 40,963,289 |
| 0115.1509 | Nuclear Safety Systems & Components | Base | | 2,659,638 | (7,364) | (14,241) | 71,416 | 1,307 | - | - | (24,901) | 2,685,855 | 24,901 | 2,710,756 |
| 0115.1510 | Process Mechanical | Base | | 14,697,198 | 76,700 | 362,684 | 15,415 | 29,620 | - | - | (42,442) | 15,139,176 | 42,442 | 15,181,618 |
| 0115.1511 | Mechanical Gloveboxes | Base | | 5,814,734 | - | (219,451) | - | (1,683) | (5) | - | (44) | 5,593,551 | 44 | 5,593,595 |
| 0115.1512 | Site Development / Infrastructure Improvement | Base | | 1,931,365 | 809 | 6,807 | 25,008 | 2,146 | - | - | (442) | 1,965,692 | 442 | 1,966,135 |
| 0115.1513 | Plant Design System | Base | | 1,360,418 | 119,436 | 390,117 | 540,830 | 186,998 | 515,778 | 406,530 | 56,654 | 3,576,761 | (177,239) | 3,399,522 |
| 0115.1513 | Plant Design System | Base | | 19,616,251 | 1,973,856 | 6,537,098 | 8,255,150 | 3,549,514 | 2,034,512 | 2,030,511 | 205,298 | 44,202,191 | 4,951,586 | 49,153,777 |
| 0116.1601 | DNFSB & Commonality Questions & Issues | Base | | 8,536 | (8,536) | 53 | - | 482 | - | - | 0 | 535 | (0) | 535 |
| 0116.8401 | SDG Base Contract Pre-FY 2003 | Base | | 2,516,494 | - | (43,980) | 596 | (9,241) | - | - | - | 2,463,869 | - | 2,463,869 |
| 0117.1701 | Licensing | Base | | 14,903,169 | (6,956) | 6,128 | (7,140) | 20,860 | - | - | (986) | 14,915,075 | 986 | 14,916,060 |
| 0117.1702 | Environmental Report | Base | | 6,678 | - | (550) | - | - | - | - | - | 6,128 | - | 6,128 |
| 0117.1703 | Environment | Base | | 462,246 | - | (4,401) | 46 | 21 | - | - | - | 457,912 | - | 457,912 |
| 0117.1704 | Safety & Health | Base | | 705,443 | - | 7,894 | 35 | 108 | - | - | - | 713,480 | - | 713,480 |
| 0117.1705 | Emergency Planning | Base | | 152,633 | - | (3,280) | (4) | (1) | - | - | - | 149,349 | - | 149,349 |
| 0117.1706 | ISA Support (Contractor's ODCs) | Base | | 19,967,267 | (17,212) | (139,925) | 39,430 | 2,517 | - | - | (4,383) | 19,847,694 | 4,383 | 19,852,077 |
| 0117.1707 | Technology Assessment (TA) Support | Base | | 1,502,765 | 38,008 | 30,391 | (16) | - | - | - | - | 1,571,146 | - | 1,571,146 |
| 0117.1710 | UCNI Training | Base | | 92,936 | - | 102 | - | - | - | - | - | 93,039 | - | 93,039 |
| 0118.1801 | Office rent, suppl/serv, equi.& furnit L&f | Base | | 2,995,728 | - | (730) | - | (0) | - | - | - | 2,994,997 | - | 2,994,997 |
| 0118.1802 | Furniture | Base | | 2,378,914 | - | - | - | (1) | - | - | - | 2,378,913 | - | 2,378,913 |
| 0118.1803 | Cabling & Telephone | Base | | 94,023 | - | - | - | (0) | - | - | - | 94,023 | - | 94,023 |
| 0118.1804 | Uplit | Base | | 387,935 | - | - | - | 1 | - | - | - | 387,936 | - | 387,936 |
| 0118.1805 | Relocation Services | Base | | 10,495 | - | - | - | - | - | - | - | 10,495 | - | 10,495 |
| 0118.1806 | Remote Location Office Space | Base | | 414,673 | - | 555 | - | (95) | - | - | - | 415,133 | - | 415,133 |

Official Use Only

C 17-001 Fee on Incurred Costs

Schedule 7.11

**CB&IAREVA MOX Services, LLC.**
**MFFF Project Costs - Actual Costs Incurred Through April 2013 by Cost Account and Claim Category**

| | | | | [A] | [B] | [C] | [D] | [E] | [F] | [G] | [H] | [I] = A+B+...H | [J] = K-I | [K] |
| Cost Account | Cost Account Description | Contract | Claim Category | Pre-June 2007 | June 2007 - September 2007 | FY 2008 | FY 2009 | FY 2010 | FY 2011 | FY 2012 | October 2012 - April 2013 | Subtotal Through April 2013 | ETC | Total 2012 Rebaseline With Addendum |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0319.1901 | Computer Equipment & Software L&P | Base | | 5,681,815 | 84,037 | (45,737) | - | (213) | - | - | - | 5,719,902 | - | 5,719,902 |
| 0319.1902 | Software | Base | | 1,136,702 | - | - | - | - | - | - | - | 1,136,702 | - | 1,136,702 |
| 0319.1903 | Service Contracts | Base | | 283,607 | - | - | - | 0 | - | - | - | 283,607 | - | 283,607 |
| 0319.1904 | Initial Setup | Base | | 13,054 | - | 47 | - | - | - | - | - | 13,101 | - | 13,101 |
| 0120.8110 | Project Management Pre-Construction Planning | Base | | 4,945,005 | (5,618) | 39,691 | 10,519 | (14,991) | - | - | 7,225 | 4,981,841 | (7,225) | 4,974,617 |
| 0120.8120 | Project Controls Pre-Construction | Base | | 2,536,122 | - | (11,773) | 2,414 | (839) | - | - | (424) | 2,525,500 | 424 | 2,525,925 |
| 0120.8130 | Project QA Pre-Construction | Base | | - | - | - | - | - | - | - | - | - | - | - |
| 0120.8140 | Project ES&H Pre-Construction | Base | | 765,345 | (2,430) | (6,184) | 431 | 1,363 | - | - | (435) | 757,890 | 435 | 758,325 |
| 0120.8160 | Project Services & Admin Pre-Construction | Base | | 62,741 | - | 1,383 | 37 | 200 | - | - | (263) | 64,098 | 263 | 64,361 |
| 0120.8170 | Procure/Subcontract Admin Pre-Construction | Base | | 270,533 | - | 3,742 | 2,822 | 7,615 | - | - | 129 | 284,841 | (129) | 284,712 |
| 0120.8200 | PreOpt1RConstrPrjTitleII EngineeringMgmt-LL EnginProcurement | Base | | 3,175 | - | (22) | (1) | 1 | - | - | - | 3,153 | - | 3,153 |
| 0120.8210 | Engineering Civil / Structural Pre-Construction | Base | | 179,711 | - | (2,316) | - | (33) | - | - | - | 177,361 | - | 177,361 |
| 0120.8220 | Engineering Mechanical Pre-Construction | Base | | 53,541 | - | (13,786) | 29 | - | - | - | - | 39,784 | - | 39,784 |
| 0120.8230 | Engineering Electrical / I&C Pre-Construction | Base | | 61,123 | - | (204) | - | (1) | - | - | - | 60,918 | - | 60,918 |
| 0121.1654 | MFFF Operations Planning | Base | | 4,509,821 | 63,329 | 178,651 | (2,179) | 921 | - | - | (2,917) | 4,747,625 | 2,917 | 4,750,542 |
| 0121.1654 | MFFF Operations Planning | Base | | 3,618,614 | 94,006 | 205,217 | 208,014 | 150,053 | 190,280 | 10,718 | 31,058 | 4,507,920 | 1,621,810 | 6,129,730 |
| 0122.1611 | PuO2 Polishing Planning | Base | | 85,261 | (85) | 74,788 | 15 | (164) | - | - | - | 159,814 | - | 159,814 |
| 0122.1612 | DUO2 Supply Planning | Base | | 513,193 | 711 | (25,106) | (478) | - | - | - | - | 488,321 | - | 488,321 |
| 0123.1420 | Up Front Design | Base | | - | - | - | - | - | 278,388 | 1,005,625 | 1,284,013 | 1,539,098 | 2,823,111 |
| 0123.1420 | Up Front Design | Base | | - | - | - | - | - | - | - | 205,035 | 205,035 | (205,035) | - |
| 0124.1415 | DMO - Preserve Option | Base | | - | - | - | - | - | 2,196,317 | 409,178 | 2,605,495 | 529,228 | 3,134,723 |
| 0661.6101 | Project Office Operations | Base | | 6,360,257 | (38,231) | 87,980 | 8,636 | (429) | - | - | 8,207 | 6,426,419 | (8,207) | 6,418,213 |
| 0661.6102 | Personnel Relocations | Base | | 35,173 | 21,877 | 0 | - | 163 | - | - | (123) | 57,090 | 123 | 57,213 |
| 0661.6103 | Project Support Services | Base | | - | - | 97 | - | - | - | - | - | 97 | - | 97 |
| 0661.6105 | Mixed Oxide (MOX) Proj. Ext. Communications | Base | | 446,423 | - | (5,848) | 398 | - | - | - | - | 440,973 | - | 440,973 |
| 0661.6106 | IT Labor | Base | | 3,769,209 | (1,213) | 2,483 | 9,612 | (26,302) | - | - | 21,272 | 3,775,062 | (21,272) | 3,753,790 |
| 0661.6110 | Independent Review Team (IRT) Review - NA54 | Base | | 1,482,976 | - | (10,786) | 5 | 14,164 | - | - | (6,936) | 1,479,424 | 6,936 | 1,486,360 |
| 0661.6150 | Relocations | Base | | 2,564,155 | 325,991 | (225,295) | 485,312 | (53,261) | (39,985) | - | 8,297 | 3,065,194 | (8,297) | 3,056,897 |
| 0662.6201 | Project Controls & Integration | Base | | 14,089,905 | (31,464) | 7,404 | 31,531 | 31,848 | - | - | (17,211) | 14,112,014 | 17,211 | 14,129,225 |
| 0662.6202 | Risk Management | Base | | 943,982 | (15,698) | (4,809) | (285) | (0) | - | - | (10) | 923,180 | 10 | 923,190 |
| 0663.6301 | QA Program Management & Administration | Base | | 614,908 | (20,858) | 3,490 | - | (0) | - | - | - | 597,540 | - | 597,540 |
| 0663.6302 | Quality Engineering | Base | | 1,220,126 | - | 4,820 | (630) | 375 | - | - | - | 1,224,692 | - | 1,224,692 |
| 0663.6303 | Quality Verification | Base | | 1,294,971 | - | (7,613) | (787) | (53) | - | - | 309 | 1,286,828 | (309) | 1,286,519 |
| 0664.6401 | ES&H Integration | Base | | 1,353,088 | (18,428) | 5,329 | (307) | 1,295 | - | - | 1,225 | 1,342,203 | (1,225) | 1,340,978 |
| 0664.6402 | Regulatory Affairs Management & Admin. | Base | | 452,998 | (21,760) | - | - | - | - | - | - | 431,238 | - | 431,238 |
| 0664.6403 | Safety and Health | Base | | 75 | - | - | - | - | - | - | - | 75 | - | 75 |
| 0664.6404 | Incident Investigation / Corrective Action Program | Base | | (53) | - | - | - | - | - | - | - | (53) | - | (53) |
| 0665.6501 | Trade-off Studies | Base | | 1,272 | 1,337 | - | (323) | - | - | - | - | 2,286 | - | 2,286 |
| 0665.6502 | Plutonium (Pu) Disposition Study | Base | | 442 | - | 2,223 | (2,208) | - | - | - | - | 457 | 0 | 457 |
| 0666.6600 | Project Services & Administration | Base | | 1,670 | - | - | - | - | - | - | - | 1,670 | - | 1,670 |
| 0666.6601 | Contracts | Base | | 18,795,203 | 75,574 | 61,997 | 131,139 | 40,119 | - | - | (40,630) | 19,063,401 | 40,630 | 19,104,032 |
| 0666.6602 | Administration | Base | | 2,916,283 | (2,376) | (313,290) | 362 | 6,273 | - | - | 21,647 | 2,628,998 | (21,647) | 2,607,352 |
| 0666.6603 | Electronic Doc / Records Management | Base | | 1,788,864 | - | 1,338 | 6,181 | 13,201 | - | - | (3,709) | 1,805,895 | 3,709 | 1,809,605 |
| 0666.6604 | Training & Internal Communication | Base | | 351,687 | (250) | 13,107 | (1,651) | 4 | - | - | (45) | 362,851 | 45 | 362,896 |
| 0666.6605 | Project Accounting / Finance | Base | | 2,947,939 | (23,830) | (9,323) | 1,268 | (3,929) | - | - | 8,871 | 2,920,996 | (8,871) | 2,912,125 |
| 0666.6606 | Bank Analysis Fees | Base | | 3,097 | - | - | - | 13,606 | - | - | - | 16,703 | - | 16,703 |
| 0666.6608 | Procurement | Base | | 3,017,076 | 659 | 2,677 | (4,354) | 11,932 | - | - | 334,318 | 3,362,308 | (334,318) | 3,027,990 |
| 0666.6609 | Asset Management | Base | | 294,095 | - | (6,872) | (209) | 2 | - | - | 1,194 | 288,199 | (1,194) | 287,005 |
| 0667.6701 | Licensing | Base | | 4,830 | - | - | - | - | - | - | - | 4,830 | - | 4,830 |
| 0668.6801 | Charlotte Office Space | Base | | 51,795 | - | 443 | - | 0 | - | - | - | 52,238 | (0) | 52,238 |
| 0668.6802 | Furniture | Base | | 33,304 | - | - | - | - | - | - | - | 33,304 | - | 33,304 |
| 0668.6803 | Cabling & Telephone | Base | | (17,325) | - | - | - | - | - | - | - | (17,325) | - | (17,325) |
| 0668.6804 | UpFit | Base | | 3,843 | - | 120 | - | (0) | - | - | - | 3,962 | - | 3,962 |
| 0668.6805 | Relocation Services | Base | | 2,456 | - | - | - | - | - | - | - | 2,456 | - | 2,456 |
| 0668.6806 | Remote Location Office Space | Base | | 46,201 | - | - | - | (0) | - | - | - | 46,201 | - | 46,201 |
| 0668.6810 | Office Rent, Supplies, & Services | Base | | 5,802,326 | (13,674) | 7,331 | 37,865 | (74) | - | - | - | 5,833,773 | - | 5,833,773 |
| 0668.6811 | Office Equipment & Furniture Lease & Purchase | Base | | 2,605,017 | (9,412) | 2,332 | (0) | 9,412 | - | 18,645 | - | 2,625,995 | (18,645) | 2,607,350 |
| 0668.6812 | Computer Equipment and Software Leases & Purchases | Base | | 8,129,461 | (86,247) | (750) | 1,388 | (0) | (298) | 44,394 | 1,136 | 8,089,085 | (45,530) | 8,043,555 |
| 0668.6830 | Offsite Office Rent, Supplies & Services | Base | | 3,293,692 | 2,611 | 8,185 | (1,113) | (5,115) | - | 33,329 | - | 3,331,590 | (33,329) | 3,298,261 |
| 0668.6811 | Offsite Ofc.Equip.& Furnit. L. & P., and Workspace Upfit | Base | | 326,998 | - | 356 | - | 1,148 | - | - | - | 328,503 | - | 328,503 |
| 0668.6812 | Offsite Computer Equip.& Software L.& P. | Base | | 728,823 | - | (263) | - | 21,263 | - | - | - | 749,822 | - | 749,822 |
| 0669.6901 | Computer Hardware | Base | | 74,832 | - | 91 | - | (0) | - | - | - | 74,923 | - | 74,923 |
| 0669.6902 | Computer Software | Base | | 21,655 | - | 62 | - | (0) | - | - | - | 21,717 | - | 21,717 |
| 0669.6903 | Computer Services Contracts | Base | | 18,228 | - | - | - | 1 | - | - | - | 18,228 | - | 18,228 |
| 0669.6904 | Initial Setup | Base | | (7,860) | - | (1,604) | - | - | - | - | - | (9,464) | - | (9,464) |
| 0670.8299 | Process Unit Assembly Planning | Base | | 2,251,086 | (20,280) | 30,618 | (13,457) | (13,862) | - | - | (34,105) | 2,234,104 | 34,105 | 2,234,104 |

Official Use Only

C 17-001 Fee on Incurred Costs

Schedule 7.11

CB&I AREVA MOX Services, LLC.
MFFF Project Costs - Actual Costs Incurred Through April 2013 by Cost Account and Claim Category

| Cost Account | Cost Account Description | Contract | Claim Category | [A] Pre-June 2007 | [B] June 2007 - September 2007 | [C] FY 2008 | [D] FY 2009 | [E] FY 2010 | [F] FY 2011 | [G] FY 2012 | [H] October 2012 - April 2013 | [I] = A+B+...H Subtotal Through April 2013 | [J] = K-I ETC | [K] Total 2012 Rebaseline With Addendum |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1204.8240 | PEG BOA's, Sole Source & Adv Procure. Items | Base | | 4,160,079 | 389,780 | 1,130,609 | 1,339,496 | 90,712 | (15,748) | | (22,690) | 7,072,239 | 22,690 | 7,094,929 |
| 1204.8241 | PEG Management | Base | | 5,486,175 | 436,302 | 1,006,571 | 1,090,668 | 74,176 | (4,830) | | (9,538) | 8,079,524 | 9,538 | 8,089,063 |
| 1204.8242 | PEG Training & Technical Support | Base | | 3,721,403 | 159,018 | 377,985 | 188,631 | 25,858 | 68 | | (10,364) | 4,462,800 | 10,364 | 4,473,163 |
| 1204.8243 | PEG Build to Print Manuf./Install. Required | Base | | 342,295 | 9,394 | 61,467 | 127 | 7,254 | 174 | | (180) | 420,531 | 180 | 420,711 |
| 1204.8244 | PEG AP/MP Laboratory Design/Build | Base | | 666,147 | 84,500 | 419,105 | 656,738 | 326,824 | (1,529) | | (17,335) | 2,134,469 | 17,335 | 2,151,804 |
| 1204.8245 | PEG Documents External Review Support | Base | | 169,943 | 36,771 | 82,693 | 89,599 | 33,434 | (571) | | (928) | 410,942 | 928 | 411,870 |
| 1204.8246 | Process Support AP/MP Lab Design/Build | Base | | 602,461 | 6,840 | 55,008 | 339,538 | 378,324 | 151,892 | 351 | (5,278) | 1,529,136 | 5,278 | 1,534,414 |
| 1204.8247 | PreOptlAConstPrjProcUnitPEGVendorDesign | Base | | 4,390,296 | 984,720 | 2,933,228 | 6,133,451 | 9,273,421 | 9,648,935 | 2,042,314 | 142,932 | 35,449,297 | 690,458 | 36,139,755 |
| 1204.8248 | PreOptlBPlocUnitsPEG Design/Bld UnitSpecs | Base | | 6,756,886 | 253,413 | 583,941 | 1,054,030 | 1,179,856 | 241,653 | (152) | (58,472) | 10,011,155 | 58,472 | 10,069,627 |
| 1204.8249 | PreOptlAConstPrjct Proc Units PEG ODCs | Base | | 540,670 | 50,937 | 235,431 | 380,933 | 227,979 | (4,770) | | (2,583) | 1,428,615 | 2,583 | 1,431,198 |
| 1204.8293 | Mech/Struct Procurements Engineering | Base | | | | | | | | | | | | |
| 1205.8250 | US Regulations/ Process Requirements | Base | | 3,323,661 | 199,349 | 1,094,272 | 247,398 | 214,101 | | | (14) | 5,078,767 | 14 | 5,078,782 |
| 1205.8251 | PreOptlBConstPrjProc-USRG/PRG Req Mgmt | Base | | 1,450,431 | 87,096 | 188,589 | (1,396) | 1,926 | | | (175) | 1,726,470 | 175 | 1,726,646 |
| 1205.8252 | US Regulations Personnel | Base | | 1,968,062 | | 6,228 | (51,021) | 20,684 | | | 46 | 1,943,998 | (46) | 1,943,952 |
| 1205.8253 | Process Requirements Personnel | Base | | 3,593,476 | 133,808 | 466,443 | 288,579 | 236,108 | 4,945 | | (6,885) | 4,716,474 | 6,885 | 4,723,359 |
| 1205.8254 | Pre-Option 1A Construction Project Process-General Support | Base | | 1,568,357 | 23 | (11,204) | 848 | 73,056 | | | | 1,631,079 | | 1,631,079 |
| 1205.8255 | PreOptlAConstPrjProc-USRG/PRG Admin Spt | Base | | | | 1,999 | | (1,745) | | | (9) | 245 | 9 | 254 |
| 1205.8256 | Facility Design Group Support to PBC | Base | | 421,841 | 38,859 | 89,037 | 34,893 | (2,618) | 23 | | (5,955) | 576,080 | 5,955 | 582,035 |
| 1205.8257 | Systems Engineering Group Support to ISSEG | Base | | 252,110 | | (4,684) | 97 | 4,042 | | | (108) | 251,457 | 108 | 251,565 |
| 1205.8290 | PreOptlAConstPrjProc-USRG/PRG - ODCs | Base | | 877,970 | 39,612 | 82,438 | 13,565 | 1,666 | (120) | | (751) | 1,036,399 | 751 | 1,037,150 |
| 1209.8290 | Pre-Option 1B MDG, SDG & PEG Management | Base | | 4,519,134 | 110,542 | 95,838 | 22,319 | 40,827 | | | (7,544) | 4,781,116 | 7,544 | 4,788,660 |
| 1209.8291 | DCS Equipment Group Management - ODCs | Base | | 548,416 | (33,922) | 37,628 | 316 | 26 | | | (4) | 552,460 | 4 | 552,464 |
| 1211.8131 | Project QA - Option 1 | Base | | 690,693 | (912) | (6,766) | (964) | (15,135) | | | | 666,916 | | 666,916 |
| 1211.8171 | PreOptlBConstPrjMgmtPurchs Procurement - Mgt & Admin | Base | | 1,729,621 | 9,333 | 5,996 | 51,761 | 21,010 | | | 12,726 | 1,830,448 | (12,726) | 1,817,722 |
| 1212.8292 | Commercial Grade Dedication (CGD) | Base | | | | 48,728 | 600,592 | 1,283,572 | 1,352,705 | 2,880,540 | 665,755 | 6,831,892 | 5,545,158 | 12,377,050 |
| 1212.8292 | Commercial Grade Dedication (CGD) | Base | | | | | | | | | | | | |
| 1212.8293 | Chemical/Mechanical Subcontract Technical Representatives (STRs) and | Base | | | | 594,242 | 1,216,564 | 2,355,097 | 1,492,126 | 3,529,938 | 1,091,500 | 10,079,386 | 7,094,349 | 17,173,735 |
| 1212.8293 | Chemical/Mechanical Subcontract Technical Representatives (STRs) and | Base | | | | | | | | | | | | |
| 1212.8294 | Electrical/I&C Procurements Engineering | Base | | | | 625,273 | 742,069 | 1,167,767 | 1,122,469 | 1,090,178 | 596,711 | 5,344,467 | 3,924,055 | 9,268,521 |
| 1212.8294 | Electrical/I&C Procurements Engineering | Base | | | | | | | | | | | | |
| 1212.8295 | PEG Support of Others (Facility Eq) | Base | | | | | | 463 | | | (32) | 432 | 32 | |
| 1212.8296 | PassPort Implementation & Support Engineering | Base | | | | 512,469 | 804,923 | 974,435 | (730) | | (40,857) | 2,250,240 | 40,857 | 2,291,097 |
| 1212.8296 | PassPort Implementation & Support Engineering | Base | | | | | | | | | | | | |
| 1212.8297 | PEG - Vendor Support Activities for Self Procurements | Base | | | | | 950 | 12,540 | | | | 13,490 | | 13,490 |
| 1212.8297 | PEG - Vendor Support Activities for Self Procurements | Base | | | | | | | | | | | | |
| 1212.8298 | PEG Management & Administration (Facility Eq) | Base | | | | 227,810 | 291,680 | 667,447 | 84,748 | | (24,028) | 1,247,657 | 24,028 | 1,271,685 |
| 1213.8292 | PEG Technical Support & Training (Facility Eq) | Base | | | | | | | | | | | | 591,906 |
| 1301.8302 | DCS Integrated Mgt | Base | | 4,199,266 | 211,830 | 714,020 | 673,675 | 743,344 | (5,607) | | (27,200) | 6,509,327 | 27,200 | 6,536,527 |
| 1301.8303 | MDG Support Services | Base | | 1,882,237 | 31,860 | 201,340 | 226,940 | 213,400 | (1,449) | | (10,631) | 2,543,697 | 11,160 | 2,554,857 |
| 1301.8304 | MDG Travel & Relocation - DCS | Base | | 2,715,466 | 58,268 | 92,635 | 30,363 | 34,159 | (7,798) | | (3,669) | 2,919,723 | 3,669 | 2,923,393 |
| 1301.8305 | Production Centers Mgt | Base | | 1,839,303 | | (13,991) | | 9,540 | | | | 1,834,853 | | 1,834,853 |
| 1301.8306 | MDG Travel & Relocation Production Center | Base | | 1,426,620 | 105,903 | 41,337 | (23,947) | 44,814 | (20,701) | | 89 | 1,574,114 | (89) | 1,574,026 |
| 1301.8307 | MDG ODCs Production Centers | Base | | 2,627,193 | (56,826) | 191,200 | 109,430 | 37,367 | (420) | | 205 | 2,908,149 | (205) | 2,907,943 |
| 1301.8308 | MDG Procurement Engineering Support | Base | | 840,496 | | 231 | (30,537) | (3,523) | | | (200) | 806,467 | 200 | 806,667 |
| 1301.8390 | Design Offices Mgt | Base | | 10,097,499 | 380,415 | 1,630,560 | 721,642 | 381,295 | (2,337) | | (18,786) | 13,190,278 | 18,786 | 13,209,064 |
| 1302.8301 | Production Internal Support | Base | | 7,492,722 | 432,692 | 1,699,781 | 964,704 | 508,395 | (53,879) | | (28,340) | 11,016,075 | 28,340 | 11,044,415 |
| 1302.8309 | Technical Management | Base | | 12,153,769 | 304,328 | 989,843 | 881,082 | 384,636 | (9,791) | | 4,661 | 14,609,529 | (4,661) | 14,604,868 |
| 1302.8310 | Technical Requirement Representatives | Base | | 3,558,507 | 109,288 | 117,740 | 10,726 | (401,930) | | | (3,376) | 3,390,954 | 3,376 | 3,394,330 |
| 1302.8392 | Follow-up | Base | | 4,904,285 | 473,618 | 2,205,519 | 2,391,347 | 1,420,566 | (7,437) | (190) | (63,197) | 11,324,513 | 63,197 | 11,387,710 |
| 1302.839A | TSR Support from PDG | Base | | | | 52,228 | 358,065 | 91,879 | (6,974) | | (563) | 494,633 | 563 | 495,197 |
| 1302.839B | LLP/LTP/NTP Detailed Piping Design | Base | | | | | 90,971 | 96,148 | 1,083 | | (398) | 187,805 | 398 | 188,202 |
| 1303.8312 | NDD - PuO2 Can Receiving & Emptying | Base | | 819,753 | | (777) | 358,815 | 2,650 | (283) | | (5,868) | 1,174,290 | 5,868 | 1,180,158 |
| 1303.8313 | NDP - Primary Dosing | Base | | 2,226,652 | | 433,387 | 372,763 | 42,490 | (40) | | (759) | 3,074,493 | 759 | 3,075,251 |
| 1303.8314 | NDS - Final Dosing | Base | | 2,513,754 | | 157,387 | 399,637 | 22,499 | (126) | | (5,822) | 3,087,530 | 5,822 | 3,093,351 |
| 1303.8319 | NTM - Jar Storage & Handling | Base | | 3,028,940 | | 596,313 | 581,358 | 60,580 | (227) | | (722) | 4,266,241 | 722 | 4,266,963 |
| 1303.8320 | NEB - Powder Auxiliary | Base | | 1,297,586 | | 399,199 | 315,018 | 21,104 | 43 | | (994) | 2,031,958 | 994 | 2,032,952 |
| 1304.8311 | DCE - PuO2 Buffer Storage | Base | | 598,797 | 86,610 | 117,818 | 348,148 | 41,739 | (1,254) | | (5,276) | 1,176,403 | 5,276 | 1,181,879 |
| 1304.8312 | NDD Conformance | Base | | | | | 49,134 | 83,034 | (12) | | (4,239) | 127,917 | 4,239 | 132,157 |
| 1304.8313 | NDP Conformance | Base | | | | | 18,957 | | 2 | | (447) | 18,512 | 447 | 18,959 |
| 1304.8314 | NDS Conformance | Base | | | | | 18,530 | 102,267 | (39) | | (1,739) | 119,019 | 1,739 | 120,759 |
| 1304.8318 | NTM Conformance | Base | | | | | 70,333 | (1,424) | 58 | | (809) | 68,158 | 809 | 68,967 |
| 1304.831A | VDR Design | Base | | | | | 147,189 | 246,110 | 145 | | (3,490) | 389,955 | 3,490 | 393,445 |
| 1304.831B | VDU Design | Base | | | | | 17,914 | 156,529 | (11) | | (2,438) | 171,993 | 2,438 | 174,431 |
| 1304.831C | DCM Design | Base | | | | | 118,232 | 464,981 | (555) | | (6,620) | 576,010 | 6,620 | 582,630 |
| 1304.831G | GMK Design | Base | | | | | 159,375 | 75,960 | (320) | | (4,710) | 230,306 | 4,710 | 235,016 |
| 1304.831H | SCE Design | Base | | | | | 58,749 | 650,078 | (133) | | (6,241) | 702,453 | 6,241 | 708,694 |

   Official Use Only   C 17-001 Fee on Incurred Costs

Schedule 7.11

**CB&I AREVA MOX Services, LLC.**
**MFFF Project Costs - Actual Costs Incurred Through April 2013 by Cost Account and Claim Category**

| | | | | [A] | [B] | [C] | [D] | [E] | [F] | [G] | [H] | [I] = A+B+…H | [J] = K-I | [K] Total 2012 Rebaseline With |
| Cost Account | Cost Account Description | Contract | Claim Category | Pre-June 2007 | June 2007 - September 2007 | FY 2008 | FY 2009 | FY 2010 | FY 2011 | FY 2012 | October 2012 - April 2013 | Subtotal Through April 2013 | ETC | Addendum |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1304.831I | SMK Design | Base | | - | - | - | - | 75,161 | 567,096 | (1,090) | - | (12,433) | 628,734 | 12,433 | 641,167 |
| 1304.831L | SXE Design | Base | | - | - | - | 66,771 | 337,738 | (555) | - | (3,788) | 400,166 | 3,788 | 403,954 |
| 1304.831M | TAS Design | Base | | - | - | - | - | 671,658 | 3,888 | - | (5,701) | 669,845 | 5,701 | 675,546 |
| 1304.831N | TCL/TCK/TGJ Design | Base | | - | - | - | - | 642,694 | 2,115 | - | (8,236) | 636,573 | 8,236 | 644,809 |
| 1304.831P | TCP Design | Base | | - | - | - | - | 372,298 | (483) | - | (5,039) | 366,766 | 5,039 | 371,805 |
| 1304.831Q | TGM Design | Base | | - | - | - | 157 | 1,263,617 | 10,707 | - | (12,541) | 1,261,940 | 12,541 | 1,274,482 |
| 1304.831R | TGV Design | Base | | - | - | - | - | - | - | - | - | - | - | - |
| 1304.831Y | LFX Design | Base | | - | - | - | 46,196 | 232,419 | (1,479) | - | (5,668) | 271,468 | 5,668 | 277,136 |
| 1304.8320 | NXR Conformance | Base | | - | - | - | 3,213 | (1,136) | (6) | - | - | 2,071 | - | 2,071 |
| 1304.8321 | NCR - Scrap Processing | Base | | 2,999,122 | (346) | (1,071) | 722,418 | 316,457 | (1,360) | - | (16,560) | 4,018,657 | 16,560 | 4,035,217 |
| 1304.8324 | PRE / PRF - Grinding | Base | | 1,523,693 | (150) | 366,454 | 344,616 | 68,739 | 33 | - | (4,852) | 2,298,534 | 4,852 | 2,303,385 |
| 1304.8325 | PTE/PTF — Pellet Inspect & Sorting | Base | | - | - | 139,143 | 224,141 | 32,736 | 35 | - | (313) | 395,742 | 313 | 396,055 |
| 1304.8326 | PQE — Quality Control & Manual Sorting | Base | | - | 3,431 | 11,504 | 120,110 | 309,967 | (153) | - | (4,739) | 440,120 | 4,739 | 444,859 |
| 1304.8327 | FAD - Pellet Repackaging | Base | | 219,137 | 56,342 | 1,889 | (141) | (59) | - | - | (1,427) | 275,740 | 1,427 | 277,167 |
| 1304.8328 | PAR - Scrap Box Loading | Base | | 352,683 | 81,874 | 44,276 | (29) | - | - | - | (2,196) | 476,608 | 2,196 | 478,804 |
| 1304.8329 | PSE - Green Pellet Storage | Base | | 404,431 | 39,500 | 160,357 | 17,478 | 8,087 | 11 | - | (365) | 629,520 | 365 | 629,885 |
| 1304.832A | KCB Design | Base | | - | - | - | 1,843 | 159,918 | (14) | - | (4,203) | 156,544 | 4,203 | 160,747 |
| 1304.832G | KDA Design | Base | | - | - | - | - | 333,317 | (2,346) | - | (6,959) | 324,012 | 6,959 | 330,971 |
| 1304.8330 | PSF - Sintered Pellet Storage | Base | | 520,040 | 3,414 | 143,977 | 27,553 | 22,820 | 18 | - | (469) | 717,353 | 469 | 717,822 |
| 1304.8331 | PSI - Scrape Pellet Storage | Base | | 896,911 | 57,627 | 145,394 | 45,580 | 1,340 | 11 | - | (1,852) | 1,145,011 | 1,852 | 1,146,863 |
| 1304.8332 | PSJ - Ground & Sorted Pellet Storage | Base | | 637,725 | - | 187,559 | 139,473 | 21,152 | 33 | - | (1,649) | 984,293 | 1,649 | 985,943 |
| 1304.8333 | PML - Pellet Handling | Base | | 3,352,237 | 67,884 | 270,997 | 419,710 | 91,232 | (158) | - | 1,109 | 4,203,011 | (1,109) | 4,201,902 |
| 1304.8336 | GDE - Rod Decladding | Base | | 300,245 | 278,544 | 69,056 | 284,425 | 173 | (259) | - | (4,629) | 927,555 | 4,629 | 932,184 |
| 1304.8338 | SEK Helium Leak Test | Base | | 135,819 | 29,287 | 44,983 | 10,472 | 93 | (18) | - | (898) | 219,738 | 898 | 220,636 |
| 1304.8345 | LCT - Test Line | Base | | 257,569 | 366,336 | 179,788 | 131,326 | 16,632 | (459) | - | (4,855) | 946,338 | 4,855 | 951,193 |
| 1304.8345 | VDR - Filter Dismantling | Base | | - | - | - | 12 | - | - | - | - | 12 | - | 12 |
| 1304.8346 | DDF - UO2 Drum Emptying | Base | | 174,431 | 84,828 | 201,460 | 76,289 | 434 | (25) | - | (4,576) | 532,841 | 4,576 | 537,418 |
| 1304.8348 | KDM Conformance | Base | | - | - | 38,864 | 422,306 | 16,475 | (515) | - | (6,016) | 471,114 | 6,016 | 477,130 |
| 1304.8363 | KDA - Decanning (B) | Base | | 1,611,650 | 233,842 | 487,373 | 772,705 | 312,304 | (1,899) | - | (20,507) | 3,395,467 | 20,507 | 3,415,974 |
| 1304.8365 | KPG Sampling, Automatic Conformance | Base | | - | - | 118,415 | 476,999 | 74,851 | (2,211) | - | (5,761) | 662,292 | 5,761 | 668,054 |
| 1304.8370 | KPA 4010 Purification Cycle Conformance | Base | | - | - | - | 223,449 | 11,451 | (1,329) | - | (2,189) | 231,382 | 2,189 | 233,571 |
| 1304.8375 | KDM - Milling (AFS) - PuO2 Can Handling | Base | | 432,078 | - | 6,183 | 74,934 | 16,629 | 11 | - | (435) | 529,399 | 435 | 529,834 |
| 1304.8376 | KDM 2300 - Prepolishing Milling Conformance | Base | | - | - | - | 555,587 | 92,591 | (699) | - | (10,782) | 636,697 | 10,782 | 647,479 |
| 1304.8377 | KDM 2200 Pre-Polishing Milling | Base | | 331,974 | 103,603 | 89,567 | 149,283 | 33,613 | (667) | - | (6,068) | 701,306 | 6,068 | 707,373 |
| 1304.8378 | KDR 1/2/3/4 ADO Conform | Base | | - | - | - | 612 | - | (17) | - | - | 594 | - | 594 |
| 1304.8379 | KDR - Recanning Unit | Base | | - | 34,878 | 30,818 | 133,983 | 11,308 | (25) | - | (1,824) | 209,040 | 1,824 | 210,863 |
| 1304.8397 | Struct. LLE - Aiken | Base | | 74,131 | 31,726 | 177,213 | 19,574 | 3,036 | 6 | - | (8) | 305,678 | 8 | 305,686 |
| 1305.8315 | LLF Pneumatic Transfer (33 mm) | Base | | 1,303,289 | (2,069) | 407,502 | 99,789 | 3,422 | (4,199) | - | (122) | 1,807,612 | 122 | 1,807,734 |
| 1305.8316 | LLF Pneumatic Transfer (76 mm) | Base | | 623,051 | 39,956 | 265,132 | 85,123 | (25,834) | (1,208) | - | (222) | 985,999 | 222 | 986,221 |
| 1305.8318 | NTF Pneumatic Transfer (133 mm) | Base | | 680,097 | 65,330 | 229,305 | 92,427 | 19,539 | (1,669) | - | (198) | 1,084,850 | 198 | 1,085,049 |
| 1305.8325 | PTE/PTF - Pellet Inspect & Sorting | Base | | 1,667,730 | - | (2,469) | (72,825) | 767 | - | - | - | 1,593,203 | - | 1,593,203 |
| 1305.8326 | PQE - QC & Manual Sorting | Base | | 1,252,303 | - | 4,821 | (77,154) | 6,048 | - | - | - | 1,186,020 | - | 1,186,020 |
| 1305.8346 | NCB - PuO2 Homogenization & Sampling | Base | | 1,220,725 | 99,877 | 429,927 | 132,928 | (5,465) | (1,222) | - | (1,260) | 1,875,511 | 1,260 | 1,876,771 |
| 1305.8362 | KCC - Canning | Base | | 1,392,935 | 149,676 | 179,140 | 123,147 | (2,110) | (1,540) | - | (1,172) | 1,840,079 | 1,172 | 1,841,250 |
| 1305.8365 | KPG - Liquid Sampling (W1) | Base | | 938,333 | - | 2,336 | (39,841) | (444) | - | - | - | 900,405 | - | 900,405 |
| 1305.8366 | KDR - Recanning Unit | Base | | 791,117 | 260,270 | 282,656 | 36,336 | (4,329) | (431) | - | (3) | 1,365,619 | 3 | 1,365,619 |
| 1305.8367 | KCA - Oxalic Precip Metering Wheels | Base | | 584,610 | 9,293 | 239,253 | (9,195) | (2,230) | (73) | - | (77) | 821,579 | 77 | 821,657 |
| 1305.8368 | KDA - Dosing Hoppers (W6) | Base | | 962,374 | - | 462,374 | 135,835 | (10,764) | (2,908) | - | (474) | 2,271,427 | 474 | 2,271,901 |
| 1305.8369 | KPA/KPB - Settler Mixers (W7) | Base | | 755,694 | - | 158,548 | (820) | (1,920) | (166) | - | 132 | 911,468 | (132) | 911,336 |
| 1305.8370 | KPA 4010 Purification Cycle | Base | | 394,454 | - | 1,542 | (18,473) | (424) | - | - | - | 377,100 | - | 377,100 |
| 1305.8371 | KCA - Oxalic Precip-Oxid Precip & Filtr | Base | | 473,525 | 26,808 | 223,563 | (2,282) | (2,632) | (262) | - | (77) | 718,244 | 77 | 718,321 |
| 1305.8372 | KCA - Oxalic Precip-Oxid Calcin Furn | Base | | 812,692 | 35,444 | 76,491 | (17,088) | (1,092) | (102) | - | (59) | 906,288 | 59 | 906,346 |
| 1305.8373 | KCB - PuO2 Tumbler Mixer | Base | | 544,678 | - | 3,188 | (14,401) | (598) | - | - | - | 532,877 | - | 532,877 |
| 1305.8374 | KDD - Declorination / Dissolution | Base | | 2,367,403 | 81,873 | 557,369 | 77,412 | (5,258) | (2,067) | - | (61) | 3,076,672 | 61 | 3,076,733 |
| 1305.8376 | KDM - Milling (AFS) | Base | | 1,994,226 | - | 3,192 | (42,894) | 587 | - | - | (53) | 1,955,059 | 53 | 1,955,112 |
| 1305.8378 | KDM - Recanning Unit | Base | | 1,619,027 | 1,810 | 106,045 | (14,526) | (574) | (474) | - | (3) | 1,711,306 | 3 | 1,711,309 |
| 1305.8380 | KPB 1000 Solvent Recovery | Base | | 504,804 | 5,628 | 240,513 | 31,665 | (3,414) | (4) | - | (71) | 779,120 | 71 | 779,190 |
| 1305.8381 | KDM-Pre-Polishing Milling Units6000-7400 Dsgn | Base | | 1,060,103 | (2,186) | 65,087 | (3,109) | (244) | (366) | - | - | 1,119,284 | - | 1,119,284 |
| 1305.8399 | Dosing Hopper - Structural Qualification | Base | | - | - | 49,602 | (506) | (639) | - | - | - | 48,456 | - | 48,456 |
| 1306.8322 | NPE/NPF - Homogenization & Pelleting | Base | | 1,439,711 | - | 6,889 | (3,907) | (3,064) | - | - | - | 1,439,629 | - | 1,439,629 |
| 1306.8323 | PFE/PFF - Sintering Furnace | Base | | 8 | - | - | - | - | - | - | - | 8 | - | 8 |
| 1306.8334 | GME - Rod Cladding & Decontamination | Base | | 5,116,811 | 206,879 | 1,072,447 | 394,522 | (11,675) | (5,250) | - | (572) | 6,773,162 | 572 | 6,773,734 |
| 1306.8339 | SDK - Rod Inspection & Sorting | Base | | 1,146,747 | 32,716 | 110,160 | 53,702 | (1,624) | (125) | - | - | 1,341,572 | - | 1,341,572 |
| 1306.8347 | NBX/NBY - Ball Mixing | Base | | 2,021,092 | - | 538,651 | 91,644 | (8,667) | (1,065) | - | (279) | 2,641,376 | 279 | 2,641,655 |
| 1306.8348 | KDM - Milling | Base | | 924,499 | (723) | 9,605 | 441 | 4,456 | - | - | - | 937,277 | - | 937,277 |
| 1306.8349 | NFG/H/I-Homogenization & Pelletizing Design | Base | | 4,543,119 | 2,610 | 694,714 | 663,038 | (1,522) | 23,711 | - | (3,246) | 5,922,423 | 3,246 | 5,925,669 |

Official Use Only

Schedule 7.11

CB&I AREVA MOX Services, LLC.
MFFF Project Costs - Actual Costs Incurred Through April 2013 by Cost Account and Claim Category

| Cost Account | Cost Account Description | Contract | Claim Category | [A] Pre-June 2007 | [B] June 2007 - September 2007 | [C] FY 2008 | [D] FY 2009 | [E] FY 2010 | [F] FY 2011 | [G] FY 2012 | [H] October 2012 - April 2013 | [I] = A+B+...H Subtotal Through April 2013 | [J] = K-I ETC | [K] Total 2012 Rebaseline With Addendum |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1306.8398 | Struct. LLE - Bagnol | Base | | 100,476 | 212,530 | 566,186 | 85,613 | (6,297) | (1,016) | | | 957,492 | (0) | 957,492 |
| 1307.831A | VDR | Base | | - | 60,547 | 239,002 | 11,911 | 3,515 | 14 | | (182) | 314,806 | 182 | 314,988 |
| 1307.831B | VDU | Base | | - | 18,767 | 183,664 | 2,987 | (1,431) | | | (54) | 203,933 | 54 | 203,988 |
| 1307.831C | DCM | Base | | - | 24,230 | 120,025 | 40,220 | 2,251 | (46) | | (1,153) | 185,528 | 1,153 | 186,681 |
| 1307.831D | DCP | Base | | - | | | | - | | | - | | | - |
| 1307.831E | VDQ | Base | | - | | | | - | | | - | | | - |
| 1307.831F | VDT | Base | | - | | | | - | | | - | | | - |
| 1307.831G | GMK | Base | | - | 2,762 | 76,885 | 73,416 | (639) | (194) | | (1,209) | 151,041 | 1,209 | 152,250 |
| 1307.831H | SCE | Base | | - | | | | - | | | - | | | - |
| 1307.831I | SMK | Base | | - | 19,700 | 166,417 | 1,451 | 516 | 2 | | (5) | 188,081 | 5 | 188,086 |
| 1307.831K | STK | Base | | - | 3,409 | 157,694 | 2,726 | 2,913 | | | 1 | 166,744 | (1) | 166,743 |
| 1307.831L | SXE | Base | | - | | | | - | | | - | | | - |
| 1307.831M | TAS | Base | | - | | | | - | | | - | | | - |
| 1307.831N | TCL/TCK/TGJ | Base | | - | | | | - | | | - | | | - |
| 1307.831P | TCP | Base | | - | 13,361 | 233,350 | 618 | 1,714 | | | (30) | 249,012 | 30 | 249,043 |
| 1307.831Q | TGM | Base | | - | | | 26,109 | (0) | 12 | | (203) | 25,918 | 203 | 26,121 |
| 1307.831R | TGV | Base | | - | | | | - | | | - | | | - |
| 1307.831S | Grp 5.1 | Base | | - | | | | - | | | - | | | - |
| 1307.831T | Grp 5.2 | Base | | - | | | | - | | | - | | | - |
| 1307.831U | Grp 5.3 | Base | | - | | | | - | | | - | | | - |
| 1307.831X | Grp 5.6 | Base | | - | | | | - | | | - | | | - |
| 1307.831Y | Grp 5.8 / LFX | Base | | - | | | | - | | | - | | | - |
| 1307.832A | KCB | Base | | - | | | | - | | | - | | | - |
| 1307.832B | KCD | Base | | - | | | | - | | | - | | | - |
| 1307.832C | KPA | Base | | - | | | | - | | | - | | | - |
| 1307.832D | KPB | Base | | - | | | | - | | | - | | | - |
| 1307.832E | KPC | Base | | - | | | | - | | | - | | | - |
| 1307.832F | KWD | Base | | - | | | | - | | | - | | | - |
| 1307.832G | KDA | Base | | - | | | | - | | | - | | | - |
| 1308.832A | KCB | Base | | - | | | | - | | | - | | | - |
| 1308.832B | KCD | Base | | - | | | | - | | | - | | | - |
| 1308.832C | KPA | Base | | - | | | | - | | | - | | | - |
| 1308.832D | KPB | Base | | - | | | | - | | | - | | | - |
| 1308.832E | KPC | Base | | - | | | | - | | | - | | | - |
| 1308.832F | KWD | Base | | - | | | | - | | | - | | | - |
| 1308.832G | KDA | Base | | - | | | | - | | | - | | | - |
| 1308.832H | Grp 5.4 | Base | | - | | | | - | | | - | | | - |
| 1308.832J | Grp 5.5 | Base | | - | | | | - | | | - | | | - |
| 1309.839C | DCP Design | Base | | - | | | | 79,466 | 656,298 | 1,147,039 | 107,166 | 1,989,970 | (480,943) | 1,509,027 |
| 1309.839D | SXE DCR 10-0422 | Base | | - | | | | - | 157,280 | 18,384 | 2,735 | 178,398 | (2,735) | 175,664 |
| 1309.83KU | K Unit Pumps and Valves Design | Base | | - | | | | 183,737 | 1,805,638 | 58,855 | 8,578 | 2,056,808 | (8,578) | 2,048,230 |
| 1310.83IL | JLE and LTUA VAR | Base | | - | | | | - | 463,088 | 46,337 | | 509,425 | (7,946) | 501,479 |
| 1310.83LB | Lab Unit Glovebox Design | Base | | - | | | | 1,823,756 | 2,806,472 | 62,645 | 25,186 | 4,718,059 | (25,186) | 4,692,873 |
| 1310.83LE | Laboratory Responsible Engineers and STRs | Base | | - | | | | 577,714 | 1,161,203 | 172,142 | 16,774 | 1,927,832 | (34,200) | 1,893,632 |
| 1310.83TS | Task Support Requests | Base | | - | | | | 31,889 | 481,769 | 100,167 | 15,856 | 629,681 | (23,552) | 606,129 |
| 1311.83MP | Multi Fuel Design - DCRs | Base | | - | | | | 276,733 | 740,433 | 74,780 | 6,460 | 1,098,406 | (6,460) | 1,091,946 |
| 1400.8401 | SDG Base Contract Pre-FY 2003 | Base | | (6,585) | | | | 6,585 | | | | - | | | - |
| 1401.8402 | Management | Base | | 6,058,851 | 597,707 | 1,525,533 | 1,431,871 | 1,561,113 | 927,025 | 875,831 | 540,762 | 13,538,293 | 1,640,434 | 15,178,727 |
| 1401.8403 | Support Services | Base | | 7,737,462 | 497,793 | 1,888,741 | 1,447,525 | 1,398,750 | 1,432,678 | 923,330 | 382,415 | 15,908,994 | 784,835 | 16,693,729 |
| 1401.8404 | SDG Travel & Relocation DCS | Base | | 1,524,397 | 126,566 | 214,607 | 251,826 | 138,215 | 825,817 | 279,215 | 72,337 | 3,432,980 | 162,889 | 3,595,869 |
| 1401.8405 | Facility Space, Utilities Supplies & Service | Base | | 584,903 | (5) | 282 | - | 410 | - | | | 585,591 | | 585,591 |
| 1401.8418 | Design Reviews | Base | | 367,292 | 19,417 | 32,743 | 2,753 | (253) | | | (110) | 421,842 | 110 | 421,952 |
| 1402.8406 | Platform Hardware & Maintenance | Base | | 2,670,564 | 121,413 | 412,841 | 299,947 | 545,288 | 64,218 | 62,645 | (5,309) | 4,059,500 | 5,309 | 4,064,808 |
| 1402.8407 | Platform Hardware & Maintenance - Aiken | Base | | 865,432 | 67,156 | 388,340 | 333,668 | 665,990 | 910,084 | 309,647 | 2,290,928 | 5,831,246 | 4,054,734 | 9,885,980 |
| 1402.8408 | SDG Procurement Engineering Support | Base | | 642,996 | 92,063 | 246,010 | 301,309 | 330,794 | 95,171 | 122,653 | (7,524) | 1,823,473 | 295,515 | 2,118,987 |
| 1402.8410 | Standards | Base | | 5,347,558 | 91,302 | 237,293 | 299,135 | 234,013 | 187,538 | 217,188 | 42,979 | 6,617,007 | 35,074 | 6,652,081 |
| 1402.8411 | Networks | Base | | 577,016 | 43,255 | 73,304 | 5,724 | (301) | 150,221 | 167,584 | 109,941 | 726,744 | 119,663 | 846,427 |
| 1402.8413 | Laboratory Information Management System (LIMS) | Base | | 291,480 | (547) | 6,513 | 21,566 | 8,627 | 11,969 | 51,661 | 887 | 392,155 | 1,767,297 | 2,159,452 |
| 1402.8414 | Process PCs | Base | | 1,373,269 | 215,335 | 406,167 | 197,656 | 148,873 | (3,332) | 66,087 | 109,808 | 2,513,862 | 201,632 | 2,715,494 |
| 1402.8417 | RESERVED | Base | | - | | | | - | | | | - | | - |
| 1402.8477 | PLC & Supervisor for Unit KWG | Base | | - | | | | - | | | | - | | - |
| 1402.8490 | Simulation & Testing | Base | | 724,804 | 113,273 | 547,841 | 553,616 | 526,666 | 390,794 | 407,423 | 135,627 | 3,360,043 | 156,484 | 3,516,527 |
| 1402.8497 | CGD Embedded Software Evaluation Support | Base | | - | | | | - | | | | - | | - |
| 1403.8412 | Manufacturing Management Information System (MMIS) | Base | | 4,108,859 | 419,920 | 1,307,648 | 1,122,145 | 1,126,510 | 725,435 | 1,034,773 | 494,328 | 10,339,597 | 1,495,386 | 11,834,983 |
| 1404.8420 | PLC's General | Base | | 4,015,923 | 349,751 | 791,284 | 671,105 | 760,520 | 484,963 | 334,505 | 211,812 | 7,619,863 | 1,543,888 | 9,163,751 |
| 1404.8421 | PLC & Supervisor for Unit DRS/DDP | Base | | 4,007 | | 99,636 | 17,729 | (31) | 2,254 | 134,227 | 64,773 | 322,595 | (4,618) | 317,978 |

Official Use Only

C 17-001 Fee on Incurred Costs

Schedule 7.11

**CB&I AREVA MOX Services, LLC.**
**MFFF Project Costs - Actual Costs Incurred Through April 2013 by Cost Account and Claim Category**

| | | | | [A] | [B] | [C] | [D] | [E] | [F] | [G] | [H] | [I] = A+B+...H | [J] = K-I | [K] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cost Account | Cost Account Description | Contract | Claim Category | Pre-June 2007 | June 2007 - September 2007 | FY 2008 | FY 2009 | FY 2010 | FY 2011 | FY 2012 | October 2012 - April 2013 | Subtotal Through April 2013 | ETC | Total 2012 Rebaseline With Addendum |
| 1404.9422 | PLC & Supervisor for Unit DCY/DCM | Base | | (146) | | (7) | | 1,894 | 179,523 | 249,170 | 28,906 | 459,341 | 6,388 | 465,729 |
| 1404.9423 | PLC & Supervisor for Unit DCE/NTP | Base | | 43,436 | 1,139 | 132,258 | 128,892 | 144,203 | 84,423 | | 1,812 | 536,162 | 6,321 | 542,483 |
| 1404.9424 | PLC & Supervisor for Unit NDD | Base | | 270,090 | 16,995 | 3,902 | 378,512 | 268,344 | 40,634 | | (4,925) | 773,543 | 13,058 | 786,601 |
| 1404.9425 | PLC & Supervisor for Unit NDP | Base | | 472,536 | | 10,522 | 198,174 | 310,652 | 64,081 | 166 | (4,380) | 1,051,751 | 24,146 | 1,075,897 |
| 1404.9426 | PLC & Supervisor for Unit NBX/NBY | Base | | 358,053 | 26,238 | 21,402 | 157,334 | 136,608 | (1,700) | 209 | (1,416) | 696,729 | 14,909 | 711,638 |
| 1404.9427 | PLC & Supervisor for Unit NDS | Base | | 401,891 | | 4,452 | 44,870 | 404,654 | 145,882 | 26,597 | 6,866 | 1,035,212 | 1,267 | 1,036,479 |
| 1404.9428 | PLC & Supervisor for Unit NAR | Base | | 446,321 | 41,615 | 38,147 | 86,147 | 34,500 | 131,859 | (835) | 4,685 | 782,439 | 3,448 | 785,887 |
| 1404.9429 | PLC & Supervisor for Unit NCR | Base | | 287,701 | 2,293 | 84,945 | 40,036 | 224,648 | 139,427 | 16,307 | 3,412 | 799,669 | 4,721 | 803,389 |
| 1404.9430 | PLC & Supervisor for Unit NTM | Base | | 629,298 | | (8,484) | 134,205 | 202,736 | 111,596 | | (781) | 1,068,570 | 781 | 1,069,351 |
| 1404.9431 | PLC & Supervisor for Unit NPE/NPF | Base | | 589,764 | 83,278 | 324,540 | 112,104 | 268,866 | 143,413 | 557 | (3,166) | 1,519,356 | 11,299 | 1,530,655 |
| 1404.9432 | PLC & Supervisor for Unit LTP | Base | | 88,201 | 25,904 | 110,411 | 160,578 | 51,545 | 12,885 | | 440 | 449,964 | 7,693 | 457,658 |
| 1404.9433 | PLC & Supervisor for Unit PFE/PFF | Base | | 101,603 | | (1,122) | 154,340 | 498,158 | 331,485 | 214,793 | 56,379 | 1,355,636 | (4,517) | 1,351,119 |
| 1404.9434 | PLC & Supervisor for Unit PRE/PRF | Base | | 370,163 | | 20,201 | 167,699 | 66,552 | 169,873 | 34,660 | 6,909 | 844,057 | 19,937 | 863,994 |
| 1404.9435 | PLC & Supervisor for Unit PTE/PTF | Base | | 347,117 | 6,966 | 215,218 | 172,324 | 207,111 | 2,123 | | (3,413) | 947,446 | 28,571 | 976,017 |
| 1404.9436 | PLC & Supervisor for Unit PQE | Base | | 495,159 | 104,004 | 90,410 | 2,526 | (1,233) | | | (83) | 690,783 | 83 | 690,866 |
| 1404.9437 | PLC & Supervisor for Unit PAD | Base | | 173,942 | 54,649 | 141,587 | 342,101 | 12,154 | (6,471) | | (16) | 717,946 | 16 | 717,963 |
| 1404.9438 | PLC & Supervisor for Unit PAR | Base | | 119,705 | 10,730 | 156,396 | 67,633 | 3,667 | 16 | | (493) | 357,654 | 493 | 358,147 |
| 1404.9439 | PLC & Supervisor for Unit PSE | Base | | 192,383 | | 1,624 | 74,443 | 208,458 | 31,550 | 560 | (5,748) | 503,270 | 5,748 | 509,018 |
| 1404.9440 | PLC & Supervisor for Unit PSF | Base | | 157,340 | | 732 | 538 | 44,629 | 197,256 | 45,495 | 10,726 | 456,716 | (10,726) | 445,990 |
| 1404.9441 | PLC & Supervisor for Unit PSI | Base | | 372,528 | 27,337 | 146,901 | 149,705 | 2,387 | 225 | | (617) | 698,466 | 617 | 699,084 |
| 1404.9442 | PLC & Supervisor for Unit PSJ | Base | | 126,782 | (9,104) | 4,869 | 1,426 | 16 | 117,350 | 115,136 | 6,105 | 362,582 | (16,215) | 346,367 |
| 1404.9443 | PLC & Supervisor for Unit GME/GMF | Base | | 603,074 | 205,747 | 292,165 | 228,121 | 366,244 | 354,002 | 259,268 | 32,216 | 2,340,837 | 51,129 | 2,391,966 |
| 1404.9444 | PLC & Supervisor for Unit GMK | Base | | 90,054 | | 60,714 | 31,167 | (48) | 12,018 | 135,288 | 50,356 | 379,549 | 49,701 | 429,250 |
| 1404.9445 | PLC & Supervisor for Unit GDE | Base | | 48,147 | 29,766 | 53,365 | 84,108 | 169,338 | (2,550) | | (781) | 381,393 | 781 | 382,174 |
| 1404.9446 | PLC & Supervisor for Unit SXE | Base | | | | | | 28,423 | 98,830 | 163,807 | 21,886 | 312,947 | (564) | 312,383 |
| 1404.9447 | PLC & Supervisor for Unit SEK | Base | | 27,154 | 8,145 | 153,667 | 194,311 | 119,551 | (1,483) | | (367) | 500,979 | 367 | 501,346 |
| 1404.9448 | PLC & Supervisor for Unit SDK | Base | | 346,318 | 99,925 | 263,009 | 124,692 | 698 | (1,700) | | (105) | 832,837 | 21,527 | 854,364 |
| 1404.9449 | PLC & Supervisor for Unit SCE | Base | | | | | | | 74,027 | 163,925 | 114,140 | 351,992 | 37,993 | 389,985 |
| 1404.9450 | PLC & Supervisor for Unit SMK/STK | Base | | | | | 7,092 | 82,179 | 223,847 | 132,455 | 12,618 | 458,191 | (14,013) | 444,178 |
| 1404.9451 | PLC & Supervisor for Unit TGM | Base | | | | | | | 18,968 | 158,329 | 113,493 | 290,790 | 220,916 | 511,706 |
| 1404.9452 | PLC & Supervisor for Unit TGV | Base | | | | | | | | | | 76,311 | | 76,311 |
| 1404.9453 | PLC & Supervisor for Unit TAS | Base | | 77,147 | | (837) | | | | 128,399 | 129,947 | 258,345 | 331,646 | 589,992 |
| 1404.9454 | PLC & Supervisor for Unit TCK | Base | | | | | | | 72,957 | 137,557 | 6,166 | 216,679 | (131) | 216,548 |
| 1404.9455 | PLC & Supervisor for Unit TCP | Base | | 45,571 | | 1,419 | 65,509 | 7,063 | 9,163 | 190,797 | 64,961 | 383,482 | 71,220 | 454,702 |
| 1404.9456 | PLC & Supervisor for Unit TCL/TCJ | Base | | | | | | | 71,707 | 208,305 | 8,268 | 288,281 | 18,810 | 307,091 |
| 1404.9457 | PLC & Supervisor for Unit TXE | Base | | | | | | | | | | | | |
| 1404.9458 | PLC & Supervisor for Unit LCT | Base | | 18,923 | (555) | 15,508 | 31,884 | 29,804 | 77 | | 8 | 95,649 | (8) | 95,641 |
| 1404.9459 | PLC & Supervisor for Unit VDQ | Base | | | | | | | | | | | | |
| 1404.9460 | PLC & Supervisor for Unit VDT | Base | | | | | | | 77,311 | 282,523 | 23,137 | 382,971 | 652 | 383,623 |
| 1404.9461 | PLC & Supervisor for Unit VDR/VDU | Base | | | | | | 28,947 | 702 | | (857) | 28,792 | 857 | 29,649 |
| 1404.9485 | PLC & Supervisor for Fire Safety | Base | | 36,426 | | 1,906 | 355 | 1,818 | | | (7) | 42,498 | 7 | 42,505 |
| 1404.9486 | PLC & Supervisor for LGF | Base | | 48,648 | 27,106 | 29,028 | 59,598 | 117,833 | 158 | | (100) | 282,271 | 23,020 | 305,291 |
| 1404.9487 | M&I - PRE/PRF | Base | | | | | | | | | | | | |
| 1405.9462 | PLC & Supervisor for Unit KDD | Base | | 277,405 | 19,114 | 159,656 | 248,042 | 104,704 | 47,576 | | (651) | 855,845 | 7,305 | 863,150 |
| 1405.9463 | PLC & Supervisor for Unit KDA | Base | | 485,179 | 12,063 | 63,589 | 343,480 | 506,728 | 280,817 | 103,131 | 2,355 | 1,799,343 | 13,907 | 1,813,250 |
| 1405.9464 | PLC & Supervisor for Unit KDB | Base | | 32,040 | 44,296 | 146,710 | 150,042 | 37,699 | 41,236 | | 1,798 | 453,802 | 2,094 | 455,895 |
| 1405.9466 | PLC & Supervisor for Unit KFA | Base | | 340,081 | 67,414 | 326,491 | 62,880 | 124,358 | (2,080) | | (3,843) | 915,301 | 11,237 | 926,538 |
| 1405.9467 | PLC & Supervisor for Unit KFB | Base | | 171,867 | 17,540 | 56,147 | 30,952 | (981) | (351) | | 39 | 315,212 | 2,364 | 317,577 |
| 1405.9468 | PLC & Supervisor for Unit KFC | Base | | 146,232 | 45,741 | 61,245 | 137,974 | (936) | (1,622) | | | 388,634 | 2,403 | 391,037 |
| 1405.9469 | PLC for Unit LFX | Base | | | | | | 45,858 | | | (3,125) | 42,733 | 3,125 | 45,858 |
| 1405.9470 | PLC & Supervisor for Unit KPG | Base | | 172,630 | (139) | 1,200 | (63) | 106,255 | 221,522 | 45,640 | 16,438 | 563,504 | 86,671 | 650,175 |
| 1405.9471 | PLC & Supervisor for Unit LLP | Base | | 61,442 | 2,362 | 4,894 | 128,883 | 230,052 | 130,350 | 115,635 | 3,899 | 677,557 | 25,582 | 703,119 |
| 1405.9472 | PLC & Supervisor for Unit KCA | Base | | 295,824 | 13,960 | 146,969 | 22,600 | (1,632) | (354) | | (196) | 477,152 | 3,853 | 481,004 |
| 1405.9473 | PLC & Supervisor for Unit KCB | Base | | 262,667 | 5,342 | 37,479 | 106,981 | 299,827 | (5,350) | | (493) | 705,353 | 8,931 | 714,164 |
| 1405.9474 | PLC & Supervisor for Unit KCC | Base | | 240,641 | 8,704 | 81,031 | 127,054 | 83,535 | (3,600) | | (309) | 537,056 | 8,257 | 545,313 |
| 1405.9475 | PLC & Supervisor for Unit KCD | Base | | 327,413 | 25,166 | 36,134 | 4,977 | (447) | (37) | | (123) | 392,984 | 2,526 | 395,510 |
| 1405.9476 | PLC & Supervisor for Unit KWD | Base | | 119,639 | 6,852 | 59,600 | 103,418 | 44,239 | (170) | | (523) | 333,056 | 3,111 | 336,167 |
| 1405.9477 | PLC & Supervisor for Unit KWG | Base | | 207,276 | 34,419 | 109,590 | 20,817 | (913) | (461) | | (132) | 370,596 | 2,720 | 373,415 |
| 1405.9478 | PLC & Supervisor for Unit KDM | Base | | 199,316 | 113,215 | 516,352 | 393,160 | 610,074 | 243,656 | 73,984 | 88,947 | 2,238,884 | 83,617 | 2,322,500 |
| 1405.9480 | PLC & Sup. for Unit KUA/KUB/KUD/KUG/KUH | Base | | 140,778 | 38,995 | 79,661 | 113,239 | 7,226 | 61,194 | 146,374 | 4,586 | 591,054 | (23,236) | 567,817 |
| 1405.9482 | PLC & Supervisor for Ventilation | Base | | 5,762 | | 77,666 | 123,155 | 155,242 | 264,417 | 349,526 | 15,439 | 991,179 | 99,207 | 1,090,387 |
| 1405.9482 | PLC & Supervisor for Electrical Distribution | Base | | 129,128 | | (1,922) | 71,221 | 2,106 | 131,834 | 179,978 | 33,911 | 546,154 | (32,984) | 513,569 |
| 1405.9483 | PLC & Supervisor for Fluids | Base | | 85,564 | | (21) | 27,633 | 226,426 | 279,063 | 23,887 | 47,854 | 690,406 | (34,172) | 656,234 |
| 1405.9484 | PLC & Supervisor for Unit KDR | Base | | 50,964 | | 2,104 | | | | | | 53,068 | | 53,068 |
| 1405.9486 | PLC & Supervisor for LGF | Base | | | | | | | | | | | | |
| 1405.9490 | Simulation & Testing | Base | | | | | | | | | | | | |

Official Use Only

C 17-001 Fee on Incurred Costs

Schedule 7.11

**CB&I AREVA MOX Services, LLC.**
**MFFF Project Costs - Actual Costs Incurred Through April 2013 by Cost Account and Claim Category**

| Cost Account | Cost Account Description | Contract | Claim Category | [A] Pre-June 2007 | [B] June 2007 - September 2007 | [C] FY 2008 | [D] FY 2009 | [E] FY 2010 | [F] FY 2011 | [G] FY 2012 | [H] October 2012 - April 2013 | [I] = A+B+…H Subtotal Through April 2013 | [J] = K-I ETC | [K] Total 2012 Rebaseline With Addendum |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1405.8496 | SPLC Procurement Contract Oversight | Base | | - | - | 160,138 | 334,144 | 575,714 | 164,956 | 1,158,715 | 2,080,821 | 4,474,488 | 7,762,619 | 12,237,107 |
| 1405.8497 | CGD Embedded Software Evaluation Support | Base | | - | - | - | - | - | - | 1,906 | 235,971 | 237,907 | 424,094 | 662,001 |
| 1406.8419 | Software Analysis & Translation | Base | | 2,911,338 | - | 1,391 | 81 | (938) | - | - | - | 2,911,871 | - | 2,911,871 |
| **Base Total** | | | | **$ 688,059,086** | **$ 17,949,470** | **$ 60,828,209** | **$ 67,578,685** | **$ 63,687,430** | **$ 50,199,514** | **$ 36,673,921** | **$ 16,549,871** | **$ 1,001,526,186** | **$ 49,224,019** | **$ 1,050,750,205** |
| | | | | | | | | | | | | | | |
| **MFFF Project Total** | | | | **$ 811,333,382** | **$ 72,557,114** | **$ 273,040,220** | **$ 353,147,317** | **$ 482,582,736** | **$ 583,687,078** | **$ 708,126,652** | **$ 333,004,396** | **$ 3,617,478,895** | **$ 2,997,022,690** | **$ 6,614,501,585** |

Sources:
[A-G] 2012 contract proposal value as stated in December 2012 PRISM data and adjusted for 2012 Rebaseline Addendums
[H] February 2017 PRISM data
[I],[J] Calculated
[K] 2012 contract proposal value as stated in December 2012 PRISM data and adjusted for 2012 Rebaseline Addendums

Official Use Only

C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.
MFFF Project Costs - Timephased 2007 Baseline by Claim Category[1]

Schedule 7.2

| Claim Category | [A] Pre-June 2007 | [B] June 2007 - September 2007 | [C] FY 2008 | [D] FY 2009 | [E] FY 2010 | [F] FY 2011 | [G] FY 2012 | [H] October 2012 - April 2013 | [I] = A+B+…H Subtotal Through April 2013 | [J] ETC | [K] = I+J Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Option 1 Contract** | | | | | | | | | | | |
| Process Units - Direct | $ 918,474 | $ 2,183,958 | $ 20,419,306 | $ 20,412,573 | $ 34,100,254 | $ 42,139,412 | $ 55,072,317 | $ 25,739,499 | $ 200,985,792 | $ 144,558,092 | $ 345,543,884 |
| Process Units - Hotel Load | 36,554,031 | 13,546,532 | 43,054,987 | 38,625,917 | 46,248,185 | 77,483,926 | 58,007,872 | 37,175,398 | 350,696,848 | 448,317,576 | 799,014,425 |
| MFFF Construction - Title III Engineering | 4,515,776 | 402,249 | 1,249,276 | 1,747,548 | 3,218,917 | 4,059,916 | 4,226,005 | 2,131,025 | 21,550,712 | 11,397,949 | 32,948,661 |
| MFFF Construction - Installation/Materials | 44,148,438 | 5,039,255 | 25,691,424 | 52,630,521 | 92,209,597 | 119,583,546 | 171,083,262 | 80,479,685 | 590,865,728 | 471,734,467 | 1,062,600,195 |
| Construction Management | 4,154,454 | 820,092 | 2,758,965 | 3,111,141 | 3,446,210 | 3,711,402 | 6,030,649 | 3,736,682 | 27,769,596 | 33,744,898 | 61,514,495 |
| Quality Assurance | - | - | - | 1,678,607 | 2,270,625 | 2,475,183 | 3,057,505 | 1,488,989 | 10,970,909 | 12,052,145 | 23,023,054 |
| All Other | 32,983,125 | 3,842,226 | 17,916,166 | 25,359,964 | 20,357,883 | 16,960,872 | 18,242,959 | 19,295,353 | 154,958,548 | 299,219,220 | 454,177,767 |
| **Option 1 Subtotal** | $ 123,274,297 | $ 25,834,311 | $ 111,090,125 | $ 143,566,271 | $ 201,851,671 | $ 266,414,257 | $ 315,720,569 | $ 170,046,630 | $ 1,357,798,132 | $ 1,421,024,348 | $ 2,778,822,480 |
| **Base Contract** | $ 688,059,086 | $ 9,551,208 | $ 33,853,074 | $ 35,700,752 | $ 34,191,128 | $ 25,864,501 | $ 17,638,573 | $ 6,711,733 | $ 851,570,054 | $ 20,496,225 | $ 872,066,279 |
| **MFFF Project Total** | $ 811,333,382 | $ 35,385,519 | $ 144,943,199 | $ 179,267,024 | $ 236,042,799 | $ 292,278,758 | $ 333,359,142 | $ 176,758,364 | $ 2,209,368,186 | $ 1,441,520,572 | $ 3,650,888,759 |

Sources:
Schedule 7.21

Notes:
(1) For purposes of estimating incurred cost growth in this Claim, the 2007 Baseline to-go costs of $2,839,555,376 as of June 2007 were timephased based on the 2012 Rebaseline spend by Management Area (see Schedules 7.3, 7.4 and 7.5).

Official Use Only

C 17-001 Fee on Incurred Costs

Schedule 7.21

CB&I AREVA MOX Services, LLC.

MFFF Project Costs - Timephased 2007 Baseline by Cost Account and Claim Category[1]

| Cost Account | Cost Account Description | Contract | Claim Category | [A] Pre-June 2007 | [B] June 2007 - September 2007 | [C] FY 2008 | [D] FY 2009 | [E] FY 2010 | [F] FY 2011 | [G] FY 2012 | [H] October 2012 - April 2013 | [I] = A+B+...H Subtotal Through April 2013 | [J] ETC | [K] = I+J Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1003.8033 | PUDC Procurement & Fabrication Support | Option 1 | Process Units - Direct | $ - | $ 32,069 | $ 99,597 | $ 139,321 | $ 256,623 | $ 323,671 | $ 336,912 | $ 169,893 | $ 1,358,084 | $ 908,684 | $ 2,266,768 |
| 1004.8030 | PUDC Site Construction Support | Option 1 | Process Units - Direct | 42,032 | 310,109 | 341,968 | 476,362 | 881,124 | 1,111,333 | 1,156,797 | 583,332 | 4,705,057 | 3,119,995 | 7,825,052 |
| 1004.8045 | Software | Option 1 | Process Units - Direct | | 151,419 | 470,268 | 657,633 | 1,211,703 | 1,528,282 | 1,590,804 | 802,186 | 6,412,495 | 4,290,553 | 10,703,048 |
| 1005.8056 | PUDC Startup Support | Option 1 | Process Units - Direct | | 89,853 | 279,059 | 390,360 | 719,029 | 906,888 | 943,989 | 476,020 | 3,805,198 | 2,546,029 | 6,351,227 |
| 1600.9601 | Management / Admin | Option 1 | Process Units - Direct | 119,976 | 24,424 | 632,994 | 252,156 | 350,056 | 354,050 | 318,982 | 134,692 | 2,187,330 | 522,702 | 2,710,032 |
| 1602.8602 | Project Controls | Option 1 | Process Units - Direct | 82,657 | 28,491 | 738,389 | 294,140 | 408,341 | 413,000 | 372,094 | 157,119 | 2,494,232 | 609,733 | 3,103,965 |
| 1603.8603 | QA / QC | Option 1 | Process Units - Direct | 108,426 | (72) | (1,873) | (746) | (1,036) | (1,048) | (944) | (399) | 102,309 | (1,547) | 100,762 |
| 1601.8611 | Business Travel | Option 1 | Process Units - Direct | 39,185 | 34,587 | 996,381 | 357,077 | 495,713 | 501,369 | 451,710 | 190,738 | 2,966,760 | 740,197 | 3,706,956 |
| 1602.8621 | Supervision / Admin | Option 1 | Process Units - Direct | 103,863 | 18,965 | 491,495 | 195,789 | 271,805 | 274,906 | 247,677 | 104,583 | 1,709,083 | 405,858 | 2,114,941 |
| 1603.8631 | Supervision / Admin | Option 1 | Process Units - Direct | 422,335 | 103,688 | 2,687,237 | 1,070,471 | 1,486,085 | 1,503,042 | 1,354,170 | 571,807 | 9,198,835 | 2,219,017 | 11,417,852 |
| 1603.8641 | Management / Admin | Option 1 | Process Units - Direct | | (2,560) | (66,356) | (26,433) | (36,696) | (37,114) | (33,438) | (14,120) | (216,717) | (54,794) | (271,511) |
| 1604.9641 | Team Center Initiative | Option 1 | Process Units - Direct | | 2,560 | 66,356 | 26,433 | 36,696 | 37,114 | 33,438 | 14,120 | 216,717 | 54,794 | 271,511 |
| 1623.8785 | Process Assembly Facilities | Option 1 | Process Units - Direct | | 272,616 | 7,065,261 | 2,814,474 | 3,907,202 | 3,951,794 | 3,560,371 | 1,503,391 | 23,075,099 | 5,834,219 | 28,909,318 |
| 1701.8701 | KCB - Homogenization - Sampling | Option 1 | Process Units - Direct | | 9,571 | 48,793 | 99,955 | 175,124 | 227,112 | 324,920 | 152,846 | 1,038,321 | 895,915 | 1,934,236 |
| 1701.8702 | KCC - PuO2 Decanning | Option 1 | Process Units - Direct | | 9,522 | 48,545 | 99,447 | 174,233 | 225,958 | 323,268 | 152,069 | 1,033,042 | 891,360 | 1,924,402 |
| 1701.8703 | KDA - PUO2 Decanning | Option 1 | Process Units - Direct | | 17,949 | 91,508 | 187,461 | 328,435 | 425,936 | 609,369 | 286,655 | 1,947,312 | 1,680,237 | 3,627,549 |
| 1701.8704 | KDM - Pre-Polishing Milling | Option 1 | Process Units - Direct | | 46,822 | 238,711 | 489,014 | 856,761 | 1,111,104 | 1,589,611 | 747,773 | 5,079,795 | 4,383,096 | 9,462,891 |
| 1701.8705 | KDR - Recanning | Option 1 | Process Units - Direct | | 9,407 | 47,959 | 98,246 | 172,129 | 223,229 | 319,364 | 150,233 | 1,020,566 | 880,595 | 1,901,161 |
| 1701.8706 | KPA GR 4010 | Option 1 | Process Units - Direct | | 4,970 | 25,340 | 51,911 | 90,948 | 117,948 | 168,743 | 79,379 | 539,239 | 465,281 | 1,004,520 |
| 1701.8777 | KPG - Sampling Automatic | Option 1 | Process Units - Direct | | 11,379 | 58,011 | 118,838 | 208,207 | 270,017 | 386,302 | 181,721 | 1,234,474 | 1,065,165 | 2,299,639 |
| 1701.8795 | | Option 1 | Process Units - Direct | | (13,788) | (70,295) | (144,005) | (252,299) | (327,198) | (468,108) | (220,204) | (1,495,897) | (1,290,734) | (2,786,631) |
| 1702.8707 | KCB 5000 Manufacturing | Option 1 | Process Units - Direct | | 3,326 | 16,957 | 34,737 | 60,861 | 78,928 | 112,919 | 53,119 | 360,847 | 311,357 | 672,204 |
| 1702.8712 | VDR - Filter Dismantling | Option 1 | Process Units - Direct | | 8,750 | 44,612 | 91,390 | 160,118 | 207,651 | 297,078 | 139,749 | 949,350 | 819,145 | 1,768,495 |
| 1702.8713 | VDU - Maintenance & Mechanical Dismantling | Option 1 | Process Units - Direct | | 5,666 | 28,887 | 59,177 | 103,679 | 134,458 | 192,364 | 90,490 | 614,721 | 530,412 | 1,145,133 |
| 1703.8715 | DCM - PuO2 3013 Storage | Option 1 | Process Units - Direct | | 10,073 | 51,353 | 105,199 | 184,311 | 239,027 | 341,966 | 160,865 | 1,092,794 | 942,917 | 2,035,711 |
| 1703.8716 | DCP - PuO2 Receiving | Option 1 | Process Units - Direct | | 31,979 | 163,037 | 333,992 | 585,159 | 758,874 | 1,085,690 | 510,722 | 3,469,452 | 2,993,614 | 6,463,066 |
| 1703.8717 | KDA - PUO2 Decanning (EQ - 6000 Density Measurement) | Option 1 | Process Units - Direct | | 3,166 | 16,141 | 33,067 | 57,933 | 75,132 | 107,488 | 50,564 | 343,492 | 296,381 | 639,873 |
| 1704.9720 | SDK - Rod Inspection and Sorting | Option 1 | Process Units - Direct | | 14,555 | 74,203 | 152,009 | 266,322 | 345,385 | 494,127 | 232,444 | 1,579,044 | 1,362,477 | 2,941,521 |
| 1704.8721 | SEK - Helium Leak Test | Option 1 | Process Units - Direct | | 3,608 | 18,393 | 37,679 | 66,014 | 85,611 | 122,480 | 57,616 | 391,399 | 337,719 | 729,118 |
| 1705.8722 | GMK - Rod Tray Loading | Option 1 | Process Units - Direct | | 4,860 | 24,777 | 50,757 | 88,927 | 115,326 | 164,993 | 77,615 | 527,254 | 454,941 | 982,195 |
| 1705.8723 | SCE - Rod Scanning | Option 1 | Process Units - Direct | | 12,095 | 61,666 | 126,326 | 221,325 | 287,029 | 410,640 | 193,170 | 1,312,251 | 1,132,275 | 2,444,526 |
| 1705.8724 | SMK - Rod Tray Handling | Option 1 | Process Units - Direct | | 10,453 | 53,290 | 109,168 | 191,264 | 248,044 | 354,867 | 166,934 | 1,134,021 | 978,488 | 2,112,509 |
| 1705.8725 | STK - Rod Storage | Option 1 | Process Units - Direct | | 9,220 | 47,007 | 96,297 | 168,714 | 218,800 | 313,028 | 147,252 | 1,000,318 | 863,124 | 1,863,442 |
| 1705.8726 | SXE - X Ray Inspection | Option 1 | Process Units - Direct | | 10,371 | 52,872 | 108,312 | 189,765 | 246,100 | 352,085 | 165,625 | 1,125,130 | 970,817 | 2,095,947 |
| 1705.8729 | TAS - Assembly Handling and Storage | Option 1 | Process Units - Direct | | 5,508 | 28,083 | 57,529 | 100,792 | 130,714 | 187,007 | 87,971 | 597,605 | 515,642 | 1,113,247 |
| 1705.8730 | TCK - Assembly Dry Cleaning | Option 1 | Process Units - Direct | | 1,795 | 9,150 | 18,744 | 32,840 | 42,589 | 60,931 | 28,663 | 194,713 | 168,007 | 362,720 |
| 1705.8729 | TCL - Assembly Final Inspection | Option 1 | Process Units - Direct | | 9,940 | 50,676 | 103,813 | 181,883 | 235,878 | 337,461 | 158,746 | 1,078,396 | 930,493 | 2,008,889 |
| 1705.8730 | TGJ - Reserve Pit | Option 1 | Process Units - Direct | | 9,947 | 50,713 | 103,889 | 182,015 | 236,049 | 337,705 | 158,861 | 1,079,178 | 931,168 | 2,010,346 |
| 1705.8731 | TCP - Assembly Dimensional Inspection | Option 1 | Process Units - Direct | | 7,961 | 40,587 | 83,145 | 145,671 | 188,916 | 270,274 | 127,140 | 863,693 | 745,237 | 1,608,930 |
| 1705.8732 | TGM - Assembly Mockup Loading | Option 1 | Process Units - Direct | | 19,068 | 92,114 | 188,702 | 330,609 | 428,756 | 613,403 | 288,553 | 1,960,205 | 1,691,361 | 3,651,566 |
| 1705.8733 | TGV - Assembly Mounting | Option 1 | Process Units - Direct | | 6,437 | 32,818 | 67,230 | 117,788 | 152,755 | 218,540 | 102,804 | 698,371 | 602,929 | 1,300,960 |
| 1706.8734 | PSE - Green Pellet Storage | Option 1 | Process Units - Direct | | 14,821 | 75,561 | 154,792 | 271,199 | 351,709 | 503,176 | 236,730 | 1,607,959 | 1,387,426 | 2,995,385 |
| 1706.8735 | PSF - Sintering Pellet Storage | Option 1 | Process Units - Direct | | 15,139 | 77,180 | 158,109 | 277,009 | 359,244 | 513,956 | 241,771 | 1,642,408 | 1,417,151 | 3,059,559 |
| 1706.8736 | PSI - Scrap Pellet Storage | Option 1 | Process Units - Direct | | 14,660 | 74,739 | 153,107 | 268,246 | 347,880 | 497,697 | 234,123 | 1,590,452 | 1,372,319 | 2,962,771 |
| 1706.8737 | PSJ - Ground & Sorted Pellet Storage | Option 1 | Process Units - Direct | | 14,909 | 76,010 | 155,711 | 272,809 | 353,797 | 506,163 | 238,105 | 1,617,505 | 1,395,663 | 3,013,168 |
| 1707.8738 | Lab Equip - LRD/LPG/LRT/LAC/KLN/KLL/KLK/KLH | Option 1 | Process Units - Direct | | 25,273 | 128,850 | 263,958 | 462,460 | 599,749 | 858,036 | 403,631 | 2,741,957 | 2,365,895 | 5,107,852 |
| 1707.8739 | Lab Equip - LME/LAU/OLT | Option 1 | Process Units - Direct | | 12,548 | 63,975 | 131,058 | 229,615 | 297,781 | 426,023 | 200,406 | 1,361,407 | 1,174,688 | 2,536,095 |
| 1707.8740 | Lab Equip - LSR/LCP/KLJ | Option 1 | Process Units - Direct | | 32,734 | 166,886 | 341,877 | 598,975 | 776,790 | 1,111,322 | 522,780 | 3,551,365 | 3,064,291 | 6,615,656 |
| 1707.8741 | Lab Equip - LPS/LET/LER/LDS/KLM/KLF/KLB/KLC/KLD | Option 1 | Process Units - Direct | | 33,784 | 172,238 | 352,840 | 618,182 | 801,700 | 1,146,959 | 539,544 | 3,665,248 | 3,162,555 | 6,827,803 |
| 1707.8742 | Lab Equip - KLO/KLI/KLG/KLA/KLE | Option 1 | Process Units - Direct | | 35,326 | 180,099 | 368,944 | 646,396 | 838,289 | 1,199,306 | 564,168 | 3,832,528 | 3,306,893 | 7,139,421 |
| 1707.8743 | Lab Equip - LSG/LLI | Option 1 | Process Units - Direct | | 2,074 | 10,571 | 21,656 | 37,942 | 49,206 | 70,396 | 33,115 | 224,960 | 194,107 | 419,067 |
| 1707.8744 | Lab Equip - LFX | Option 1 | Process Units - Direct | | 6,973 | 35,548 | 72,822 | 127,586 | 165,462 | 236,720 | 111,356 | 756,466 | 652,716 | 1,409,182 |
| 1708.8745 | DCE - PUO2 Buffer Storage | Option 1 | Process Units - Direct | | 10,752 | 54,816 | 112,293 | 196,740 | 255,145 | 365,026 | 171,713 | 1,166,485 | 1,006,500 | 2,172,985 |
| 1708.8746 | GDE - Rod Decladding | Option 1 | Process Units - Direct | | 5,163 | 26,320 | 53,919 | 94,467 | 122,511 | 175,272 | 82,450 | 560,103 | 483,285 | 1,043,388 |
| 1708.8747 | GME - Rod Cladding and Decontamination | Option 1 | Process Units - Direct | | 43,981 | 224,224 | 459,338 | 804,768 | 1,043,677 | 1,493,146 | 702,394 | 4,771,528 | 4,117,109 | 8,888,637 |
| 1708.8748 | PAD - Preplanning | Option 1 | Process Units - Direct | | 2,939 | 14,985 | 30,698 | 53,783 | 69,749 | 99,787 | 46,941 | 318,881 | 275,147 | 594,028 |
| 1708.8749 | PAR - Preplanning | Option 1 | Process Units - Direct | | 2,748 | 14,008 | 28,696 | 50,276 | 65,201 | 93,281 | 43,880 | 298,090 | 257,206 | 555,296 |
| 1708.8750 | PML - Pellet Handling | Option 1 | Process Units - Direct | | 33,776 | 172,196 | 352,755 | 618,033 | 801,506 | 1,146,682 | 539,413 | 3,664,361 | 3,161,791 | 6,826,152 |
| 1708.8751 | PQE - Quality Control & Manual Sorting | Option 1 | Process Units - Direct | | 16,332 | 83,262 | 170,568 | 298,838 | 387,553 | 554,456 | 260,823 | 1,771,833 | 1,528,824 | 3,300,657 |
| 1708.8752 | PRE - Pellet Grinding | Option 1 | Process Units - Direct | | 14,048 | 71,619 | 146,716 | 257,048 | 333,357 | 476,920 | 224,349 | 1,524,057 | 1,315,031 | 2,839,088 |
| 1708.8753 | PRF - Pellet Grinding | Option 1 | Process Units - Direct | | 14,048 | 71,619 | 146,716 | 257,048 | 333,357 | 476,920 | 224,349 | 1,524,057 | 1,315,031 | 2,839,088 |
| 1708.8754 | PTE - Pellet Inspection & Sorting | Option 1 | Process Units - Direct | | 6,050 | 30,843 | 63,184 | 110,699 | 143,551 | 205,399 | 96,617 | 656,346 | 566,326 | 1,222,670 |
| 1708.8755 | PTF - Pellet Inspection & Sorting | Option 1 | Process Units - Direct | | 6,021 | 30,698 | 62,887 | 110,178 | 142,886 | 204,421 | 96,162 | 653,252 | 563,658 | 1,216,910 |
| 1709.8756 | DDP - UO2 Drum Emptying | Option 1 | Process Units - Direct | | 6,242 | 31,826 | 65,197 | 114,226 | 148,136 | 211,931 | 99,695 | 677,252 | 584,367 | 1,261,619 |
| 1709.8757 | LCT - Test Line (part of laboratory) | Option 1 | Process Units - Direct | | 12,943 | 65,987 | 135,178 | 236,835 | 307,143 | 439,417 | 206,707 | 1,404,211 | 1,211,622 | 2,615,834 |

Official Use Only

C 17-001 Fee on Incurred Costs

Schedule 7.21

**CB&I AREVA MOX Services, LLC.**
**MFFF Project Costs - Timephased 2007 Baseline by Cost Account and Claim Category[20]**

| Cost Account | Cost Account Description | Contract | Claim Category | [A] Pre-June 2007 | [B] June 2007 - September 2007 | [C] FY 2008 | [D] FY 2009 | [E] FY 2010 | [F] FY 2011 | [G] FY 2012 | [H] October 2012 - April 2013 | [I] = A+B+...H Subtotal Through April 2013 | [J] ETC | [K] = I+J Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1709.8758 | NBX - Primary Blend Ball Milling | Option 1 | Process Units - Direct | - | 6,923 | 35,293 | 72,300 | 126,670 | 164,274 | 235,021 | 110,557 | 751,037 | 648,031 | 1,399,068 |
| 1709.8759 | NBY - Scrap Ball Milling | Option 1 | Process Units - Direct | - | 6,923 | 35,293 | 72,300 | 126,670 | 164,274 | 235,021 | 110,557 | 751,037 | 648,031 | 1,399,068 |
| 1709.8760 | NCR - Scrap Processing | Option 1 | Process Units - Direct | - | 26,196 | 133,556 | 273,598 | 479,349 | 621,652 | 889,372 | 418,272 | 2,842,096 | 2,452,299 | 5,294,395 |
| 1709.8761 | NDD - PUO2 Can Receiving and Emptying | Option 1 | Process Units - Direct | - | 7,810 | 39,817 | 81,568 | 142,909 | 185,334 | 265,150 | 124,730 | 847,318 | 731,107 | 1,578,425 |
| 1709.8762 | NDP - Primary Dosing | Option 1 | Process Units - Direct | - | 20,750 | 105,787 | 216,711 | 379,681 | 492,396 | 704,450 | 331,382 | 2,251,156 | 1,942,407 | 4,193,563 |
| 1709.8763 | NDS - Final Dosing | Option 1 | Process Units - Direct | - | 25,343 | 129,208 | 264,690 | 463,741 | 601,411 | 860,414 | 404,749 | 2,749,556 | 2,372,451 | 5,122,007 |
| 1709.8764 | NTM - Jar Storage and Handling | Option 1 | Process Units - Direct | - | 33,233 | 169,432 | 347,092 | 608,112 | 788,640 | 1,128,275 | 530,754 | 3,605,539 | 3,111,035 | 6,716,574 |
| 1709.8765 | NXR - Powder Auxiliary | Option 1 | Process Units - Direct | - | 10,007 | 51,017 | 104,513 | 183,108 | 237,466 | 339,733 | 159,815 | 1,085,659 | 936,760 | 2,022,419 |
| 1710.8766 | NPG - Homogenization & Pelletizing | Option 1 | Process Units - Direct | - | 19,381 | 98,811 | 202,420 | 354,644 | 459,926 | 657,997 | 309,530 | 2,102,708 | 1,814,320 | 3,917,028 |
| 1710.8767 | NPH - Homogenization & Pelletizing | Option 1 | Process Units - Direct | - | 19,110 | 97,430 | 199,592 | 349,688 | 453,498 | 648,802 | 305,204 | 2,073,324 | 1,788,966 | 3,862,290 |
| 1710.8768 | NFI - Homogenization & Pelletizing | Option 1 | Process Units - Direct | - | 19,166 | 97,715 | 200,175 | 350,710 | 454,824 | 650,698 | 306,096 | 2,079,383 | 1,794,193 | 3,873,576 |
| 1711.8769 | KLA - Precipitation - Filtration - Oxidation | Option 1 | Process Units - Direct | - | 11,604 | 59,159 | 121,190 | 212,328 | 275,361 | 393,947 | 185,318 | 1,258,906 | 1,086,245 | 2,345,151 |
| 1711.8770 | KCB GB1000 - Homogenization - Sampling | Option 1 | Process Units - Direct | - | 4,771 | 24,324 | 49,830 | 87,302 | 113,220 | 161,979 | 76,197 | 517,622 | 446,630 | 964,252 |
| 1711.8771 | KDA - PUO2 Decanning | Option 1 | Process Units - Direct | - | 2,004 | 10,216 | 20,928 | 36,666 | 47,551 | 68,029 | 32,002 | 217,395 | 187,579 | 404,974 |
| 1711.8772 | KDB - Dissolution | Option 1 | Process Units - Direct | - | 12,567 | 64,069 | 131,249 | 229,951 | 298,216 | 426,645 | 200,699 | 1,363,395 | 1,176,404 | 2,539,799 |
| 1711.8773 | KDD - Dissolution of Chlorinated Feed | Option 1 | Process Units - Direct | - | 23,575 | 120,194 | 246,225 | 431,390 | 559,455 | 800,389 | 376,513 | 2,557,741 | 2,206,944 | 4,764,685 |
| 1711.8774 | KDM - Pre-Polishing Milling (GB6400/7400) | Option 1 | Process Units - Direct | - | 3,893 | 19,847 | 40,658 | 71,234 | 92,381 | 132,166 | 62,173 | 422,354 | 364,427 | 786,781 |
| 1711.8775 | KPA GB4000 | Option 1 | Process Units - Direct | - | 9,543 | 48,652 | 99,666 | 174,617 | 226,455 | 323,980 | 152,404 | 1,035,316 | 893,321 | 1,928,637 |
| 1711.8776 | KPB GB1000 | Option 1 | Process Units - Direct | - | 3,370 | 17,183 | 35,200 | 61,671 | 79,979 | 114,423 | 53,826 | 365,652 | 315,503 | 681,155 |
| 1711.8778 | LLP - Pneumatic Transfer (30mm, PUO2 cans) Equipment | Option 1 | Process Units - Direct | - | 11,457 | 58,412 | 119,661 | 209,649 | 271,887 | 388,977 | 182,980 | 1,243,024 | 1,072,542 | 2,315,566 |
| 1711.8779 | LTP - Pneumatic Transfer (76mm, PUO2 cans) Equipment | Option 1 | Process Units - Direct | - | 5,346 | 27,257 | 55,837 | 97,828 | 126,870 | 181,508 | 85,383 | 580,029 | 500,478 | 1,080,507 |
| 1711.8780 | NTP - Pneumatic Transfer (133mm, PUO2 cans) Equipment | Option 1 | Process Units - Direct | - | 9,636 | 49,125 | 100,635 | 176,314 | 228,655 | 327,128 | 153,885 | 1,045,377 | 902,002 | 1,947,379 |
| 1711.8781 | NFP - Additives Preparation | Option 1 | Process Units - Direct | - | 7,077 | 36,082 | 73,917 | 129,504 | 167,949 | 240,278 | 113,030 | 767,836 | 662,527 | 1,430,363 |
| 1712.8782 | FFE/FFF - Sintering Furnace | Option 1 | Process Units - Direct | - | 123,453 | 629,396 | 1,289,358 | 2,258,978 | 2,929,593 | 4,191,248 | 1,971,615 | 13,393,642 | 11,556,691 | 24,950,333 |
| 1712.8783 | TXE - Assembly Packaging | Option 1 | Process Units - Direct | - | 5,202 | 26,521 | 54,331 | 95,189 | 123,447 | 176,611 | 83,080 | 564,381 | 486,976 | 1,051,357 |
| 1712.8784 | DRS - UO2 Receiving and Storage | Option 1 | Process Units - Direct | - | 755 | 3,850 | 7,888 | 13,819 | 17,922 | 25,640 | 12,061 | 81,935 | 70,698 | 152,633 |
| 1712.8786 | FFF - Sintering Furnace | Option 1 | Process Units - Direct | - | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 4 |
| 1713.8790 | Process Unit Support | Option 1 | Process Units - Direct | - | 12,467 | 63,558 | 130,202 | 228,116 | 295,836 | 423,240 | 199,098 | 1,352,516 | 1,167,017 | 2,519,533 |
| 1714.8708 | KCD - Oxalic Mother Liquors Recovery Unit | Option 1 | Process Units - Direct | - | 4,245 | 21,641 | 44,332 | 77,671 | 100,729 | 144,108 | 67,790 | 460,516 | 397,356 | 857,872 |
| 1714.8709 | KPA (GB2000, 2010, 3000, 8000, 8510) Purification Cycle | Option 1 | Process Units - Direct | - | 9,677 | 49,334 | 101,063 | 177,064 | 229,629 | 328,520 | 154,540 | 1,049,826 | 905,842 | 1,955,668 |
| 1714.8710 | KPC - Nitric Acid Recovery Liquid Ring Pump GB | Option 1 | Process Units - Direct | - | 4,528 | 23,083 | 47,288 | 82,849 | 107,444 | 153,716 | 72,310 | 491,217 | 423,846 | 915,063 |
| 1714.8711 | KWD - Aqueous Waste Reception | Option 1 | Process Units - Direct | - | 6,235 | 31,786 | 65,115 | 114,082 | 147,949 | 211,665 | 99,570 | 676,401 | 583,631 | 1,260,032 |
| 1714.8714 | KFB (GB2000) Solvent Recovery Unit | Option 1 | Process Units - Direct | - | 2,013 | 10,265 | 21,028 | 36,842 | 47,779 | 68,356 | 32,155 | 218,440 | 188,480 | 406,920 |
| 1715.8718 | VDQ Waste Storage | Option 1 | Process Units - Direct | - | 15,187 | 77,429 | 158,618 | 277,901 | 360,401 | 515,610 | 242,550 | 1,647,696 | 1,421,712 | 3,069,408 |
| 1715.8719 | VDT Waste Nuclear Count - Drum Hdling and NDA P | Option 1 | Process Units - Direct | - | 4,403 | 22,449 | 45,987 | 80,571 | 104,489 | 149,488 | 70,321 | 477,709 | 412,190 | 889,899 |
| 1716.8791 | Assembly BOMs Accounts | Option 1 | Process Units - Direct | - | 52,593 | 268,133 | 549,287 | 962,360 | 1,248,052 | 1,785,537 | 839,939 | 5,705,899 | 4,923,330 | 10,629,229 |
| 1716.8795 | Long Lead Procurements | Option 1 | Process Units - Direct | - | 79,419 | 404,899 | 829,461 | 1,453,231 | 1,884,647 | 2,696,287 | 1,268,367 | 8,616,310 | 7,434,575 | 16,050,885 |
| 1716.8796 | ATG Spares Procurements | Option 1 | Process Units - Direct | - | 23,875 | 121,721 | 249,354 | 436,872 | 566,565 | 810,562 | 381,298 | 2,590,248 | 2,234,992 | 4,825,240 |
| 1717.8792 | Self-Perform Suspense Accounts | Option 1 | Process Units - Direct | - | 1,574 | 8,022 | 16,435 | 28,794 | 37,341 | 53,423 | 25,131 | 170,719 | 147,305 | 318,024 |
| 1745.4530 | MP Sintering Furnaces | Option 1 | Process Units - Direct | - | 5,610 | 28,599 | 58,587 | 102,646 | 133,118 | 190,447 | 89,590 | 697,197 | 525,127 | 1,133,724 |
| **Process Units - Direct Total** | | | | $ 918,474 | $ 2,183,958 | $ 20,419,306 | $ 20,412,573 | $ 34,100,254 | $ 42,139,412 | $ 55,072,317 | $ 25,739,499 | $ 200,985,792 | $ 144,558,092 | $ 345,543,884 |
| 0601.6000 | Project Office Operations | Option 1 | Process Units - Hotel Load | $ 1,464,941 | $ 133,999 | $ 430,641 | $ 406,117 | $ 411,042 | $ 374,643 | $ 447,913 | $ 265,900 | $ 3,935,195 | $ 2,492,904 | $ 6,428,099 |
| 0601.6001 | Communications | Option 1 | Process Units - Hotel Load | 214,671 | 103,446 | 332,450 | 313,518 | 317,320 | 289,220 | 345,784 | 205,272 | 2,121,682 | 1,924,495 | 4,046,177 |
| 0601.6002 | Special Projects | Option 1 | Process Units - Hotel Load | 209,586 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 209,586 | 0 | 209,586 |
| 0601.6004 | Project Off-Site Operations | Option 1 | Process Units - Hotel Load | - | 57,934 | 186,184 | 175,582 | 177,711 | 161,974 | 193,652 | 114,960 | 1,067,996 | 1,077,788 | 2,145,784 |
| 0601.6005 | Projects Oversight | Option 1 | Process Units - Hotel Load | - | 179,015 | 575,308 | 542,547 | 549,125 | 500,499 | 598,383 | 355,226 | 3,300,103 | 3,330,562 | 6,630,665 |
| 0601.6009 | Relocations | Option 1 | Process Units - Hotel Load | 863,111 | 266,397 | 856,134 | 807,381 | 817,170 | 744,808 | 890,471 | 528,622 | 5,774,095 | 4,956,011 | 10,730,106 |
| 0602.6010 | Project Controls | Option 1 | Process Units - Hotel Load | 2,292,769 | 562,297 | 1,807,082 | 1,704,177 | 1,724,839 | 1,572,103 | 1,879,560 | 1,115,788 | 12,658,613 | 10,460,887 | 23,119,500 |
| 0602.6011 | Risk Management | Option 1 | Process Units - Hotel Load | 173,642 | 19,391 | 62,318 | 58,769 | 59,482 | 54,214 | 64,817 | 38,478 | 531,111 | 360,747 | 891,857 |
| 0603.6020 | QA Program Management & Administration | Option 1 | Process Units - Hotel Load | 210,098 | 33,519 | 107,723 | 101,589 | 102,821 | 93,716 | 112,044 | 66,514 | 828,024 | 623,591 | 1,451,615 |
| 0603.6021 | Quality Engineering | Option 1 | Process Units - Hotel Load | 388,987 | 62,888 | 202,105 | 190,596 | 192,907 | 175,825 | 210,211 | 124,790 | 1,548,309 | 1,169,932 | 2,718,241 |
| 0603.6022 | Audit & Surveillance | Option 1 | Process Units - Hotel Load | 135,495 | 33,584 | 107,930 | 101,784 | 103,018 | 93,895 | 112,259 | 66,642 | 754,607 | 624,788 | 1,379,395 |
| 0603.6023 | Quality Control - Labor | Option 1 | Process Units - Hotel Load | 173,426 | 54,104 | 173,876 | 163,974 | 165,962 | 151,266 | 180,849 | 107,360 | 1,170,818 | 1,036,356 | 2,177,354 |
| 0603.6024 | QA / QC Assembly Group Support | Option 1 | Process Units - Hotel Load | - | 20,935 | 67,280 | 63,449 | 64,218 | 58,531 | 69,978 | 41,542 | 385,933 | 389,472 | 775,405 |
| 0604.6030 | PS&A Administrative Support | Option 1 | Process Units - Hotel Load | 128,264 | 336,572 | 1,081,657 | 1,020,061 | 1,032,430 | 941,005 | 1,125,040 | 667,872 | 6,332,901 | 6,261,527 | 12,594,428 |
| 0604.6031 | Human Resources | Option 1 | Process Units - Hotel Load | 904,789 | 384,929 | 1,237,064 | 1,166,614 | 1,180,764 | 1,076,204 | 1,286,680 | 763,829 | 8,000,877 | 7,161,131 | 15,162,029 |
| 0604.6032 | Training | Option 1 | Process Units - Hotel Load | 431,930 | 211,648 | 680,183 | 641,449 | 649,227 | 591,736 | 707,463 | 419,981 | 4,333,618 | 3,937,461 | 8,271,079 |
| 0604.6033 | Information and Personnel Security | Option 1 | Process Units - Hotel Load | 353,154 | 217,389 | 698,633 | 658,849 | 666,838 | 607,788 | 726,654 | 431,373 | 4,360,678 | 4,044,268 | 8,404,946 |
| 0604.6034 | Record Center | Option 1 | Process Units - Hotel Load | 311,441 | 202,250 | 649,982 | 612,968 | 620,401 | 565,463 | 676,051 | 401,333 | 4,039,889 | 3,762,634 | 7,802,523 |
| 0604.6035 | Internal Communication | Option 1 | Process Units - Hotel Load | 65,198 | (12,901) | (41,461) | (39,100) | (39,574) | (36,070) | (43,124) | (25,600) | (172,631) | (240,010) | (412,642) |
| 0604.6036 | Accounting, Treasury & Invoice Operations | Option 1 | Process Units - Hotel Load | 975,847 | 298,977 | 960,838 | 906,123 | 917,110 | 833,897 | 999,376 | 593,273 | 6,487,441 | 6,062,121 | 12,049,569 |
| 0604.6037 | Asset Management | Option 1 | Process Units - Hotel Load | 365,002 | (137) | (441) | (414) | (421) | (384) | (459) | (272) | 362,471 | (2,554) | 359,916 |
| 0604.6038 | Facility Management | Option 1 | Process Units - Hotel Load | 2,161,593 | 39,805 | 127,922 | 120,638 | 122,100 | 111,288 | 133,053 | 78,986 | 2,895,385 | 740,520 | 3,635,905 |
| 0604.6045 | Gateway Project | Option 1 | Process Units - Hotel Load | - | (540) | (1,735) | (1,637) | (1,656) | (1,510) | (1,805) | (1,071) | (9,954) | (10,046) | (20,000) |

Schedule 7.21

**CB&I AREVA MOX Services, LLC.**
**MFFF Project Costs - Timephased 2007 Baseline by Cost Account and Claim Category[2]**

| Cost Account | Cost Account Description | Contract | Claim Category | [A] Pre-June 2007 | [B] June 2007 - September 2007 | [C] FY 2008 | [D] FY 2009 | [E] FY 2010 | [F] FY 2011 | [G] FY 2012 | [H] October 2012 - April 2013 | [I] = A+B+…H Subtotal Through April 2013 | [J] ETC | [K] = I+J Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0604.4046 | Shaw Nuclear Exchange | Option 1 | Process Units - Hotel Load | - | 540 | 1,735 | 1,637 | 1,656 | 1,510 | 1,805 | 1,071 | 9,954 | 10,046 | 20,000 |
| 0604.6042 | Legal Expenses | Option 1 | Process Units - Hotel Load | - | 228,487 | 734,300 | 692,485 | 700,881 | 638,816 | 763,751 | 453,396 | 4,212,116 | 4,250,736 | 8,462,852 |
| 0604.6048 | EMC Corporation Matter | Option 1 | Process Units - Hotel Load | - | 42 | 135 | 127 | 129 | 117 | 140 | 83 | 774 | 781 | 1,555 |
| 0604.6049 | 952.204-77 Comp Security | Option 1 | Process Units - Hotel Load | - | 24 | 76 | 71 | 72 | 66 | 79 | 47 | 435 | 438 | 873 |
| 0605.6040 | Contract Management & Administration | Option 1 | Process Units - Hotel Load | 1,464,466 | 408,212 | 1,311,991 | 1,237,185 | 1,252,185 | 1,141,301 | 1,364,508 | 810,031 | 8,999,779 | 7,594,312 | 16,584,091 |
| 0606.6050 | Procurement | Option 1 | Process Units - Hotel Load | 381,335 | 90,289 | 290,167 | 273,643 | 276,961 | 252,435 | 301,805 | 179,164 | 2,045,800 | 1,679,726 | 3,725,526 |
| 0606.6051 | Infrastructure Procurement | Option 1 | Process Units - Hotel Load | 285,482 | 105,485 | 339,003 | 319,698 | 323,574 | 294,921 | 352,599 | 209,338 | 2,230,080 | 1,962,428 | 4,192,508 |
| 0606.6052 | Construction Procurement | Option 1 | Process Units - Hotel Load | 416,970 | 134,244 | 431,426 | 406,858 | 411,792 | 375,326 | 448,730 | 266,385 | 2,891,732 | 2,497,452 | 5,389,184 |
| 0606.6053 | Process Equipment Procurement | Option 1 | Process Units - Hotel Load | 359,153 | 228,191 | 733,349 | 691,588 | 699,974 | 637,989 | 762,762 | 452,809 | 4,565,816 | 4,245,233 | 8,811,049 |
| 0606.6054 | Process Unit Procurement | Option 1 | Process Units - Hotel Load | 154,747 | 7,527 | 24,189 | 22,811 | 23,088 | 21,043 | 25,159 | 14,935 | 293,499 | 140,024 | 433,523 |
| 0606.6055 | Property Management | Option 1 | Process Units - Hotel Load | - | 119,136 | 382,875 | 361,072 | 365,450 | 333,088 | 398,231 | 236,407 | 2,196,258 | 2,216,396 | 4,412,654 |
| 0606.6056 | Employment Eligibility Verifications | Option 1 | Process Units - Hotel Load | - | 65 | 208 | 196 | 199 | 181 | 217 | 129 | 1,195 | 1,205 | 2,400 |
| 0606.6057 | Engineered Equipment Group | Option 1 | Process Units - Hotel Load | - | 13,448 | 43,218 | 40,757 | 41,251 | 37,598 | 44,951 | 26,685 | 247,907 | 250,180 | 498,087 |
| 0606.6069 | Materials Management | Option 1 | Process Units - Hotel Load | - | 6,156 | 19,782 | 18,656 | 18,882 | 17,210 | 20,576 | 12,215 | 113,477 | 114,517 | 227,994 |
| 0607.6060 | IT Support | Option 1 | Process Units - Hotel Load | 1,994,322 | 194,409 | 624,781 | 589,203 | 596,347 | 543,539 | 649,840 | 385,773 | 5,578,214 | 3,616,751 | 9,194,965 |
| 0607.6061 | IT Other Direct Costs (ODCs) | Option 1 | Process Units - Hotel Load | 1,588,135 | 371,992 | 1,195,489 | 1,127,411 | 1,141,081 | 1,040,035 | 1,243,437 | 738,158 | 8,445,739 | 6,920,481 | 15,366,220 |
| 0607.6062 | Team Center Initiative | Option 1 | Process Units - Hotel Load | - | 53,991 | 173,514 | 163,633 | 165,617 | 150,951 | 180,473 | 107,137 | 995,315 | 1,004,440 | 1,999,755 |
| 0611.6090 | Project Systems Assessment - NNSA (OFC) | Option 1 | Process Units - Hotel Load | - | 13,499 | 43,384 | 40,913 | 41,409 | 37,743 | 45,124 | 26,788 | 248,860 | 251,142 | 500,002 |
| **MA 06 - Subtotal** | | | | $ 18,468,553 | $ 5,181,237 | $ 16,651,195 | $ 15,702,983 | $ 15,893,378 | $ 14,485,981 | $ 17,319,037 | $ 10,281,330 | $ 113,983,694 | $ 96,390,902 | $ 210,374,596 |
| 1000.8001 | Management / Admin | Option 1 | Process Units - Hotel Load | 343,953 | 116,442 | 361,637 | 505,875 | 931,803 | 1,175,253 | 1,223,332 | 616,883 | 5,275,179 | 2,999,847 | 8,574,626 |
| 1000.8002 | Engineering Services Project Controls | Option 1 | Process Units - Hotel Load | 765,046 | 39,950 | 124,074 | 173,561 | 319,692 | 403,217 | 419,712 | 211,646 | 2,456,898 | 1,132,006 | 3,588,904 |
| 1000.8003 | Engineering Assurance | Option 1 | Process Units - Hotel Load | 569,105 | 20,995 | 65,204 | 91,211 | 168,007 | 211,902 | 220,571 | 111,226 | 1,458,222 | 594,902 | 2,053,124 |
| 1000.8004 | Technical Coordination | Option 1 | Process Units - Hotel Load | 307,857 | 39,473 | 122,593 | 171,489 | 315,876 | 398,404 | 414,703 | 209,120 | 1,979,514 | 1,118,494 | 3,098,008 |
| 1000.8005 | Document Management | Option 1 | Process Units - Hotel Load | 211,687 | 8,603 | 26,717 | 37,373 | 68,840 | 86,826 | 90,378 | 45,574 | 575,997 | 243,757 | 819,754 |
| 1000.8006 | Engineering Training | Option 1 | Process Units - Hotel Load | - | 49,858 | 154,845 | 216,604 | 398,977 | 503,217 | 523,803 | 264,135 | 2,111,439 | 1,412,748 | 3,524,187 |
| 1001.8011 | Business Travel | Option 1 | Process Units - Hotel Load | - | 58,946 | 183,070 | 256,088 | 471,704 | 594,945 | 619,294 | 312,283 | 2,496,319 | 1,670,269 | 4,166,588 |
| 1001.8012 | Temporary Assignments | Option 1 | Process Units - Hotel Load | 139,159 | (196) | (608) | (851) | (1,567) | (1,976) | (2,057) | (1,037) | 130,867 | (5,548) | 125,319 |
| 1001.8019 | Other ODCs | Option 1 | Process Units - Hotel Load | - | 123,106 | 382,333 | 534,826 | 985,129 | 1,242,511 | 1,293,341 | 652,186 | 5,213,432 | 3,488,268 | 8,701,700 |
| 1002.8021 | Supervision / Admin | Option 1 | Process Units - Hotel Load | 296,516 | 15,036 | 46,697 | 65,321 | 120,320 | 151,755 | 157,963 | 79,655 | 933,262 | 426,043 | 1,359,305 |
| 1002.8022 | Chemical | Option 1 | Process Units - Hotel Load | - | 4,847 | 15,054 | 21,058 | 38,787 | 48,921 | 50,923 | 25,679 | 205,268 | 137,344 | 342,612 |
| 1002.8023 | Mechanical | Option 1 | Process Units - Hotel Load | - | 2,457 | 7,632 | 10,676 | 19,665 | 24,803 | 25,818 | 13,019 | 104,072 | 69,633 | 173,705 |
| 1002.8024 | Laboratory | Option 1 | Process Units - Hotel Load | - | 1,474 | 4,578 | 6,404 | 11,796 | 14,878 | 15,487 | 7,809 | 62,427 | 41,769 | 104,196 |
| 1002.8025 | Balance of Plant (BOP) | Option 1 | Process Units - Hotel Load | - | 302 | 937 | 1,311 | 2,414 | 3,045 | 3,169 | 1,598 | 12,775 | 8,548 | 21,323 |
| 1002.8026 | Safety | Option 1 | Process Units - Hotel Load | - | 2,249 | 6,983 | 9,769 | 17,993 | 22,694 | 23,623 | 11,912 | 95,223 | 63,713 | 158,936 |
| 1002.8027 | Reference Plant Support | Option 1 | Process Units - Hotel Load | - | 381 | 1,182 | 1,654 | 3,046 | 3,842 | 3,999 | 2,017 | 16,120 | 10,785 | 26,905 |
| 1003.8031 | Supervision / Admin | Option 1 | Process Units - Hotel Load | - | 71,169 | 221,031 | 309,188 | 569,513 | 718,308 | 747,694 | 377,036 | 3,013,939 | 2,016,604 | 5,030,543 |
| 1003.8032 | Civil / Structural | Option 1 | Process Units - Hotel Load | - | 38,084 | 118,278 | 165,453 | 304,758 | 384,382 | 400,106 | 201,760 | 1,612,821 | 1,079,126 | 2,691,947 |
| 1003.8034 | Electrical / I&C Site Construction Support | Option 1 | Process Units - Hotel Load | - | 67,931 | 210,977 | 295,124 | 543,607 | 685,634 | 713,683 | 359,885 | 2,876,843 | 1,924,874 | 4,801,717 |
| 1003.8035 | Chemical-Construction Support | Option 1 | Process Units - Hotel Load | - | 44,094 | 136,943 | 191,562 | 352,851 | 445,039 | 463,245 | 233,598 | 1,867,333 | 1,249,418 | 3,116,751 |
| 1003.8036 | Mechanical - Construction Support | Option 1 | Process Units - Hotel Load | - | 40,493 | 125,760 | 175,919 | 324,035 | 408,695 | 425,415 | 214,522 | 1,714,938 | 1,147,386 | 2,862,224 |
| 1003.8037 | Plant Configuration Site Construction Support | Option 1 | Process Units - Hotel Load | 364,955 | 72,163 | 224,117 | 313,506 | 577,466 | 728,340 | 758,136 | 382,301 | 3,420,983 | 2,044,706 | 5,465,749 |
| 1003.8038 | Engineering Mechanics - Site Construction Support | Option 1 | Process Units - Hotel Load | - | 22,475 | 69,801 | 97,643 | 179,852 | 226,841 | 236,121 | 119,067 | 951,799 | 636,841 | 1,588,640 |
| 1004.8041 | Supervision / Admin | Option 1 | Process Units - Hotel Load | 191,043 | 21,767 | 67,603 | 94,566 | 174,186 | 219,696 | 228,683 | 115,317 | 1,112,861 | 616,782 | 1,729,643 |
| 1004.8042 | Civil / Structural | Option 1 | Process Units - Hotel Load | 196,981 | 23,761 | 73,795 | 103,228 | 190,142 | 239,820 | 249,631 | 125,880 | 1,203,238 | 673,279 | 1,876,517 |
| 1004.8044 | Electrical / I&C Procurement and Fabrication Support | Option 1 | Process Units - Hotel Load | - | 16,897 | 52,477 | 73,408 | 135,214 | 170,541 | 177,518 | 89,516 | 715,570 | 478,783 | 1,194,353 |
| 1004.8046 | Chemical-Procurement/Fabrication Support | Option 1 | Process Units - Hotel Load | - | 95,851 | 297,688 | 416,420 | 767,029 | 967,430 | 1,007,007 | 507,798 | 4,059,222 | 2,715,996 | 6,775,218 |
| 1004.8047 | Mechanical - Procurement/Fabrication Support | Option 1 | Process Units - Hotel Load | - | 9,406 | 29,211 | 40,862 | 75,266 | 94,930 | 98,814 | 49,828 | 398,317 | 266,511 | 664,828 |
| 1004.8048 | Plant Configuration - Construction, Procurement & Fabrication Suppor | Option 1 | Process Units - Hotel Load | - | 42,200 | 131,062 | 183,336 | 337,697 | 425,927 | 443,351 | 223,566 | 1,787,139 | 1,195,762 | 2,982,901 |
| 1004.8049 | Equipment Qualification | Option 1 | Process Units - Hotel Load | - | 70,138 | 217,830 | 304,711 | 561,266 | 707,907 | 736,867 | 371,576 | 2,970,295 | 1,987,403 | 4,957,698 |
| 1005.8051 | Supervision / Admin | Option 1 | Process Units - Hotel Load | - | 14,808 | 45,989 | 64,332 | 118,497 | 149,456 | 155,570 | 78,448 | 627,099 | 419,588 | 1,046,687 |
| 1005.8052 | Mechanical - Startup & Operations Support | Option 1 | Process Units - Hotel Load | 51,174 | 58,850 | 182,771 | 255,669 | 470,932 | 593,971 | 618,270 | 311,772 | 2,543,407 | 1,667,535 | 4,210,942 |
| 1005.8053 | Electrical / I&C Startup and Operations Support | Option 1 | Process Units - Hotel Load | 46,852 | 56,481 | 175,411 | 245,373 | 452,152 | 570,158 | 593,483 | 299,207 | 2,438,717 | 1,601,398 | 6,866,646 |
| 1005.8054 | Civil/Structural Startup Support | Option 1 | Process Units - Hotel Load | - | 9,113 | 28,302 | 39,590 | 72,923 | 91,975 | 95,738 | 48,277 | 385,917 | 258,214 | 644,131 |
| 1005.8055 | Engineering Mechanics Startup Support | Option 1 | Process Units - Hotel Load | - | 11,130 | 34,567 | 48,353 | 89,065 | 112,335 | 116,931 | 58,965 | 471,345 | 315,374 | 786,719 |
| 1005.8057 | Chemical/Mechanical Engineering Startup Support | Option 1 | Process Units - Hotel Load | - | 28,832 | 89,607 | 125,347 | 230,864 | 291,207 | 303,120 | 152,853 | 1,221,871 | 817,545 | 2,039,416 |
| 1005.8058 | Software Modifications | Option 1 | Process Units - Hotel Load | - | 16,350 | 50,801 | 712,295 | 1,312,020 | 1,654,808 | 1,722,505 | 868,599 | 6,943,382 | 4,645,766 | 11,589,148 |
| 1005.8059 | Plant Configuration | Option 1 | Process Units - Hotel Load | - | 57,590 | 177,231 | 247,919 | 456,637 | 575,967 | 599,529 | 302,321 | 2,416,689 | 1,616,989 | 4,033,678 |
| **MA 10 - Subtotal** | | | | $ 3,484,359 | $ 1,560,603 | $ 4,846,812 | $ 6,779,953 | $ 12,488,415 | $ 15,731,257 | $ 16,395,612 | $ 8,267,728 | $ 69,574,718 | $ 44,220,570 | $ 113,795,288 |
| 1100.8101 | Management / Administration | Option 1 | Process Units - Hotel Load | - | 45,119 | 175,698 | 135,590 | 113,419 | 118,261 | 123,738 | 65,160 | 777,005 | 719,732 | 1,496,737 |
| 1100.8102 | Project Controls | Option 1 | Process Units - Hotel Load | - | 30,940 | 120,484 | 92,980 | 77,776 | 81,096 | 84,846 | 44,693 | 532,826 | 493,565 | 1,026,391 |
| 1101.8111 | Business Travel | Option 1 | Process Units - Hotel Load | - | 28,577 | 111,281 | 85,878 | 71,835 | 74,902 | 78,384 | 41,270 | 492,128 | 455,866 | 947,994 |
| 1101.8112 | Temporary Assignments | Option 1 | Process Units - Hotel Load | 5,237 | 5,223 | 20,338 | 15,695 | 13,129 | 13,689 | 14,325 | 7,542 | 95,178 | 83,313 | 178,491 |
| 1101.8119 | Other ODCs (Legal & S/C Costs) | Option 1 | Process Units - Hotel Load | - | 44,323 | 172,596 | 133,197 | 111,416 | 116,173 | 121,573 | 64,010 | 763,288 | 707,046 | 1,470,334 |
| 1102.8121 | Defense of Licensing Basis | Option 1 | Process Units - Hotel Load | 822,766 | 194,164 | 756,088 | 583,491 | 488,078 | 508,915 | 532,571 | 280,405 | 4,166,479 | 3,097,337 | 7,263,816 |
| 1102.8122 | Compliance Program | Option 1 | Process Units - Hotel Load | - | 102,875 | 400,603 | 309,155 | 258,601 | 269,642 | 282,175 | 148,569 | 1,771,619 | 1,641,081 | 3,412,700 |

 Official Use Only C 17-001 Fee on Incurred Costs

Schedule 7.21

CB&I AREVA MOX Services, LLC.

**MFFF Project Costs - Timephased 2007 Baseline by Cost Account and Claim Category[2]**

| Cost Account | Cost Account Description | Contract | Claim Category | [A] Pre- June 2007 | [B] June 2007 - September 2007 | [C] FY 2008 | [D] FY 2009 | [E] FY 2010 | [F] FY 2011 | [G] FY 2012 | [H] October 2012 - April 2013 | [I] = A+B+...H Subtotal Through April 2013 | [J] ETC | [K] = I+J Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1103.8132 | Chemical Safety Support | Option 1 | Process Units - Hotel Load | | 29,296 | 114,082 | 88,039 | 73,643 | 76,787 | 80,356 | 42,309 | 504,513 | 467,338 | 971,851 |
| 1103.8133 | Laboratory Support | Option 1 | Process Units - Hotel Load | | 10,027 | 39,045 | 30,132 | 25,204 | 26,280 | 27,502 | 14,480 | 172,670 | 159,947 | 332,617 |
| 1104.8141 | ES&H Program | Option 1 | Process Units - Hotel Load | 214,824 | 143 | 556 | 429 | 359 | 374 | 392 | 206 | 217,283 | 2,277 | 219,560 |
| 1104.8142 | Radiological Protection | Option 1 | Process Units - Hotel Load | 5,834 | 225 | 876 | 676 | 566 | 590 | 617 | 325 | 9,709 | 3,589 | 13,298 |
| 1104.8143 | Environmental Protection Program | Option 1 | Process Units - Hotel Load | 167,163 | 16,455 | 64,076 | 49,449 | 41,363 | 43,129 | 45,134 | 23,763 | 450,532 | 262,490 | 713,022 |
| 1104.8144 | Industrial Safety Program | Option 1 | Process Units - Hotel Load | 123,653 | 7,738 | 30,132 | 23,253 | 19,451 | 20,281 | 21,224 | 11,175 | 256,907 | 123,436 | 380,343 |
| 1104.8145 | Waste Management Program | Option 1 | Process Units - Hotel Load | 76,639 | (3,834) | (14,928) | (11,520) | (9,637) | (10,048) | (10,515) | (5,536) | 10,621 | (61,154) | (50,533) |
| 1104.8146 | Fitness for Duty Program | Option 1 | Process Units - Hotel Load | 75,721 | (8,808) | (34,298) | (26,469) | (22,141) | (23,086) | (24,159) | (12,720) | (75,959) | (140,504) | (216,463) |
| 1104.8147 | Emergency Response Program | Option 1 | Process Units - Hotel Load | 23,919 | 1,710 | 6,660 | 5,140 | 4,299 | 4,483 | 4,691 | 2,470 | 53,373 | 27,284 | 80,657 |
| 1104.8148 | Employee Safety Incentive Program | Option 1 | Process Units - Hotel Load | | 2,446 | 9,525 | 7,350 | 6,148 | 6,411 | 6,709 | 3,532 | 42,121 | 39,038 | 81,139 |
| 1104.8149 | Construction - Safety Engineering Support | Option 1 | Process Units - Hotel Load | | 7,042 | 27,423 | 21,163 | 17,703 | 18,458 | 19,316 | 10,170 | 121,277 | 112,341 | 233,618 |
| 1105.8151 | Criticality Safety Procurement & Const Support | Option 1 | Process Units - Hotel Load | | 2,462 | 9,587 | 7,399 | 6,189 | 6,453 | 6,753 | 3,556 | 42,398 | 39,274 | 81,672 |
| 1105.8154 | Nuclear Radiation Protections | Option 1 | Process Units - Hotel Load | | 2,230 | 8,683 | 6,701 | 5,605 | 5,845 | 6,116 | 3,220 | 38,401 | 35,572 | 73,973 |
| 1106.8161 | Defense of the Safety Basis | Option 1 | Process Units - Hotel Load | | 41,237 | 160,579 | 123,923 | 103,659 | 108,084 | 113,108 | 59,553 | 710,143 | 657,817 | 1,367,960 |
| 1109.8191 | NRC Costs | Option 1 | Process Units - Hotel Load | 1,756,253 | 512,722 | 1,996,577 | 1,540,806 | 1,288,852 | 1,343,876 | 1,406,342 | 740,456 | 10,585,884 | 8,179,036 | 18,764,920 |
| 1109.8192 | Physical Security Program | Option 1 | Process Units - Hotel Load | | 2,277,814 | 8,869,981 | 6,845,175 | 5,725,847 | 5,970,296 | 6,247,807 | 3,289,544 | 39,226,465 | 36,336,132 | 75,562,597 |
| 1109.8193 | Material Control & Accountability Program | Option 1 | Process Units - Hotel Load | 2,856 | 406,590 | 1,583,294 | 1,221,865 | 1,022,065 | 1,065,699 | 1,115,235 | 587,184 | 7,004,790 | 6,486,009 | 13,490,799 |
| **MA 11 - Subtotal** | | | | **3,274,865** $ | **3,756,716** $ | **14,628,936** $ | **11,289,099** $ | **9,443,432** $ | **9,846,592** $ | **10,304,202** $ | **5,425,325** $ | **67,969,649** $ | **59,927,864** $ | **127,897,513** |
| 1802.8820 | Supplies & Services | Option 1 | Process Units - Hotel Load | 25,500 | 15,077 | 25,910 | 15,346 | 18,913 | 26,162 | 47,671 | 27,149 | 201,728 | 152,848 | 354,576 |
| 1802.8821 | Office Equipment, Furniture Leases & Purchases | Option 1 | Process Units - Hotel Load | 840,174 | 95,676 | 164,076 | 97,179 | 119,767 | 165,667 | 301,872 | 171,921 | 1,956,133 | 967,908 | 2,924,041 |
| 1803.8830 | Temporary Site Features & Services | Option 1 | Process Units - Hotel Load | 2,887 | 5,736 | 9,858 | 5,839 | 7,196 | 9,953 | 18,137 | 10,329 | 69,934 | 58,152 | 128,086 |
| 1803.8832 | Buildings Shops / Trailers | Option 1 | Process Units - Hotel Load | 4,616,507 | 514,192 | 883,637 | 523,360 | 645,010 | 892,209 | 1,625,747 | 925,890 | 10,626,551 | 5,212,710 | 15,839,261 |
| 1803.8833 | Utilities & Services | Option 1 | Process Units - Hotel Load | 2,580,600 | 554,553 | 952,998 | 564,441 | 695,640 | 962,242 | 1,753,360 | 998,568 | 9,062,403 | 5,621,881 | 14,684,284 |
| 1804.8840 | Equipment | Option 1 | Process Units - Hotel Load | 1,056,977 | 532,964 | 915,896 | 542,466 | 668,558 | 924,781 | 1,685,099 | 959,692 | 7,286,433 | 5,403,013 | 12,689,446 |
| 1804.8842 | Construction Materials Management | Option 1 | Process Units - Hotel Load | | 9,598 | 16,494 | 9,769 | 12,040 | 16,654 | 30,346 | 17,282 | 112,182 | 97,299 | 209,481 |
| 1804.8843 | Tools | Option 1 | Process Units - Hotel Load | 11,106 | 9,738 | 16,735 | 9,912 | 12,216 | 16,897 | 30,790 | 17,535 | 124,929 | 98,722 | 223,651 |
| 1805.8850 | Miscellaneous Field Supplies & Services | Option 1 | Process Units - Hotel Load | 286,460 | 787,492 | 1,353,303 | 801,533 | 987,843 | 1,366,431 | 2,499,857 | 1,418,015 | 9,490,934 | 7,983,343 | 17,474,277 |
| 1805.8851 | Foreign National Escorts | Option 1 | Process Units - Hotel Load | | 145,439 | 255,160 | 151,126 | 186,254 | 257,636 | 469,454 | 267,362 | 1,735,471 | 1,505,231 | 3,240,702 |
| **MA 18 - Subtotal** | | | | **9,420,211** $ | **2,673,306** $ | **4,594,065** $ | **2,720,970** $ | **3,353,437** $ | **4,639,632** $ | **8,452,332** $ | **4,813,744** $ | **40,666,697** $ | **27,101,108** $ | **67,767,805** |
| 2000.9001 | Management / Administration | Option 1 | Process Units - Hotel Load | 652,416 | 19,091 | 110,018 | 146,030 | 132,289 | 184,690 | 204,684 | 382,756 | 1,831,976 | 6,167,343 | 7,999,319 |
| 2000.9002 | Project Controls | Option 1 | Process Units - Hotel Load | 78,419 | 3,224 | 18,580 | 24,661 | 22,341 | 31,190 | 34,567 | 64,639 | 277,620 | 1,041,526 | 1,319,146 |
| 2001.9014 | Test Equipment & Consumables | Option 1 | Process Units - Hotel Load | | 4,580 | 26,391 | 35,029 | 31,733 | 44,303 | 49,099 | 91,814 | 282,949 | 1,479,401 | 1,762,350 |
| 2002.9021 | Generic Test Documents | Option 1 | Process Units - Hotel Load | | 209 | 1,205 | 1,599 | 1,448 | 2,022 | 2,241 | 4,191 | 12,914 | 67,523 | 80,437 |
| 2002.9026 | Cold Startup Training | Option 1 | Process Units - Hotel Load | | 3,505 | 20,197 | 26,808 | 24,286 | 33,906 | 37,576 | 70,267 | 216,546 | 1,132,212 | 1,348,758 |
| **MA 20 - Subtotal** | | | | **730,835** $ | **30,609** $ | **176,390** $ | **234,127** $ | **212,097** $ | **296,111** $ | **328,167** $ | **613,668** $ | **2,622,004** $ | **9,888,006** $ | **12,510,010** |
| 2100.9001 | Management / Administration | Option 1 | Process Units - Hotel Load | 1,115,845 | 30,735 | 192,739 | 119,712 | 299,344 | 2,759,573 | 293,407 | 590,545 | 5,401,899 | 17,137,434 | 22,539,333 |
| 2100.9002 | Project Controls | Option 1 | Process Units - Hotel Load | 50,108 | 5,605 | 35,151 | 21,833 | 54,593 | 503,283 | 53,511 | 107,702 | 831,787 | 3,125,479 | 3,957,266 |
| 2100.9903 | Quality Assurance | Option 1 | Process Units - Hotel Load | | | (0) | (0) | (0) | (0) | (0) | (0) | (0) | | (0) |
| 2100.9906 | PS&A | Option 1 | Process Units - Hotel Load | | | (0) | (0) | (0) | (0) | (0) | (0) | (0) | | (0) |
| 2101.9511 | Business Travel | Option 1 | Process Units - Hotel Load | 9,135 | 3,050 | 19,124 | 11,878 | 29,702 | 273,814 | 29,113 | 56,596 | 434,411 | 1,700,431 | 2,134,842 |
| 2101.9512 | Temporary Assignments | Option 1 | Process Units - Hotel Load | | 4,568 | 28,643 | 17,790 | 44,485 | 410,097 | 43,603 | 87,760 | 636,945 | 2,546,772 | 3,183,717 |
| 2101.9518 | Software | Option 1 | Process Units - Hotel Load | | 5,902 | 37,013 | 22,989 | 57,485 | 529,944 | 56,345 | 113,407 | 823,087 | 3,291,045 | 4,114,132 |
| 2102.9522 | Training at Richland | Option 1 | Process Units - Hotel Load | | 4,108 | 25,758 | 15,999 | 40,005 | 368,796 | 39,212 | 78,922 | 572,798 | 2,290,288 | 2,863,086 |
| 2102.9523 | Training at LaHague | Option 1 | Process Units - Hotel Load | | 69,136 | 433,545 | 269,277 | 673,339 | 6,207,343 | 659,985 | 1,328,362 | 9,640,987 | 38,548,696 | 48,189,683 |
| 2102.9524 | Training at Melox | Option 1 | Process Units - Hotel Load | | 92,954 | 582,909 | 362,048 | 905,317 | 8,345,885 | 887,362 | 1,786,007 | 12,962,483 | 51,829,422 | 64,791,905 |
| 2102.9525 | Other Training | Option 1 | Process Units - Hotel Load | | 95,698 | 600,114 | 372,734 | 932,037 | 8,592,214 | 913,552 | 1,838,723 | 13,345,070 | 53,359,166 | 66,704,236 |
| 2102.9526 | Operations Activities | Option 1 | Process Units - Hotel Load | | (1,754) | (11,000) | (6,833) | (17,085) | (157,504) | (16,746) | (33,706) | (244,629) | (978,131) | (1,222,760) |
| 2102.9527 | Operations Process Simulator | Option 1 | Process Units - Hotel Load | | 12,404 | 77,767 | 48,314 | 120,811 | 1,113,729 | 118,415 | 238,336 | 1,729,796 | 6,916,455 | 8,646,253 |
| 2102.9528 | Reference Plant Training Direct Costs | Option 1 | Process Units - Hotel Load | | (12,404) | (77,767) | (48,314) | (120,811) | (1,113,729) | (118,415) | (238,336) | (1,729,796) | (6,916,455) | (8,646,253) |
| 2103.9531 | Organizational Documents | Option 1 | Process Units - Hotel Load | 120 | 1,637 | 10,268 | 6,378 | 15,948 | 147,016 | 15,631 | 31,461 | 228,459 | 912,996 | 1,141,455 |
| 2103.9532 | Laboratory Procedures | Option 1 | Process Units - Hotel Load | | 6,101 | 38,256 | 23,761 | 59,416 | 547,741 | 58,238 | 117,216 | 850,728 | 3,401,567 | 4,252,295 |
| 2103.9533 | Maintenance Procedures | Option 1 | Process Units - Hotel Load | | 6,617 | 41,496 | 25,774 | 64,448 | 594,129 | 63,170 | 127,143 | 923,057 | 3,689,648 | 4,612,425 |
| 2103.9534 | Operating Procedures | Option 1 | Process Units - Hotel Load | | 15,442 | 96,838 | 60,147 | 150,399 | 1,386,491 | 147,416 | 296,707 | 2,153,440 | 8,610,353 | 10,763,793 |
| 2103.9535 | Hot Startup Planning | Option 1 | Process Units - Hotel Load | | 535 | 3,358 | 2,086 | 5,215 | 48,078 | 5,112 | 10,289 | 74,672 | 298,570 | 373,242 |
| 2103.9536 | Turnover to Operations | Option 1 | Process Units - Hotel Load | | 652 | 4,088 | 2,539 | 6,348 | 58,524 | 6,222 | 12,524 | 90,898 | 363,446 | 454,344 |
| 2103.9537 | Support to Other groups | Option 1 | Process Units - Hotel Load | | 1,321 | 8,286 | 5,146 | 12,869 | 118,631 | 12,613 | 25,387 | 184,254 | 736,722 | 920,976 |
| 2105.9550 | Aqueous Polishing Activities | Option 1 | Process Units - Hotel Load | | 372 | 2,336 | 1,451 | 3,628 | 33,444 | 3,556 | 7,157 | 51,944 | 207,696 | 259,640 |
| 2105.9551 | Powder Pellet Activities | Option 1 | Process Units - Hotel Load | | 248 | 1,557 | 967 | 2,418 | 22,295 | 2,370 | 4,771 | 34,628 | 138,457 | 173,085 |
| 2105.9552 | Rod Bundle Activities | Option 1 | Process Units - Hotel Load | | 186 | 1,167 | 725 | 1,813 | 16,711 | 1,777 | 3,576 | 25,934 | 103,776 | 129,730 |
| 2105.9553 | Balance of Plant Activities | Option 1 | Process Units - Hotel Load | | 241 | 1,511 | 939 | 2,347 | 21,640 | 2,301 | 4,631 | 33,610 | 134,385 | 167,995 |
| 2105.9555 | Maintenance Activities | Option 1 | Process Units - Hotel Load | | 459 | 2,879 | 1,788 | 4,472 | 41,226 | 4,383 | 8,822 | 64,030 | 256,018 | 320,048 |
| 2105.9557 | System Engineering Activities | Option 1 | Process Units - Hotel Load | | 247 | 1,550 | 963 | 2,407 | 22,189 | 2,359 | 4,748 | 34,463 | 137,799 | 172,262 |
| **MA 21 - Subtotal** | | | | **1,175,208** $ | **344,061** $ | **2,157,587** $ | **1,340,090** $ | **3,350,950** $ | **30,891,559** $ | **3,284,491** $ | **6,610,749** $ | **49,154,695** $ | **191,842,035** $ | **240,996,730** |
| 2201.8141 | ES&H Program | Option 1 | Process Units - Hotel Load | | | | 32,048 | 86,477 | 90,342 | 110,441 | 66,752 | 386,060 | 1,087,628 | 1,473,688 |
| 2201.8143 | Environmental Protection Program | Option 1 | Process Units - Hotel Load | | | | 24,679 | 66,593 | 69,570 | 85,048 | 51,404 | 297,295 | 837,553 | 1,134,848 |

   Official Use Only   C 17-001 Fee on Incurred Costs

Schedule 7.21

CB&I AREVA MOX Services, LLC.
MFFF Project Costs - Timephased 2007 Baseline by Cost Account and Claim Category[1]

| Cost Account | Cost Account Description | Contract | Claim Category | [A] Pre-June 2007 | [B] June 2007 - September 2007 | [C] FY 2008 | [D] FY 2009 | [E] FY 2010 | [F] FY 2011 | [G] FY 2012 | [H] October 2012 - April 2013 | [I] = A+B+...H Subtotal Through April 2013 | [J] ETC | [K] = I+J Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2201.8144 | Industrial Safety Program | Option 1 | Process Units - Hotel Load | - | - | - | 21,645 | 58,404 | 61,015 | 74,589 | 45,083 | 260,736 | 734,598 | 995,294 |
| 2201.8145 | Waste Management Program | Option 1 | Process Units - Hotel Load | - | - | - | 20,104 | 54,247 | 56,672 | 69,280 | 41,874 | 242,177 | 682,274 | 924,451 |
| 2201.8146 | Fitness for Duty Program | Option 1 | Process Units - Hotel Load | - | - | - | 39,944 | 107,784 | 112,602 | 137,653 | 83,199 | 481,183 | 1,355,610 | 1,836,793 |
| 2201.8147 | Emergency Preparedness Program | Option 1 | Process Units - Hotel Load | - | - | - | 34,052 | 91,883 | 95,990 | 117,346 | 70,925 | 410,195 | 1,155,622 | 1,565,817 |
| 2201.8148 | Employee Safety Incentive Program | Option 1 | Process Units - Hotel Load | - | - | - | 11,292 | 30,470 | 31,832 | 38,914 | 23,520 | 136,027 | 383,222 | 519,249 |
| 2201.8149 | ES & H Safety Engineer | Option 1 | Process Units - Hotel Load | - | - | - | 38,785 | 104,654 | 109,332 | 133,656 | 80,783 | 467,211 | 1,316,248 | 1,783,459 |
| 2201.8820 | Field Office Supplies | Option 1 | Process Units - Hotel Load | - | - | - | 3,725 | 10,052 | 10,501 | 12,837 | 7,759 | 44,873 | 126,420 | 171,293 |
| 2202.9504 | Radiological Protection Early Start up | Option 1 | Process Units - Hotel Load | - | - | - | 332,022 | 895,910 | 935,956 | 1,144,186 | 691,557 | 3,999,633 | 11,267,958 | 15,267,591 |
| MA 22 - Subtotal | | | | $ - | $ - | $ - | $ 558,296 | $ 1,506,475 | $ 1,573,815 | $ 1,923,951 | $ 1,162,854 | $ 6,725,391 | $ 18,947,092 | $ 25,672,483 |
| **Process Units - Hotel Load Total** | | | | $ 36,534,031 | $ 13,546,532 | $ 43,054,987 | $ 38,625,917 | $ 46,248,185 | $ 77,483,926 | $ 58,007,872 | $ 37,175,398 | $ 350,696,848 | $ 448,317,576 | $ 799,014,425 |
| 1003.8032 | Civil /Structural | Option 1 | MFFF Construction - Title III Engineering | $ 813,040 | $ 42,066 | $ 130,645 | $ 182,753 | $ 336,624 | $ 424,573 | $ 441,942 | $ 222,856 | $ 2,994,499 | $ 1,191,961 | $ 3,786,460 |
| 1003.8034 | Electrical / I&C Site Construction Support | Option 1 | MFFF Construction - Title III Engineering | 67,969 | 127,579 | 396,226 | 554,260 | 1,020,927 | 1,267,662 | 1,340,339 | 675,886 | 5,470,849 | 3,615,027 | 9,085,875 |
| 1003.8035 | Chemical/Construction Support | Option 1 | MFFF Construction - Title III Engineering | 780,281 | 53,887 | 167,359 | 234,110 | 431,222 | 543,887 | 566,137 | 285,483 | 3,062,366 | 1,526,926 | 4,589,292 |
| 1003.8036 | Mechanical - Construction Support | Option 1 | MFFF Construction - Title III Engineering | 944,044 | 4,457 | 13,843 | 19,365 | 35,669 | 44,988 | 46,829 | 23,614 | 1,132,810 | 126,301 | 1,259,111 |
| 1003.8037 | Plant Configuration Site Construction Support | Option 1 | MFFF Construction - Title III Engineering | 582,757 | 157,195 | 488,206 | 682,926 | 1,257,924 | 1,586,579 | 1,651,485 | 832,785 | 7,239,856 | 4,454,216 | 11,694,072 |
| 1003.8038 | Engineering Mechanics - Site Construction Support | Option 1 | MFFF Construction - Title III Engineering | 103,717 | 14,103 | 43,801 | 61,270 | 112,858 | 142,344 | 148,167 | 74,715 | 700,974 | 399,620 | 1,100,594 |
| 1004.8044 | Electrical / I&C Procurement and Fabrication Support | Option 1 | MFFF Construction - Title III Engineering | 2,589 | (2,088) | (6,485) | (9,071) | (16,709) | (21,074) | (21,936) | (11,062) | (85,836) | (59,164) | (145,000) |
| 1004.8046 | Chemical-Procurement/Fabrication Support | Option 1 | MFFF Construction - Title III Engineering | 1,221,379 | (23,997) | (74,529) | (104,253) | (192,031) | (242,202) | (252,110) | (127,130) | 205,126 | (679,966) | (474,839) |
| 1004.8047 | Mechanical – Procurement/Fabrication Support | Option 1 | MFFF Construction - Title III Engineering | - | 4,589 | 14,255 | 19,935 | 36,719 | 46,313 | 48,208 | 24,309 | 194,324 | 130,021 | 324,345 |
| 1005.8052 | Mechanical – Startup & Operations Support | Option 1 | MFFF Construction - Title III Engineering | - | 15,424 | 47,903 | 67,009 | 123,428 | 155,676 | 162,045 | 81,713 | 653,199 | 437,050 | 1,090,249 |
| 1005.8053 | Electrical / IC Startup and Operations Support | Option 1 | MFFF Construction - Title III Engineering | - | 5,180 | 16,088 | 22,504 | 41,452 | 52,282 | 54,420 | 27,442 | 219,368 | 146,777 | 366,145 |
| 1005.8054 | Civil /Structural Startup Support | Option 1 | MFFF Construction - Title III Engineering | - | - | - | - | - | - | - | - | - | - | - |
| 1005.8057 | Chemical/Mechanical Engineering Startup Support | Option 1 | MFFF Construction - Title III Engineering | - | 3,853 | 11,967 | 16,740 | 30,834 | 38,890 | 40,481 | 20,413 | 163,176 | 109,180 | 272,356 |
| **MFFF Construction - Title III Engineering Total** | | | | $ 4,515,776 | $ 402,249 | $ 1,249,276 | $ 1,747,548 | $ 3,219,917 | $ 4,099,916 | $ 4,226,005 | $ 2,131,025 | $ 21,550,712 | $ 11,397,949 | $ 32,948,661 |
| 1500.8501 | Management / Admin | Option 1 | Construction Management | $ 1,350,635 | $ 316,993 | $ 1,066,432 | $ 1,202,559 | $ 1,332,075 | $ 1,434,580 | $ 2,331,046 | $ 1,444,352 | $ 10,478,672 | $ 13,043,523 | $ 23,522,195 |
| 1500.8502 | Project Controls | Option 1 | Construction Management | 1,059,965 | 141,312 | 475,403 | 536,088 | 593,824 | 639,520 | 1,039,155 | 643,876 | 5,129,142 | 5,814,658 | 10,943,800 |
| 1500.8503 | Quality Assurance | Option 1 | Construction Management | 483,966 | 3,798 | 12,778 | 14,409 | 15,961 | 17,189 | 27,931 | 17,306 | 593,338 | 156,287 | 749,625 |
| 1500.8504 | ES&H | Option 1 | Construction Management | 234,070 | 35,539 | 119,559 | 134,821 | 149,341 | 160,833 | 261,337 | 161,929 | 1,257,428 | 1,462,330 | 2,719,758 |
| 1500.8506 | Business | Option 1 | Construction Management | 71,333 | 19,738 | 66,403 | 74,880 | 82,944 | 89,327 | 145,147 | 89,935 | 639,708 | 812,180 | 1,451,888 |
| 1501.8511 | Business Travel | Option 1 | Construction Management | 35,822 | 9,667 | 32,522 | 36,673 | 40,623 | 43,749 | 71,087 | 44,047 | 314,190 | 397,774 | 711,965 |
| 1501.8512 | Temporary Assignments | Option 1 | Construction Management | 4,739 | 220 | 741 | 836 | 926 | 997 | 1,621 | 1,004 | 11,085 | 9,068 | 20,153 |
| 1502.8521 | Supervision / Admin | Option 1 | Construction Management | - | - | - | - | - | - | - | - | - | - | - |
| 1502.8522 | Project Controls | Option 1 | Construction Management | - | - | - | - | - | - | - | - | - | - | - |
| 1502.8523 | Quality Assurance | Option 1 | Construction Management | - | - | - | - | - | - | - | - | - | - | - |
| 1502.8524 | ES&H | Option 1 | Construction Management | - | - | - | - | - | - | - | - | - | - | - |
| 1504.8541 | Supervision / Admin | Option 1 | Construction Management | 877,205 | 293,949 | 988,909 | 1,115,141 | 1,235,241 | 1,330,295 | 2,161,594 | 1,339,357 | 9,341,691 | 12,095,342 | 21,437,033 |
| 1505.8551 | Supervision / Admin | Option 1 | Construction Management | 36,719 | (1,124) | (3,783) | (4,265) | (4,725) | (5,088) | (8,268) | (5,123) | 4,342 | (46,264) | (41,922) |
| **Construction Management Total** | | | | $ 4,154,454 | $ 820,092 | $ 2,758,965 | $ 3,111,141 | $ 3,446,210 | $ 3,711,402 | $ 6,030,649 | $ 3,736,682 | $ 27,769,596 | $ 33,744,898 | $ 61,514,495 |
| 1721.2101 | Site Preparation | Option 1 | MFFF Construction - Installation/Materials | $ 28,952,492 | $ 910 | $ 4,637 | $ 9,499 | $ 16,643 | $ 21,584 | $ 30,879 | $ 14,526 | $ 29,051,171 | $ 83,145 | $ 29,136,316 |
| 1722.2201 | Roads & Parking | Option 1 | MFFF Construction - Installation/Materials | - | 9,170 | 46,753 | 95,776 | 167,801 | 217,615 | 311,333 | 146,455 | 994,902 | 858,451 | 1,853,353 |
| 1722.2202 | F' Road" | Option 1 | MFFF Construction - Installation/Materials | 2,736,821 | 13,819 | 70,455 | 144,331 | 252,871 | 327,940 | 469,170 | 220,703 | 4,236,110 | 1,293,660 | 5,529,770 |
| 1723.2301 | Yard Structures | Option 1 | MFFF Construction - Installation/Materials | - | 10,998 | 56,071 | 114,865 | 201,246 | 260,989 | 373,386 | 175,645 | 1,193,201 | 1,029,552 | 2,222,753 |
| 1724.2401 | Underground Utilities | Option 1 | MFFF Construction - Installation/Materials | - | 53,483 | 272,672 | 558,587 | 978,654 | 1,269,183 | 1,815,766 | 854,160 | 5,802,507 | 5,006,687 | 10,809,194 |
| 1725.2501 | Yard Fire Protection | Option 1 | MFFF Construction - Installation/Materials | - | 11,747 | 59,889 | 122,685 | 214,947 | 278,758 | 398,807 | 187,604 | 1,274,436 | 1,099,646 | 2,374,082 |
| 1726.2601 | Chillers | Option 1 | MFFF Construction - Installation/Materials | - | 19,774 | 100,812 | 206,519 | 361,825 | 469,239 | 671,321 | 315,798 | 2,145,289 | 1,851,060 | 3,996,349 |
| 1727.2701 | Site Security and Perimeter Intrusion Detection and Assessment Syste | Option 1 | MFFF Construction - Installation/Materials | - | 167,025 | 851,537 | 1,744,427 | 3,056,267 | 3,963,570 | 5,670,517 | 2,667,481 | 18,120,824 | 15,635,534 | 33,756,358 |
| 1728.2801 | Yard Electrical & Lighting | Option 1 | MFFF Construction - Installation/Materials | - | 32,058 | 163,441 | 334,819 | 586,609 | 760,754 | 1,088,379 | 511,987 | 3,478,048 | 3,001,031 | 6,479,079 |
| 1729.2901 | Landscaping | Option 1 | MFFF Construction - Installation/Materials | - | 2,168 | 11,053 | 22,643 | 39,671 | 51,449 | 73,604 | 34,624 | 235,212 | 202,952 | 438,164 |
| 1731.3150 | Administration Building | Option 1 | MFFF Construction - Installation/Materials | - | 40,368 | 205,805 | 421,606 | 738,660 | 957,944 | 1,370,491 | 644,696 | 4,379,570 | 3,778,908 | 8,158,478 |
| 1732.3250 | Receiving Warehouse Building | Option 1 | MFFF Construction - Installation/Materials | - | 11,391 | 59,093 | 121,055 | 212,091 | 275,053 | 393,508 | 185,111 | 1,257,501 | 1,085,034 | 2,342,535 |
| 1732.3550 | | Option 1 | MFFF Construction - Installation/Materials | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1733.3350 | Secured Warehouse Building | Option 1 | MFFF Construction - Installation/Materials | - | 18,646 | 95,061 | 194,738 | 341,185 | 442,472 | 633,026 | 297,783 | 2,022,912 | 1,745,467 | 3,768,379 |
| 1734.3450 | Tech Support & Access Control Building | Option 1 | MFFF Construction - Installation/Materials | - | 35,278 | 179,856 | 368,447 | 645,525 | 837,160 | 1,197,690 | 563,468 | 3,825,367 | 3,302,436 | 7,129,799 |
| 1735.3550 | Standby Diesel Generator Building | Option 1 | MFFF Construction - Installation/Materials | - | 17,683 | 90,151 | 184,680 | 323,563 | 419,618 | 600,331 | 282,403 | 1,918,430 | 1,655,315 | 3,573,745 |
| 1736.3652 | Civil /Structural / Architectural | Option 1 | MFFF Construction - Installation/Materials | - | 6,110 | 31,149 | 63,810 | 111,796 | 144,985 | 207,423 | 97,575 | 662,647 | 571,936 | 1,234,583 |
| 1736.3653 | Mechanical / Piping | Option 1 | MFFF Construction - Installation/Materials | - | 7,519 | 38,333 | 78,528 | 137,585 | 178,427 | 255,268 | 120,081 | 815,740 | 703,861 | 1,519,602 |
| 1736.3654 | Electrical | Option 1 | MFFF Construction - Installation/Materials | - | 11,974 | 61,045 | 125,055 | 219,099 | 284,143 | 406,511 | 191,228 | 1,299,055 | 1,120,889 | 2,419,944 |
| 1736.3655 | I&C | Option 1 | MFFF Construction - Installation/Materials | - | 1,914 | 9,756 | 19,985 | 35,014 | 45,408 | 64,964 | 30,560 | 207,600 | 179,127 | 386,727 |
| 1736.3656 | Emerg Diesel Gen.System/Equipment | Option 1 | MFFF Construction - Installation/Materials | - | 38,583 | 196,707 | 402,967 | 706,005 | 915,595 | 1,309,904 | 616,195 | 4,185,957 | 3,611,848 | 7,797,805 |
| 1737.3751 | Design | Option 1 | MFFF Construction - Installation/Materials | - | 6,927 | 35,316 | 72,348 | 126,755 | 164,384 | 235,177 | 110,630 | 751,537 | 648,463 | 1,400,000 |
| 1737.3752 | Civil /Structural / Architectural | Option 1 | MFFF Construction - Installation/Materials | - | 9,149 | 46,643 | 95,557 | 167,768 | 217,572 | 311,272 | 146,426 | 994,707 | 858,282 | 1,852,989 |
| 1737.3753 | Mechanical / Piping | Option 1 | MFFF Construction - Installation/Materials | - | 22,528 | 191,329 | 391,950 | 686,703 | 890,562 | 1,274,091 | 599,348 | 4,071,511 | 3,513,100 | 7,584,611 |

Schedule 7.21

CB&I AREVA MOX Services, LLC.
MFFF Project Costs - Timephased 2007 Baseline by Cost Account and Claim Category[1]

| Cost Account | Cost Account Description | Contract | Claim Category | [A] Pre-June 2007 | [B] June 2007 – September 2007 | [C] FY 2008 | [D] FY 2009 | [E] FY 2010 | [F] FY 2011 | [G] FY 2012 | [H] October 2012 – April 2013 | [I] = A+B+...H Subtotal Through April 2013 | [J] ETC | [K] = I+J Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1737.3754 | Electrical | Option 1 | MFFF Construction - Installation/Materials | - | 17,493 | 89,184 | 182,699 | 320,292 | 415,117 | 593,891 | 279,374 | 1,897,851 | 1,637,538 | 3,535,409 |
| 1737.3755 | I&C | Option 1 | MFFF Construction - Installation/Materials | - | 25,947 | 132,282 | 270,989 | 474,777 | 615,723 | 880,889 | 414,381 | 2,814,988 | 2,428,910 | 5,243,898 |
| 1737.3756 | Reagent Systems Equipment / Piping | Option 1 | MFFF Construction - Installation/Materials | - | 4,077 | 20,788 | 42,585 | 74,610 | 96,759 | 138,429 | 65,119 | 442,366 | 381,695 | 824,061 |
| 1741.4100 | Building Structure | Option 1 | MFFF Construction - Installation/Materials | 5,296,875 | 182,304 | 929,431 | 1,903,999 | 3,335,839 | 4,326,138 | 6,189,228 | 2,911,490 | 25,075,303 | 17,065,797 | 42,141,101 |
| 1741.4110 | Architectural Features | Option 1 | MFFF Construction - Installation/Materials | - | 6,366 | 32,455 | 66,465 | 116,484 | 151,064 | 216,121 | 101,666 | 690,641 | 595,918 | 1,286,559 |
| 1741.4120 | HVAC | Option 1 | MFFF Construction - Installation/Materials | - | 25,447 | 129,738 | 265,776 | 465,644 | 603,878 | 863,944 | 406,410 | 2,760,836 | 2,382,185 | 5,143,021 |
| 1741.4130 | MOX Processing Area (BMP) – MOX Processing Area – Level 1 – Fire Pro | Option 1 | MFFF Construction - Installation/Materials | 29,410 | 25,637 | 130,702 | 267,752 | 469,107 | 608,369 | 870,368 | 409,432 | 2,810,778 | 2,399,900 | 5,210,678 |
| 1741.4140 | Utility Equipment & Piping | Option 1 | MFFF Construction - Installation/Materials | 5,710 | 22,078 | 112,561 | 230,588 | 403,994 | 523,926 | 749,559 | 352,602 | 2,401,018 | 2,066,789 | 4,467,807 |
| 1741.4150 | Process Piping | Option 1 | MFFF Construction - Installation/Materials | 152,294 | 69,197 | 352,784 | 722,700 | 1,266,184 | 1,642,071 | 2,349,244 | 1,105,114 | 7,659,588 | 6,477,661 | 14,137,249 |
| 1741.4170 | Other Equipment | Option 1 | MFFF Construction - Installation/Materials | - | 39,156 | 199,625 | 408,945 | 716,479 | 929,177 | 1,329,336 | 625,336 | 4,248,054 | 3,665,429 | 7,913,483 |
| 1741.4180 | Electrical | Option 1 | MFFF Construction - Installation/Materials | - | 62,891 | 320,637 | 656,845 | 1,150,804 | 1,492,440 | 2,135,172 | 1,004,411 | 6,823,201 | 5,887,393 | 12,710,594 |
| 1741.4190 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | - | 64,890 | 330,824 | 677,714 | 1,187,366 | 1,539,856 | 2,203,008 | 1,036,322 | 7,039,979 | 6,074,439 | 13,114,418 |
| 1742.4200 | Building Structure | Option 1 | MFFF Construction - Installation/Materials | - | 112,668 | 574,409 | 1,176,712 | 2,061,619 | 2,673,645 | 3,825,074 | 1,799,362 | 12,223,489 | 10,547,025 | 22,770,514 |
| 1742.4210 | Architectural Features | Option 1 | MFFF Construction - Installation/Materials | - | (947) | (4,827) | (9,888) | (17,323) | (22,466) | (32,141) | (15,120) | (102,711) | (88,624) | (191,335) |
| 1742.4220 | HVAC | Option 1 | MFFF Construction - Installation/Materials | - | 37,793 | 192,678 | 394,714 | 691,546 | 896,843 | 1,283,077 | 603,575 | 4,100,227 | 3,537,876 | 7,638,103 |
| 1742.4230 | MOX Processing Area (BMP) – MOX Processing Area – Level 2 – Fire Pro | Option 1 | MFFF Construction - Installation/Materials | - | 29,794 | 151,900 | 311,177 | 545,187 | 707,035 | 1,011,526 | 475,834 | 3,232,453 | 2,789,119 | 6,021,572 |
| 1742.4240 | Utility Equipment & Piping | Option 1 | MFFF Construction - Installation/Materials | - | 6,040 | 30,794 | 63,083 | 110,522 | 143,333 | 205,060 | 96,463 | 655,294 | 565,420 | 1,220,714 |
| 1742.4250 | Process Piping | Option 1 | MFFF Construction - Installation/Materials | - | 39,441 | 201,080 | 411,925 | 721,700 | 935,949 | 1,339,024 | 629,893 | 4,279,013 | 3,692,143 | 7,971,156 |
| 1742.4270 | Other Equipment | Option 1 | MFFF Construction - Installation/Materials | - | 12,146 | 61,921 | 126,849 | 222,242 | 288,219 | 412,343 | 193,971 | 1,317,691 | 1,136,969 | 2,454,660 |
| 1742.4280 | Electrical | Option 1 | MFFF Construction - Installation/Materials | - | 73,788 | 376,191 | 770,652 | 1,350,195 | 1,751,023 | 2,505,117 | 1,178,438 | 8,005,404 | 6,907,454 | 14,912,858 |
| 1742.4290 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | - | 38,137 | 194,430 | 398,302 | 697,832 | 904,996 | 1,294,740 | 609,062 | 4,137,499 | 3,570,037 | 7,707,535 |
| 1742.4600 | | Option 1 | MFFF Construction - Installation/Materials | - | (1) | (4) | (9) | (15) | (20) | (28) | (13) | (90) | (77) | (167) |
| 1743.4310 | Architectural Features | Option 1 | MFFF Construction - Installation/Materials | - | 1,067 | 5,442 | 11,148 | 19,531 | 25,329 | 36,237 | 17,046 | 115,800 | 99,917 | 215,717 |
| 1743.4320 | HVAC | Option 1 | MFFF Construction - Installation/Materials | - | 78,143 | 398,395 | 816,137 | 1,429,867 | 1,854,373 | 2,652,975 | 1,247,992 | 8,477,902 | 7,315,149 | 15,793,051 |
| 1743.4330 | MOX Processing Area (BMP) – MOX Processing Area – Level 3 – Fire Pro | Option 1 | MFFF Construction - Installation/Materials | - | 31,709 | 161,662 | 331,176 | 580,226 | 752,476 | 1,076,536 | 506,416 | 3,440,202 | 2,968,374 | 6,408,576 |
| 1743.4340 | Utility Equipment & Piping | Option 1 | MFFF Construction - Installation/Materials | - | 8,694 | 44,326 | 90,805 | 159,091 | 206,320 | 295,174 | 138,854 | 943,265 | 813,895 | 1,757,160 |
| 1743.4350 | Process Piping | Option 1 | MFFF Construction - Installation/Materials | - | 70,812 | 361,019 | 739,571 | 1,295,741 | 1,680,403 | 2,404,083 | 1,130,910 | 7,682,539 | 6,628,871 | 14,311,410 |
| 1743.4370 | Other Equipment | Option 1 | MFFF Construction - Installation/Materials | - | 564 | 2,877 | 5,894 | 10,326 | 13,391 | 19,158 | 9,012 | 61,222 | 52,824 | 114,045 |
| 1743.4380 | Electrical | Option 1 | MFFF Construction - Installation/Materials | - | 72,838 | 371,244 | 760,517 | 1,332,439 | 1,727,995 | 2,472,171 | 1,162,940 | 7,900,123 | 6,816,614 | 14,716,737 |
| 1743.4390 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | - | 90,048 | 459,086 | 940,466 | 1,647,713 | 2,136,864 | 3,057,123 | 1,438,109 | 9,769,407 | 8,429,523 | 18,198,930 |
| 1744.4400 | Building Structure | Option 1 | MFFF Construction - Installation/Materials | - | 4,145 | 21,134 | 43,294 | 75,852 | 98,370 | 140,733 | 66,203 | 449,730 | 388,050 | 837,780 |
| 1744.4410 | Architectural Features | Option 1 | MFFF Construction - Installation/Materials | - | 392 | 1,997 | 4,090 | 7,166 | 9,293 | 13,296 | 6,254 | 42,488 | 36,660 | 79,148 |
| 1744.4420 | HVAC | Option 1 | MFFF Construction - Installation/Materials | - | 1,749 | 8,916 | 18,266 | 32,002 | 41,502 | 59,375 | 27,931 | 189,739 | 163,717 | 353,456 |
| 1744.4430 | MOX Processing Area (BMP) – MOX Processing Area – Level 4 – Fire Pr | Option 1 | MFFF Construction - Installation/Materials | - | 1,237 | 6,306 | 12,918 | 22,633 | 29,351 | 41,992 | 19,754 | 134,190 | 115,786 | 249,976 |
| 1744.4440 | Utility Equipment & Piping | Option 1 | MFFF Construction - Installation/Materials | - | 2,879 | 14,678 | 30,069 | 52,682 | 68,321 | 97,744 | 45,980 | 312,353 | 269,514 | 581,867 |
| 1744.4480 | Electrical | Option 1 | MFFF Construction - Installation/Materials | - | 389 | 1,982 | 4,060 | 7,113 | 9,224 | 13,197 | 6,208 | 42,171 | 36,388 | 78,559 |
| 1744.4490 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | - | (197) | (1,003) | (2,054) | (3,599) | (4,667) | (6,677) | (3,141) | (21,337) | (18,411) | (39,748) |
| 1746.4600 | Fuel Assembly / Rods | Option 1 | MFFF Construction - Installation/Materials | - | 24,238 | 123,574 | 253,149 | 443,522 | 575,189 | 822,899 | 387,102 | 2,629,673 | 2,269,010 | 4,898,683 |
| 1746.4610 | Powder & Pellet Storage | Option 1 | MFFF Construction - Installation/Materials | - | 90,256 | 460,148 | 942,643 | 1,651,527 | 2,141,811 | 3,064,201 | 1,441,438 | 9,792,024 | 8,449,038 | 18,241,062 |
| 1746.4620 | Furnaces & Pellet Storage | Option 1 | MFFF Construction - Installation/Materials | - | 19,742 | 100,650 | 206,187 | 361,243 | 468,484 | 670,241 | 315,290 | 2,141,837 | 1,848,081 | 3,989,918 |
| 1746.4630 | PuO2 Receiving, Storage & Decanning | Option 1 | MFFF Construction - Installation/Materials | - | 16,996 | 86,650 | 177,507 | 310,996 | 403,320 | 577,013 | 271,434 | 1,843,916 | 1,591,022 | 3,434,938 |
| 1746.4640 | Labs & Testing | Option 1 | MFFF Construction - Installation/Materials | - | 179,170 | 913,454 | 1,871,270 | 3,278,497 | 4,251,773 | 6,082,937 | 2,861,442 | 19,438,443 | 16,772,442 | 36,210,885 |
| 1751.5100 | Building Structure | Option 1 | MFFF Construction - Installation/Materials | 2,967,484 | 74,533 | 379,986 | 778,426 | 1,363,816 | 1,768,687 | 2,530,388 | 1,190,326 | 11,053,644 | 6,977,135 | 18,030,779 |
| 1751.5110 | Architectural Features | Option 1 | MFFF Construction - Installation/Materials | - | 1,016 | 5,178 | 10,608 | 18,585 | 24,103 | 34,483 | 16,221 | 110,194 | 95,081 | 205,275 |
| 1751.5120 | HVAC | Option 1 | MFFF Construction - Installation/Materials | - | 11,327 | 57,746 | 118,296 | 207,257 | 268,785 | 384,539 | 180,892 | 1,228,841 | 1,060,304 | 2,289,145 |
| 1751.5130 | Aqueous Polishing Process Area (BAP) – AP Process Area – Level  1 – | Option 1 | MFFF Construction - Installation/Materials | - | 6,173 | 31,470 | 64,469 | 112,950 | 146,481 | 209,565 | 98,582 | 669,689 | 577,841 | 1,247,530 |
| 1751.5140 | Utility Equipment & Piping | Option 1 | MFFF Construction - Installation/Materials | - | 16,217 | 82,677 | 169,370 | 296,739 | 384,831 | 550,562 | 258,991 | 1,759,387 | 1,518,085 | 3,277,473 |
| 1751.5150 | Process Piping & Equipment | Option 1 | MFFF Construction - Installation/Materials | 192,098 | 101,296 | 516,433 | 1,057,947 | 1,853,541 | 2,403,796 | 3,439,012 | 1,617,754 | 11,181,867 | 9,482,520 | 20,664,387 |
| 1751.5180 | Electrical | Option 1 | MFFF Construction - Installation/Materials | - | 4,940 | 25,186 | 51,594 | 90,394 | 117,229 | 167,715 | 78,895 | 535,955 | 462,448 | 998,403 |
| 1751.5190 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | - | 10,882 | 55,479 | 113,652 | 199,120 | 258,232 | 369,442 | 173,790 | 1,180,596 | 1,018,677 | 2,199,273 |
| 1752.5200 | Building Structure | Option 1 | MFFF Construction - Installation/Materials | - | 14,281 | 72,810 | 149,156 | 261,324 | 338,902 | 484,853 | 228,081 | 1,549,407 | 1,336,904 | 2,886,311 |
| 1752.5210 | Architectural Features | Option 1 | MFFF Construction - Installation/Materials | - | 26,356 | 134,368 | 275,262 | 482,263 | 625,431 | 894,779 | 420,923 | 2,859,375 | 2,467,208 | 5,326,583 |
| 1752.5210 | HVAC | Option 1 | MFFF Construction - Installation/Materials | - | (58) | (294) | (603) | (1,056) | (1,369) | (1,959) | (921) | (6,259) | (5,401) | (11,660) |
| 1752.5230 | Aqueous Polishing Process Area (BAP) – AP Process Area – Level 2 – | Option 1 | MFFF Construction - Installation/Materials | - | 15,223 | 77,611 | 158,997 | 278,557 | 361,251 | 516,827 | 243,122 | 1,651,583 | 1,425,067 | 3,076,650 |
| 1752.5240 | Utility Equipment & Piping | Option 1 | MFFF Construction - Installation/Materials | - | 3,821 | 19,479 | 39,904 | 69,912 | 90,666 | 129,712 | 61,018 | 414,511 | 357,661 | 772,172 |
| 1752.5250 | Process Piping & Equipment | Option 1 | MFFF Construction - Installation/Materials | - | 3,954 | 20,158 | 41,294 | 72,348 | 93,826 | 134,233 | 63,145 | 428,957 | 370,126 | 799,083 |
| 1752.5250 | Process Piping & Equipment | Option 1 | MFFF Construction - Installation/Materials | 139,213 | 109,776 | 559,666 | 1,146,512 | 2,008,708 | 2,605,027 | 3,726,905 | 1,753,182 | 12,048,988 | 10,276,336 | 22,325,326 |
| 1752.5270 | Other Equipment | Option 1 | MFFF Construction - Installation/Materials | - | 8,607 | 43,880 | 89,892 | 157,492 | 204,246 | 292,206 | 137,457 | 933,780 | 805,711 | 1,739,491 |
| 1752.5290 | Electrical | Option 1 | MFFF Construction - Installation/Materials | - | 21,151 | 107,834 | 220,905 | 387,030 | 501,926 | 718,085 | 337,796 | 2,294,727 | 1,980,002 | 4,274,729 |
| 1752.5290 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | - | 17,107 | 87,217 | 178,670 | 313,033 | 405,962 | 580,792 | 273,212 | 1,855,993 | 1,601,441 | 3,457,434 |
| 1753.5300 | Building Structure | Option 1 | MFFF Construction - Installation/Materials | - | 34,849 | 177,668 | 363,963 | 637,670 | 826,973 | 1,183,116 | 556,553 | 3,780,792 | 3,262,252 | 7,043,044 |
| 1753.5310 | Architectural Features | Option 1 | MFFF Construction - Installation/Materials | - | (39) | (199) | (407) | (714) | (925) | (1,324) | (623) | (4,231) | (3,651) | (7,882) |
| 1753.5320 | HVAC | Option 1 | MFFF Construction - Installation/Materials | - | 14,066 | 71,712 | 146,906 | 257,381 | 333,789 | 477,539 | 224,640 | 1,526,032 | 1,316,735 | 2,842,768 |
| 1753.5330 | Aqueous Polishing Process Area (BAP) – AP Process Area – Level  3 – | Option 1 | MFFF Construction - Installation/Materials | - | 3,974 | 20,260 | 41,503 | 72,714 | 94,301 | 134,912 | 63,464 | 431,129 | 371,999 | 803,128 |
| 1753.5340 | Utility Equipment & Piping | Option 1 | MFFF Construction - Installation/Materials | - | 2,324 | 14,396 | 29,492 | 51,671 | 67,010 | 95,868 | 45,098 | 306,438 | 264,341 | 570,699 |

Official Use Only   C 17-001 Fee on Incurred Costs

Schedule 7.21

CB&I AREVA MOX Services, LLC.
MFFF Project Costs - Timephased 2007 Baseline by Cost Account and Claim Category[2]

| Cost Account | Cost Account Description | Contract | Claim Category | [A] Pre-June 2007 | [B] June 2007 - September 2007 | [C] FY 2008 | [D] FY 2009 | [E] FY 2010 | [F] FY 2011 | [G] FY 2012 | [H] October 2012 - April 2013 | [I] = A+B+...H Subtotal Through April 2013 | [J] ETC | [K] = I+J Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1753.5350 | Process Piping & Equipment | Option 1 | MFFF Construction - Installation/Materials | 71,066 | 60,563 | 308,765 | 632,525 | 1,108,195 | 1,437,181 | 2,056,116 | 967,222 | 6,641,633 | 5,669,407 | 12,311,041 |
| 1753.5370 | Other Equipment | Option 1 | MFFF Construction - Installation/Materials | - | 30 | 155 | 317 | 556 | 721 | 1,031 | 485 | 3,296 | 2,844 | 6,140 |
| 1753.5380 | Electrical | Option 1 | MFFF Construction - Installation/Materials | - | 40,021 | 204,039 | 417,986 | 732,319 | 949,720 | 1,358,726 | 639,162 | 4,341,974 | 3,746,467 | 8,088,441 |
| 1753.5390 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | - | 20,413 | 104,069 | 213,192 | 373,516 | 484,400 | 693,012 | 326,001 | 2,214,603 | 1,910,868 | 4,125,471 |
| 1754.5410 | Architectural Features | Option 1 | MFFF Construction - Installation/Materials | - | 137 | 700 | 1,433 | 2,511 | 3,256 | 4,659 | 2,191 | 14,887 | 12,845 | 27,732 |
| 1754.5420 | HVAC | Option 1 | MFFF Construction - Installation/Materials | - | 14,325 | 73,032 | 149,611 | 262,121 | 339,936 | 486,333 | 228,777 | 1,554,135 | 1,340,984 | 2,895,119 |
| 1754.5430 | Aqueous Polishing Area (BAP) – AP Process Area – Level 4 – | Option 1 | MFFF Construction - Installation/Materials | - | 4,884 | 24,900 | 51,009 | 89,368 | 115,899 | 165,812 | 78,600 | 529,872 | 457,199 | 987,070 |
| 1754.5440 | Utility Equipment & Piping | Option 1 | MFFF Construction - Installation/Materials | - | 7,467 | 38,068 | 77,984 | 136,629 | 177,190 | 253,499 | 119,249 | 810,086 | 698,981 | 1,509,067 |
| 1754.5450 | Process Piping & Equipment | Option 1 | MFFF Construction - Installation/Materials | - | 50,814 | 259,064 | 530,709 | 929,811 | 1,205,841 | 1,725,147 | 811,531 | 5,512,918 | 4,756,815 | 10,269,733 |
| 1754.5470 | Other Equipment | Option 1 | MFFF Construction - Installation/Materials | - | 2,896 | 14,764 | 30,244 | 52,988 | 68,719 | 98,313 | 46,248 | 314,170 | 271,082 | 585,252 |
| 1754.5480 | Electrical | Option 1 | MFFF Construction - Installation/Materials | - | 23,418 | 119,393 | 244,584 | 428,516 | 555,728 | 795,057 | 374,005 | 2,540,700 | 2,192,241 | 4,732,941 |
| 1754.5490 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | - | 36,037 | 183,726 | 376,375 | 659,415 | 855,173 | 1,223,461 | 575,531 | 3,909,718 | 3,373,496 | 7,283,214 |
| 1754.5540 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | - | 11 | 56 | 115 | 202 | 262 | 375 | 176 | 1,198 | 1,033 | 2,231 |
| 1755.5510 | Architectural Features | Option 1 | MFFF Construction - Installation/Materials | - | 647 | 3,297 | 6,754 | 11,834 | 15,347 | 21,956 | 10,328 | 70,162 | 60,540 | 130,702 |
| 1755.5520 | HVAC | Option 1 | MFFF Construction - Installation/Materials | - | 16,003 | 81,586 | 167,133 | 292,820 | 379,749 | 543,291 | 255,571 | 1,736,153 | 1,498,038 | 3,234,191 |
| 1755.5530 | Aqueous Polishing Process Area (BAP) – AP Process Area – Level 5 – | Option 1 | MFFF Construction - Installation/Materials | - | 8,192 | 41,716 | 85,458 | 149,723 | 194,171 | 277,792 | 130,677 | 887,719 | 765,967 | 1,653,686 |
| 1755.5540 | Utility Equipment & Piping | Option 1 | MFFF Construction - Installation/Materials | - | 11,061 | 56,394 | 115,527 | 202,406 | 262,493 | 375,538 | 176,658 | 1,200,078 | 1,035,487 | 2,235,565 |
| 1755.5550 | Process Piping & Equipment | Option 1 | MFFF Construction - Installation/Materials | - | 60,867 | 310,318 | 635,705 | 1,113,767 | 1,444,407 | 2,066,453 | 972,085 | 6,603,602 | 5,697,912 | 12,301,514 |
| 1755.5570 | Other Equipment | Option 1 | MFFF Construction - Installation/Materials | - | 1,749 | 8,913 | 18,259 | 31,990 | 41,487 | 59,354 | 27,921 | 189,673 | 163,659 | 353,332 |
| 1755.5580 | Electrical | Option 1 | MFFF Construction - Installation/Materials | - | 18,324 | 93,422 | 191,380 | 335,301 | 434,841 | 622,110 | 292,648 | 1,988,026 | 1,715,367 | 3,703,393 |
| 1755.5590 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | - | 65,910 | 336,028 | 688,375 | 1,206,044 | 1,564,078 | 2,237,663 | 1,052,624 | 7,150,722 | 6,169,994 | 13,320,716 |
| 1756.5600 | Building Structure | Option 1 | MFFF Construction - Installation/Materials | - | 30,506 | 155,526 | 318,604 | 558,200 | 723,911 | 1,035,669 | 487,192 | 3,309,607 | 2,855,691 | 6,165,298 |
| 1756.5670 | Other Equipment | Option 1 | MFFF Construction - Installation/Materials | - | 18,946 | 96,592 | 197,875 | 346,681 | 449,599 | 643,223 | 302,580 | 2,055,497 | 1,773,583 | 3,829,080 |
| 1758.5810 | Mechanical Systems | Option 1 | MFFF Construction - Installation/Materials | - | 62,052 | 316,356 | 648,076 | 1,135,441 | 1,472,515 | 2,106,667 | 991,002 | 6,732,109 | 5,808,793 | 12,540,902 |
| 1758.5850 | Chemical Systems | Option 1 | MFFF Construction - Installation/Materials | - | 12,066 | 61,515 | 126,017 | 220,784 | 286,328 | 409,637 | 192,699 | 1,309,046 | 1,129,509 | 2,438,555 |
| 1761.6100 | Building Structure | Option 1 | MFFF Construction - Installation/Materials | 1,422,400 | 83,161 | 423,975 | 868,540 | 1,521,697 | 1,973,438 | 2,823,316 | 1,328,123 | 10,444,648 | 7,784,838 | 18,229,486 |
| 1761.6110 | Architectural Features | Option 1 | MFFF Construction - Installation/Materials | 653,289 | 6,804 | 34,686 | 71,057 | 124,493 | 161,450 | 230,980 | 108,656 | 1,391,414 | 636,891 | 2,028,305 |
| 1761.6120 | HVAC | Option 1 | MFFF Construction - Installation/Materials | - | 7,103 | 36,212 | 74,163 | 129,970 | 168,554 | 241,143 | 113,437 | 770,603 | 664,914 | 1,435,517 |
| 1761.6130 | Shipping and Receiving Area (BSR) – Shipping and Receiving Area – Le | Option 1 | MFFF Construction - Installation/Materials | - | 7,946 | 40,509 | 82,986 | 145,393 | 188,556 | 269,739 | 126,898 | 862,047 | 743,816 | 1,605,863 |
| 1761.6140 | Utility Equipment & Piping | Option 1 | MFFF Construction - Installation/Materials | - | 6,961 | 35,491 | 72,706 | 127,382 | 165,198 | 236,342 | 111,178 | 755,258 | 651,674 | 1,406,932 |
| 1761.6150 | Process Piping | Option 1 | MFFF Construction - Installation/Materials | - | 1,636 | 8,343 | 17,092 | 29,945 | 38,835 | 55,559 | 26,136 | 177,546 | 153,195 | 330,741 |
| 1761.6170 | Other Equipment | Option 1 | MFFF Construction - Installation/Materials | - | 1,283 | 6,530 | 13,377 | 23,436 | 30,394 | 43,483 | 20,455 | 138,954 | 119,897 | 258,851 |
| 1761.6180 | Electrical | Option 1 | MFFF Construction - Installation/Materials | - | 48,081 | 245,129 | 502,163 | 879,798 | 1,140,980 | 1,632,354 | 767,879 | 5,216,384 | 4,500,951 | 9,717,335 |
| 1761.6190 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | - | 2,316 | 11,808 | 24,190 | 42,381 | 54,962 | 78,632 | 36,989 | 251,278 | 216,815 | 468,092 |
| 1762.6200 | Building Structure | Option 1 | MFFF Construction - Installation/Materials | - | 29,701 | 151,425 | 310,203 | 543,481 | 704,823 | 1,008,361 | 474,346 | 3,222,341 | 2,780,393 | 6,002,734 |
| 1762.6210 | Architectural Features | Option 1 | MFFF Construction - Installation/Materials | - | 176 | 896 | 1,836 | 3,217 | 4,172 | 5,969 | 2,808 | 19,075 | 16,459 | 35,534 |
| 1762.6220 | HVAC | Option 1 | MFFF Construction - Installation/Materials | - | 14,022 | 71,487 | 146,445 | 256,575 | 332,743 | 476,042 | 223,936 | 1,521,251 | 1,312,610 | 2,833,861 |
| 1762.6230 | Shipping and Receiving Area (BSR) – Shipping and Receiving Area – Le | Option 1 | MFFF Construction - Installation/Materials | - | 6,206 | 31,642 | 64,820 | 113,565 | 147,279 | 210,706 | 99,119 | 673,336 | 580,988 | 1,254,324 |
| 1762.6240 | Utility Equipment & Piping | Option 1 | MFFF Construction - Installation/Materials | - | 530 | 2,704 | 5,540 | 9,706 | 12,587 | 18,008 | 8,471 | 57,547 | 49,654 | 107,201 |
| 1762.6250 | Process Piping | Option 1 | MFFF Construction - Installation/Materials | - | 921 | 4,698 | 9,624 | 16,862 | 21,868 | 31,285 | 14,717 | 99,975 | 86,263 | 186,238 |
| 1762.6280 | Electrical | Option 1 | MFFF Construction - Installation/Materials | - | 12,043 | 61,399 | 125,780 | 220,369 | 285,790 | 408,867 | 192,336 | 1,306,585 | 1,127,386 | 2,433,971 |
| 1762.6290 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | - | 996 | 3,037 | 6,221 | 10,899 | 14,135 | 20,222 | 9,513 | 64,622 | 55,759 | 120,382 |
| 1763.6310 | Architectural Features | Option 1 | MFFF Construction - Installation/Materials | - | 2,362 | 12,043 | 24,671 | 43,223 | 56,055 | 80,196 | 37,725 | 256,275 | 221,127 | 477,402 |
| 1763.6320 | HVAC | Option 1 | MFFF Construction - Installation/Materials | - | 12,683 | 64,662 | 132,464 | 232,080 | 300,976 | 430,594 | 202,557 | 1,376,016 | 1,187,294 | 2,563,310 |
| 1763.6330 | Shipping and Receiving Area (BSR) – Shipping and Receiving Area – Le | Option 1 | MFFF Construction - Installation/Materials | - | 8,688 | 44,293 | 90,738 | 158,975 | 206,169 | 294,957 | 138,752 | 942,572 | 813,297 | 1,755,869 |
| 1763.6340 | Utility Equipment & Piping | Option 1 | MFFF Construction - Installation/Materials | - | 723 | 3,688 | 7,556 | 13,238 | 17,168 | 24,562 | 11,554 | 78,490 | 67,725 | 146,215 |
| 1763.6350 | Process Piping | Option 1 | MFFF Construction - Installation/Materials | - | 223 | 1,137 | 2,329 | 4,081 | 5,292 | 7,571 | 3,562 | 24,194 | 20,876 | 45,070 |
| 1763.6370 | Other Equipment | Option 1 | MFFF Construction - Installation/Materials | - | 36 | 185 | 379 | 664 | 861 | 1,232 | 579 | 3,935 | 3,396 | 7,331 |
| 1763.6380 | Electrical | Option 1 | MFFF Construction - Installation/Materials | - | 5,343 | 27,238 | 55,800 | 97,762 | 126,784 | 181,385 | 85,326 | 579,638 | 500,140 | 1,079,778 |
| 1763.6390 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | - | 7,874 | 40,143 | 82,236 | 144,078 | 186,850 | 267,319 | 125,750 | 854,251 | 737,090 | 1,591,341 |
| 1764.6470 | Other Equipment | Option 1 | MFFF Construction - Installation/Materials | - | 33 | 167 | 341 | 598 | 775 | 1,109 | 522 | 3,544 | 3,058 | 6,602 |
| 1771.7100 | Building Structure | Option 1 | MFFF Construction - Installation/Materials | - | 36,795 | 187,588 | 384,286 | 673,276 | 873,150 | 1,249,179 | 587,629 | 3,991,904 | 3,444,411 | 7,436,315 |
| 1771.7110 | Architectural Features | Option 1 | MFFF Construction - Installation/Materials | 229,577 | 34,224 | 174,481 | 357,435 | 626,233 | 812,140 | 1,161,896 | 546,570 | 3,942,555 | 3,203,740 | 7,146,295 |
| 1771.7120 | HVAC | Option 1 | MFFF Construction - Installation/Materials | - | 4,587 | 23,385 | 47,905 | 83,930 | 108,846 | 155,722 | 73,253 | 497,628 | 429,378 | 927,006 |
| 1771.7130 | Fire Protection | Option 1 | MFFF Construction - Installation/Materials | - | 15 | 75 | 154 | 271 | 351 | 502 | 236 | 1,604 | 1,384 | 2,988 |
| 1771.7140 | Utility Equipment & Piping | Option 1 | MFFF Construction - Installation/Materials | - | 40 | 203 | 416 | 729 | 946 | 1,353 | 637 | 4,324 | 3,731 | 8,055 |
| 1771.7170 | Other Equipment | Option 1 | MFFF Construction - Installation/Materials | - | 2 | 8 | 17 | 30 | 39 | 55 | 26 | 176 | 152 | 328 |
| 1771.7180 | Electrical | Option 1 | MFFF Construction - Installation/Materials | - | 15,492 | 78,984 | 161,804 | 283,483 | 367,440 | 525,967 | 247,422 | 1,680,793 | 1,450,270 | 3,131,063 |
| 1771.7190 | Instrumentation | Option 1 | MFFF Construction - Installation/Materials | - | 1,147 | 5,849 | 11,982 | 20,993 | 27,225 | 38,950 | 18,322 | 124,468 | 107,397 | 231,865 |
| 1772.7200 | Building Structure | Option 1 | MFFF Construction - Installation/Materials | - | 127,780 | 651,454 | 1,334,545 | 2,338,146 | 3,032,264 | 4,338,135 | 2,040,713 | 13,863,037 | 11,961,788 | 25,824,745 |
| 1772.7210 | Architectural Features | Option 1 | MFFF Construction - Installation/Materials | - | 5,286 | 26,951 | 55,211 | 96,731 | 125,447 | 179,471 | 84,425 | 573,522 | 494,863 | 1,068,385 |
| 1772.7270 | Other Equipment | Option 1 | MFFF Construction - Installation/Materials | - | 1,358 | 6,923 | 14,182 | 24,848 | 32,224 | 46,101 | 21,687 | 147,323 | 127,117 | 274,440 |
| 1772.7280 | Electrical | Option 1 | MFFF Construction - Installation/Materials | - | 5,143 | 26,221 | 53,715 | 94,110 | 122,048 | 174,609 | 82,138 | 557,983 | 481,455 | 1,039,438 |
| 1774.7401 | Subcontractor Project Management/Project Controls | Option 1 | MFFF Construction - Installation/Materials | 74,000 | 32,282 | 164,582 | 337,156 | 590,704 | 766,064 | 1,095,977 | 515,561 | 3,576,327 | 3,021,979 | 6,598,306 |
| 1774.7606 | Subcontractor Mobilization | Option 1 | MFFF Construction - Installation/Materials | - | 2,164 | 11,031 | 22,598 | 39,593 | 51,346 | 73,459 | 34,556 | 234,748 | 202,552 | 437,300 |

Official Use Only

C 17-001 Fee on Incurred Costs

Schedule 7.21

CB&I AREVA MOX Services, LLC.
MFFF Project Costs - Timephased 2007 Baseline by Cost Account and Claim Category[20]

| | | | | [A] Pre-June 2007 | [B] June 2007 - September 2007 | [C] FY 2008 | [D] FY 2009 | [E] FY 2010 | [F] FY 2011 | [G] FY 2012 | [H] October 2012 - April 2013 | [I] = A+B+...H Subtotal Through April 2013 | [J] ETC | [K] = I+J Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cost Account | Cost Account Description | Contract | Claim Category | | | | | | | | | | | |
| 1774.7407 | Subcontractor Demobilization | Option 1 | MFFF Construction - Installation/Materials | - | 133 | 676 | 1,385 | 2,426 | 3,147 | 4,502 | 2,118 | 14,387 | 12,413 | 26,800 |
| 1774.7408 | Dewatering, Erosion and Sedimentation Control | Option 1 | MFFF Construction - Installation/Materials | - | 873 | 4,452 | 9,119 | 15,977 | 20,721 | 29,644 | 13,945 | 94,731 | 81,739 | 176,470 |
| 1774.7409 | Equipment Rental (Including Vehicles) | Option 1 | MFFF Construction - Installation/Materials | - | 11,657 | 59,433 | 121,752 | 213,311 | 276,636 | 395,772 | 186,176 | 1,264,736 | 1,091,277 | 2,356,013 |
| 1774.7410 | Miscellaneous Procured Services | Option 1 | MFFF Construction - Installation/Materials | - | 1,116 | 5,691 | 11,658 | 20,426 | 26,489 | 37,897 | 17,827 | 121,105 | 104,495 | 225,600 |
| 1774.7411 | Consumable and Expendable Materials | Option 1 | MFFF Construction - Installation/Materials | 469 | 3,834 | 19,545 | 40,039 | 70,149 | 90,974 | 130,153 | 61,226 | 416,390 | 358,877 | 775,267 |
| 1774.7412 | Performance Bond | Option 1 | MFFF Construction - Installation/Materials | 434,539 | 2,162 | 11,021 | 22,578 | 39,557 | 51,301 | 73,394 | 34,525 | 669,077 | 202,371 | 871,448 |
| 1774.7413 | Tools | Option 1 | MFFF Construction - Installation/Materials | 29,080 | 829 | 4,227 | 8,659 | 15,170 | 19,674 | 28,146 | 13,240 | 119,025 | 77,608 | 196,633 |
| 1774.7414 | Craft Distributable and Indirect Costs | Option 1 | MFFF Construction - Installation/Materials | 4,544 | 18,616 | 94,909 | 194,427 | 340,639 | 441,763 | 632,012 | 297,306 | 2,024,215 | 1,742,672 | 3,766,887 |
| 1774.7415 | Concrete Batch Plant | Option 1 | MFFF Construction - Installation/Materials | 757,087 | 14,948 | 76,211 | 156,122 | 273,529 | 354,731 | 507,499 | 238,734 | 2,378,861 | 1,399,346 | 3,778,207 |
| 1774.7416 | Independent Test Lab | Option 1 | MFFF Construction - Installation/Materials | - | 5,042 | 25,705 | 52,658 | 92,259 | 119,647 | 171,174 | 80,522 | 547,007 | 471,985 | 1,018,992 |
| 1774.7417 | NDE Testing | Option 1 | MFFF Construction - Installation/Materials | - | 4,329 | 22,069 | 45,210 | 79,209 | 102,723 | 146,962 | 69,133 | 469,634 | 405,224 | 874,858 |
| 1774.7418 | Craft Support for MFFF Construction | Option 1 | MFFF Construction - Installation/Materials | - | 7,150 | 36,453 | 74,677 | 130,836 | 169,677 | 242,749 | 114,192 | 775,735 | 669,342 | 1,445,077 |
| 1774.7419 | Construction Distributables - Misc | Option 1 | MFFF Construction - Installation/Materials | - | 44,521 | 226,981 | 464,985 | 814,662 | 1,056,508 | 1,511,502 | 711,029 | 4,830,188 | 4,167,723 | 8,997,911 |
| 1774.7420 | Bulk Cable for MFFF Construction | Option 1 | MFFF Construction - Installation/Materials | - | 50,090 | 255,374 | 523,150 | 916,569 | 1,188,667 | 1,700,577 | 799,973 | 5,434,400 | 4,689,067 | 10,123,467 |
| 1774.7424 | Distributables - Bulk Commodity - HVAC | Option 1 | MFFF Construction - Installation/Materials | - | 83,346 | 424,921 | 870,477 | 1,525,091 | 1,977,840 | 2,829,614 | 1,331,085 | 9,042,374 | 7,802,204 | 16,844,578 |
| 1774.7428 | Suspense Account - Civil, Structural Commodities | Option 1 | MFFF Construction - Installation/Materials | - | 63,259 | 322,513 | 660,689 | 1,157,538 | 1,501,173 | 2,147,666 | 1,010,289 | 6,863,126 | 5,921,843 | 12,784,971 |
| 1774.7429 | Distributables - Bulk Commodity - Stainless Steel Ball Valves | Option 1 | MFFF Construction - Installation/Materials | - | 87,379 | 445,482 | 912,598 | 1,598,888 | 2,073,544 | 2,966,534 | 1,395,494 | 9,479,919 | 8,179,738 | 17,659,657 |
| 1774.7430 | Distributable - Bulk Commodity Account - Chillers | Option 1 | MFFF Construction - Installation/Materials | - | 12,018 | 61,269 | 125,513 | 219,901 | 285,182 | 407,998 | 191,927 | 1,303,808 | 1,124,990 | 2,428,798 |
| 1774.7432 | Suspense Account - Electrical (General) | Option 1 | MFFF Construction - Installation/Materials | - | 74,790 | 381,300 | 781,117 | 1,368,530 | 1,774,801 | 2,539,135 | 1,194,440 | 8,114,112 | 7,001,254 | 15,115,366 |
| 1774.7433 | Suspense Account - Instrumentation & Controls | Option 1 | MFFF Construction - Installation/Materials | - | 482,296 | 2,458,867 | 5,037,147 | 8,825,169 | 11,445,067 | 16,373,987 | 7,702,526 | 52,325,060 | 45,148,626 | 97,473,686 |
| 1774.7435 | Distributables - HVAC Equipment | Option 1 | MFFF Construction - Installation/Materials | - | 34,867 | 177,760 | 364,152 | 638,000 | 827,401 | 1,183,729 | 556,841 | 3,782,750 | 3,263,942 | 7,046,692 |
| 1774.7438 | Suspense Account - Mechanical Equipment | Option 1 | MFFF Construction - Installation/Materials | - | 271,159 | 1,382,437 | 2,832,010 | 4,961,732 | 6,434,704 | 9,205,867 | 4,330,554 | 29,418,463 | 25,383,692 | 54,802,155 |
| 1774.7439 | Consumable & Expendable Materials Specific to CP-27 – BAP Chemical P | Option 1 | MFFF Construction - Installation/Materials | - | 7,840 | 39,970 | 81,881 | 143,456 | 186,044 | 266,165 | 125,207 | 850,562 | 733,907 | 1,584,469 |
| **MFFF Construction - Installation/Materials Total** | | | | **44,148,438** | **5,039,255** | **25,691,424** | **52,630,521** | **92,209,597** | **119,383,546** | **171,083,262** | **80,479,685** | **590,865,728** | **471,734,467** | **1,062,600,195** |
| | | | | | | | | | | | | | | |
| 1901.6020 | QA Program Management & Administration | Option 1 | Quality Assurance | - | - | - | 234,177 | 316,762 | 345,299 | 426,535 | 207,721 | 1,530,490 | 1,681,328 | 3,211,818 |
| 1901.6021 | Quality Engineering | Option 1 | Quality Assurance | - | - | - | 346,937 | 469,297 | 511,575 | 631,930 | 307,747 | 2,267,486 | 2,490,958 | 4,758,444 |
| 1901.6022 | Audit & Surveillance | Option 1 | Quality Assurance | - | - | - | 96,111 | 130,008 | 141,720 | 175,061 | 85,254 | 628,153 | 690,061 | 1,318,214 |
| 1901.6023 | Quality Control Projects | Option 1 | Quality Assurance | - | - | - | 339,181 | 458,805 | 500,138 | 617,803 | 300,867 | 2,216,794 | 2,435,270 | 4,652,064 |
| 1901.6024 | QA & QC Assembly GS | Option 1 | Quality Assurance | - | - | - | 125,166 | 169,310 | 184,563 | 227,985 | 111,027 | 818,052 | 898,675 | 1,716,727 |
| 1901.6026 | QA/QC Subcontractors | Option 1 | Quality Assurance | - | - | - | 21,873 | 29,587 | 32,253 | 39,841 | 19,402 | 142,956 | 157,044 | 300,000 |
| 1901.6027 | Testing & Inspection QA/QC | Option 1 | Quality Assurance | - | - | - | 275,361 | 372,477 | 406,033 | 501,558 | 244,256 | 1,799,685 | 1,977,053 | 3,776,738 |
| 1901.6029 | Regulatory Compliance | Option 1 | Quality Assurance | - | - | - | 52,532 | 71,060 | 77,461 | 95,685 | 46,598 | 343,337 | 377,174 | 720,511 |
| 1901.9003 | Quality Engineering | Option 1 | Quality Assurance | - | - | - | 98,651 | 133,443 | 145,465 | 179,687 | 87,507 | 644,753 | 708,396 | 1,353,049 |
| 1902.9503 | Quality Engineering | Option 1 | Quality Assurance | - | - | - | 88,621 | 119,876 | 130,676 | 161,419 | 78,610 | 579,203 | 636,286 | 1,215,489 |
| **Quality Assurance Total** | | | | **-** | **-** | **-** | **1,678,607** | **2,270,625** | **2,475,183** | **3,057,505** | **1,488,989** | **10,970,909** | **12,052,145** | **23,023,054** |
| | | | | | | | | | | | | | | |
| 1000.8006 | Engineering Training | Option 1 | All Other | 763,100 | (34,318) | (106,582) | (149,092) | (274,622) | (346,371) | (360,541) | (181,808) | (690,233) | (972,415) | (1,662,648) |
| 1001.8011 | Business Travel | Option 1 | All Other | 164,332 | 11,609 | 36,055 | 50,436 | 92,901 | 117,173 | 121,966 | 61,503 | 655,974 | 328,954 | 984,928 |
| 1001.8012 | Temporary Assignments | Option 1 | All Other | | | | | | | | | | | |
| 1001.8019 | Other ODCs | Option 1 | All Other | 38,014 | 31,926 | 99,153 | 138,700 | 255,481 | 322,229 | 335,412 | 169,136 | 1,390,051 | 904,638 | 2,294,689 |
| 1002.8022 | Chemical | Option 1 | All Other | 184,146 | 7,263 | 22,557 | 31,554 | 58,120 | 73,305 | 76,304 | 38,478 | 491,727 | 205,800 | 697,527 |
| 1002.8023 | Mechanical | Option 1 | All Other | 43,318 | 12,113 | 37,618 | 52,622 | 96,928 | 122,252 | 127,253 | 64,169 | 556,273 | 343,215 | 899,488 |
| 1002.8024 | Laboratory | Option 1 | All Other | 12,396 | 2,906 | 9,026 | 12,626 | 23,257 | 29,333 | 30,533 | 15,397 | 135,474 | 82,350 | 217,824 |
| 1002.8026 | Safety | Option 1 | All Other | 37,581 | 3,706 | 11,511 | 16,102 | 29,660 | 37,409 | 38,940 | 19,636 | 194,546 | 105,024 | 299,570 |
| 1002.8027 | Reference Plant Support | Option 1 | All Other | 12,412 | 3,069 | 9,531 | 13,333 | 24,559 | 30,975 | 32,242 | 16,259 | 142,379 | 86,960 | 229,339 |
| 1003.8031 | Supervision / Admin | Option 1 | All Other | 576,306 | (20,213) | (62,777) | (87,816) | (161,753) | (204,014) | (212,361) | (107,086) | (279,715) | (572,757) | (852,472) |
| 1004.8048 | Plant Configuration - Construction, Procurement & Fabrication Support | Option 1 | All Other | | 33,078 | 102,730 | 143,704 | 264,697 | 333,854 | 347,511 | 175,238 | 1,400,811 | 937,272 | 2,338,083 |
| 1004.8049 | Equipment Qualification | Option 1 | All Other | 388,084 | (7,295) | (22,656) | (31,692) | (58,375) | (73,627) | (76,639) | (38,646) | 79,155 | (206,702) | (127,547) |
| 1005.8051 | Supervision / Admin | Option 1 | All Other | 100,516 | 4,736 | 14,710 | 20,577 | 37,902 | 47,805 | 49,760 | 25,092 | 301,098 | 134,208 | 435,306 |
| 1100.8101 | Management / Administration | Option 1 | All Other | 130,404 | (2,216) | (6,629) | (6,659) | (5,570) | (5,808) | (6,078) | (3,200) | 92,244 | (35,349) | 56,895 |
| 1100.8102 | NSA Project Controls | Option 1 | All Other | 63,145 | 554 | 2,000 | 1,544 | 1,291 | 1,346 | 1,409 | 742 | 71,990 | 8,194 | 80,184 |
| 1101.8111 | Business Travel | Option 1 | All Other | 35,366 | 9,828 | 38,272 | 29,536 | 24,706 | 25,761 | 26,958 | 14,194 | 204,620 | 156,784 | 361,404 |
| 1101.8119 | Other ODCs (Legal & S/C Costs) | Option 1 | All Other | 176,771 | 56,786 | 221,127 | 170,649 | 142,745 | 148,839 | 155,757 | 82,008 | 1,154,681 | 905,855 | 2,060,536 |
| 1102.8122 | Compliance Program | Option 1 | All Other | 426,254 | 993 | 3,865 | 2,985 | 2,495 | 2,602 | 2,723 | 1,433 | 443,347 | 15,834 | 459,181 |
| 1103.8132 | Chemical Safety Support | Option 1 | All Other | 266,728 | 88,921 | 346,265 | 267,227 | 223,525 | 233,068 | 243,901 | 128,417 | 1,798,046 | 1,418,486 | 3,216,532 |
| 1103.8133 | Laboratory Support | Option 1 | All Other | 8,707 | 51,353 | 199,973 | 154,324 | 129,089 | 134,600 | 140,856 | 74,162 | 893,064 | 819,194 | 1,712,258 |
| 1104.8151 | Criticality Safety Procurement & Cons | Option 1 | All Other | | | | | | | | | | | |
| 1105.8151 | Criticality Safety Procurement & Const Support | Option 1 | All Other | 920,525 | 40,077 | 156,064 | 120,438 | 100,744 | 105,045 | 109,928 | 57,878 | 1,610,698 | 639,319 | 2,250,017 |
| 1105.8152 | Criticality Safety Startup Support | Option 1 | All Other | 1,054 | 77,458 | 301,628 | 232,773 | 194,710 | 203,023 | 212,460 | 111,842 | 1,334,967 | 1,235,627 | 2,570,594 |
| 1105.8153 | Criticality Safety Licensing Support | Option 1 | All Other | 92,130 | 86,795 | 337,985 | 260,831 | 218,180 | 227,495 | 238,069 | 125,346 | 1,586,831 | 1,384,567 | 2,971,399 |
| 1105.8154 | Nuclear Radiation Protections | Option 1 | All Other | 130,096 | 88,678 | 345,320 | 266,491 | 222,915 | 232,431 | 243,235 | 128,066 | 1,657,233 | 1,414,612 | 3,071,845 |
| 1105.8155 | Nuclear Radiation & Criticality Monitoring | Option 1 | All Other | 33,799 | 25,709 | 100,113 | 77,260 | 64,626 | 67,385 | 70,517 | 37,128 | 476,538 | 410,116 | 886,654 |
| 1105.8156 | Emerg. Planning & Deactivation Design Spt. | Option 1 | All Other | 3,395 | 6,922 | 26,953 | 20,801 | 17,399 | 18,142 | 18,985 | 9,996 | 122,593 | 110,413 | 233,008 |
| 1106.8116 | Integrated Safety Analysis | Option 1 | All Other | | | | | | | | | | | |

   Official Use Only   C 17-001 Fee on Incurred Costs

Schedule 7.21

**CB&I AREVA MOX Services, LLC.**
**MFFF Project Costs - Timephased 2007 Baseline by Cost Account and Claim Category[2]**

| Cost Account | Cost Account Description | Contract | Claim Category | [A] Pre-June 2007 | [B] June 2007 - September 2007 | [C] FY 2008 | [D] FY 2009 | [E] FY 2010 | [F] FY 2011 | [G] FY 2012 | [H] October 2012 - April 2013 | [I] = A+B+...H Subtotal Through April 2013 | [J] ETC | [K] = I+J Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1106.8161 | Defense of the Safety Basis | Option 1 | All Other | 611,711 | 81,413 | 317,027 | 244,657 | 204,651 | 213,388 | 223,307 | 117,574 | 2,013,727 | 1,298,711 | 3,312,438 |
| 1106.8162 | ISA Review or Design/Construction Modification | Option 1 | All Other | 330,635 | 74,246 | 289,121 | 223,122 | 196,437 | 194,605 | 203,650 | 107,224 | 1,609,240 | 1,184,393 | 2,793,633 |
| 1106.8164 | Update the Safety Basis | Option 1 | All Other | 90,459 | 139,926 | 544,882 | 420,498 | 351,738 | 366,754 | 383,802 | 202,076 | 2,500,135 | 2,232,123 | 4,732,258 |
| 1106.8165 | Support Update of the ISA Summary | Option 1 | All Other | 130,945 | 49,681 | 193,463 | 149,300 | 124,886 | 130,218 | 136,271 | 71,748 | 986,511 | 792,525 | 1,779,036 |
| 1109.9192 | Physical Security Program | Option 1 | All Other | 501,270 | 99,250 | 386,485 | 298,260 | 249,488 | 260,139 | 272,231 | 143,333 | 2,210,455 | 1,583,248 | 3,793,703 |
| 1109.9193 | Material Control & Accountability Program | Option 1 | All Other | 304,892 | 72,530 | 282,436 | 217,963 | 182,321 | 190,105 | 198,941 | 104,745 | 1,553,932 | 1,157,007 | 2,710,939 |
| 1109.9195 | DOE/WSRC Costs | Option 1 | All Other | - | - | - | - | - | - | - | - | - | - | - |
| 2000.9001 | Management / Administration | Option 1 | All Other | - | 8,056 | 46,426 | 61,622 | 55,824 | 77,936 | 86,373 | 161,317 | 497,753 | 2,602,512 | 3,100,265 |
| 2000.9002 | Project Controls | Option 1 | All Other | - | 3,786 | 21,818 | 28,960 | 26,235 | 36,627 | 40,592 | 75,906 | 233,922 | 1,223,065 | 1,456,987 |
| 2000.9003 | Quality Assurance | Option 1 | All Other | - | - | - | - | - | - | - | - | - | - | - |
| 2001.9011 | Business Travel | Option 1 | All Other | 32,660 | 7,070 | 40,744 | 54,080 | 48,992 | 68,398 | 75,802 | 141,749 | 469,495 | 2,284,002 | 2,753,497 |
| 2001.9016 | Temporary Assignments | Option 1 | All Other | - | 5,488 | 31,624 | 41,975 | 38,026 | 53,088 | 58,836 | 110,022 | 339,059 | 1,772,773 | 2,111,832 |
| 2001.9014 | Test Equipment & Consumables | Option 1 | All Other | - | 34,170 | 196,911 | 261,365 | 236,773 | 330,560 | 366,346 | 685,061 | 2,111,186 | 11,038,366 | 13,149,552 |
| 2001.9017 | Spare Parts | Option 1 | All Other | - | 10,293 | 59,318 | 78,734 | 71,326 | 99,578 | 110,358 | 206,368 | 635,975 | 3,325,306 | 3,961,181 |
| 2002.9031 | Generic Test Documents | Option 1 | All Other | 88,489 | 4,376 | 25,220 | 33,476 | 30,326 | 42,338 | 46,922 | 87,743 | 358,890 | 1,413,799 | 1,772,689 |
| 2002.9022 | Validation Plans | Option 1 | All Other | - | 21,888 | 126,133 | 167,420 | 151,667 | 211,744 | 234,666 | 438,822 | 1,352,340 | 7,070,728 | 8,423,068 |
| 2002.9023 | General Test Programs | Option 1 | All Other | - | 4,586 | 26,428 | 35,078 | 31,778 | 44,365 | 49,168 | 91,944 | 283,347 | 1,481,485 | 1,764,832 |
| 2002.9024 | Technical Support | Option 1 | All Other | 6,322 | 8,345 | 48,089 | 63,830 | 57,824 | 80,729 | 89,468 | 167,304 | 521,913 | 2,695,770 | 3,217,683 |
| 2002.9026 | Cold Startup Training | Option 1 | All Other | 12,674 | 3,133 | 18,053 | 23,962 | 21,708 | 30,306 | 33,587 | 62,807 | 206,231 | 1,012,015 | 1,218,246 |
| 2003.9031 | In-Advance Tests in U.S. | Option 1 | All Other | - | 22,688 | 130,746 | 173,543 | 157,214 | 219,488 | 243,249 | 454,871 | 1,401,798 | 7,329,323 | 8,731,119 |
| 2003.9032 | In-Advance Tests in Europe | Option 1 | All Other | - | 10,211 | 58,841 | 78,101 | 70,752 | 98,778 | 109,471 | 204,710 | 630,864 | 3,298,480 | 3,929,344 |
| 2004.9041 | Aqueous Polishing | Option 1 | All Other | - | 69,881 | 402,703 | 534,518 | 484,224 | 676,029 | 749,214 | 1,401,019 | 4,317,587 | 22,574,569 | 26,892,156 |
| 2004.9042 | MOX Process | Option 1 | All Other | - | 61,113 | 352,176 | 467,451 | 423,467 | 591,207 | 655,209 | 1,225,231 | 3,775,853 | 19,742,106 | 23,517,959 |
| 2004.9043 | Balance of Plant | Option 1 | All Other | - | 51,658 | 297,690 | 395,131 | 357,953 | 499,741 | 553,842 | 1,035,675 | 3,191,690 | 16,687,799 | 19,879,489 |
| 2004.9044 | Reaction to General Incident (RGI) | Option 1 | All Other | - | 9,947 | 57,321 | 76,083 | 68,924 | 96,226 | 106,643 | 199,420 | 614,563 | 3,213,251 | 3,827,814 |
| 2004.9047 | Turnover & Logistics | Option 1 | All Other | - | 35,076 | 202,137 | 268,301 | 243,056 | 339,332 | 376,067 | 703,240 | 2,167,209 | 11,331,287 | 13,498,496 |
| 2201.8144 | Industrial Safety Program | Option 1 | All Other | - | - | - | 602 | 1,624 | 1,697 | 2,074 | 1,254 | 7,251 | 20,429 | 27,680 |
| 2201.8145 | Waste Management Program | Option 1 | All Other | - | - | - | 177 | 479 | 500 | 611 | 369 | 2,137 | 6,039 | 8,156 |
| 2201.8146 | Fitness for Duty Program | Option 1 | All Other | - | - | - | (908) | (2,450) | (2,559) | (3,129) | (1,891) | (10,937) | (30,813) | (41,730) |
| 2201.8147 | Emergency Preparedness Program | Option 1 | All Other | - | - | - | (28,767) | (77,623) | (81,093) | (99,134) | (59,918) | (346,536) | (976,277) | (1,322,813) |
| 2202.8139 | Field Office Supplies | Option 1 | All Other | - | - | - | 2,947 | 7,953 | 8,309 | 10,157 | 6,139 | 35,506 | 100,029 | 135,535 |
| 2202.9304 | Field Office Supplies | Option 1 | All Other | - | - | - | 52,937 | 142,842 | 149,227 | 182,426 | 110,260 | 637,691 | 1,796,532 | 2,434,223 |
| 2202.9506 | Field Office Supplies | Option 1 | All Other | - | - | - | 10,477 | 28,270 | 29,533 | 36,104 | 21,822 | 126,205 | 355,552 | 481,757 |
| 9008.0903 | DOE Annual Costs for the SRS M&O Support to MOX to all Infrastructure | Option 1 | All Other | - | 283,447 | 1,378,230 | 2,283,301 | 1,750,522 | 1,196,765 | 1,282,933 | 1,195,477 | 9,368,674 | 19,080,594 | 28,449,268 |
| 9009.0901 | DOE/WSRC Support | Option 1 | All Other | 6,130,233 | (61,077) | (296,980) | (492,004) | (377,202) | (257,878) | (276,446) | (257,170) | 4,111,476 | (4,311,476) | (0) |
| 9009.0902 | DOE Annual Costs for the SRS M&O Support to MOX for Infrastructure S | Option 1 | All Other | 3,254,332 | 940,740 | 4,574,249 | 7,578,116 | 5,809,861 | 3,971,979 | 4,257,966 | 3,961,069 | 34,348,310 | 63,327,168 | 97,675,478 |
| 9009.0903 | DOE Tech Spt. (Non-MOX Services Cost) | Option 1 | All Other | 16,879,927 | 1,209,910 | 5,883,061 | 9,746,413 | 7,472,213 | 5,108,465 | 5,476,281 | 5,094,434 | 56,870,703 | 81,446,721 | 138,317,424 |
| **All Other Total** | | | | **$ 32,983,125** | **$ 3,842,226** | **$ 17,916,166** | **$ 25,359,964** | **$ 20,357,883** | **$ 16,960,872** | **$ 18,242,959** | **$ 19,295,353** | **$ 154,958,548** | **$ 299,219,220** | **$ 454,177,767** |
| **Option 1 Total** | | | | **$ 123,274,297** | **$ 25,834,311** | **$ 110,090,125** | **$ 143,566,271** | **$ 201,851,671** | **$ 266,414,257** | **$ 315,720,569** | **$ 170,046,630** | **$ 1,357,798,132** | **$ 1,421,024,348** | **$ 2,778,822,480** |
| 0110.5501 | NRC Costs - MFFF | Base | | $ 12,492,680 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 12,492,680 | $ - | 12,492,680 |
| 0110.5301 | Environmental Report | Base | | 1,827,146 | (1,009) | (2,863) | (3,638) | (2,678) | (2,902) | (2,669) | (772) | 1,810,614 | (1,780) | 1,808,835 |
| 0110.5302 | Electrolyzer Testing | Base | | 268,674 | - | - | - | - | - | - | - | 268,674 | - | 268,674 |
| 0110.5303 | ORNL Gallium Testing | Base | | 100,000 | - | - | - | - | - | - | - | 100,000 | - | 100,000 |
| 0110.5304 | ORNL Criticality Review | Base | | 150,000 | - | - | - | - | - | - | - | 150,000 | - | 150,000 |
| 0110.5305 | Clemson University Research | Base | | 1,300,232 | (0) | (0) | (0) | (0) | (0) | (0) | - | 1,300,232 | (0) | 1,300,232 |
| 0110.5306 | Development & Test Programs | Base | | 2,061,991 | - | - | - | - | - | - | - | 2,061,991 | - | 2,061,991 |
| 0110.5307 | Site Develop./Infrast. Improvement OPC Work | Base | | 496,072 | - | - | - | - | - | 0 | - | 496,072 | - | 496,072 |
| 0110.5308 | SCE Scanner Testing | Base | | 506,071 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 506,071 | 0 | 506,071 |
| 0110.5401 | MFFF Operations Planning | Base | | 3,402 | 8 | 23 | 29 | 21 | 23 | 21 | 6 | 3,532 | 14 | 3,546 |
| 0110.5402 | Safety & Systems Integration | Base | | 213,271 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 213,271 | 0 | 213,271 |
| 0110.5411 | Licensing | Base | | 5,093,626 | (1,916) | (5,437) | (6,910) | (5,087) | (5,511) | (5,070) | (1,465) | 5,062,231 | (3,380) | 5,058,930 |
| 0110.5421 | Engineering Support to Licensing - PDG | Base | | 88,152 | - | - | - | - | - | - | - | 88,152 | - | 88,152 |
| 0110.5422 | Engineering Support to Licensing - FDG | Base | | 104,088 | (28) | (76) | (100) | (73) | (80) | (73) | (21) | 103,635 | (49) | 103,586 |
| 0110.5423 | Engine+8101oring Support to Licensing - C/S | Base | | 116,314 | (216) | (612) | (778) | (573) | (620) | (571) | (165) | 112,780 | (380) | 112,400 |
| 0110.5424 | Eng. Support to Lic. - Mech.Prog. | Base | | 195,855 | (107) | (305) | (387) | (285) | (309) | (284) | (82) | 194,095 | (190) | 193,906 |
| 0110.5425 | Eng. Support to Lic - Elect/I&C/S&S/MC&A | Base | | 25,949 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25,949 | 0 | 25,950 |
| 0110.5427 | Engr Support to Lic - Nuclear Safety | Base | | 4,866,167 | (3,360) | (9,535) | (12,118) | (8,921) | (9,664) | (8,891) | (2,570) | 4,811,108 | (5,928) | 4,805,180 |
| 0110.5428 | MFFF Environmental / Permitting | Base | | 325,655 | (69) | (195) | (248) | (183) | (198) | (182) | (53) | 324,527 | (121) | 324,405 |
| 0110.5431 | Facility Security Vulnerability Assessment | Base | | 181,482 | - | - | - | - | - | - | - | 181,482 | - | 181,482 |
| 0110.5432 | Facility Licensing Plans | Base | | 2,301,401 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,301,401 | 0 | 2,301,401 |
| 0110.5441 | Miscellaneous Studies | Base | | 808,170 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | 808,170 | (0) | 808,170 |
| 0110.5451 | Coord. & Oversight of CETL Research Projects | Base | | 186,059 | 1,345 | 3,816 | 4,850 | 3,570 | 3,868 | 3,558 | 1,028 | 208,093 | 2,372 | 210,465 |
| 0110.5452 | CAB Change Phase II Scoping & Devel | Base | | 178,090 | - | - | - | - | - | - | - | 178,090 | - | 178,090 |

~~Official Use Only~~

C 17-001 Fee on Incurred Costs

Schedule 7.21

**CB&I AREVA MOX Services, LLC.**
**MFFF Project Costs - Timephased 2007 Baseline by Cost Account and Claim Category[1]**

| Cost Account | Cost Account Description | Contract | Claim Category | [A] Pre-June 2007 | [B] June 2007 - September 2007 | [C] FY 2008 | [D] FY 2009 | [E] FY 2010 | [F] FY 2011 | [G] FY 2012 | [H] October 2012 - April 2013 | [I] = A+B+…H Subtotal Through April 2013 | [J] ETC | [K] = I+J Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0110.5453 | Monitoring & Inspection Impacts Study | Base | | 30,700 | 0 | 0 | - | - | - | - | - | 30,700 | 0 | 30,700 |
| 0110.5454 | CAB Phase II | Base | | 3,950 | - | - | - | - | - | - | - | 3,950 | - | 3,950 |
| 0110.5455 | Maximize the use of MFFF Study | Base | | 16,488 | (908) | (2,578) | (3,276) | (2,412) | (2,613) | (2,404) | (695) | 1,603 | (1,603) | 0 |
| 0110.5499 | Control Area Boundary Change Scoping | Base | | 732,197 | - | - | - | - | - | - | - | 732,197 | - | 732,197 |
| 0111.1101 | General | Base | | 5,011,816 | 800 | 2,270 | 2,885 | 2,124 | 2,301 | 2,117 | 612 | 5,024,924 | 1,411 | 5,026,335 |
| 0111.1102 | Mobilization, De-Mob, & Close-out | Base | | 888,051 | - | - | - | - | - | - | - | 888,051 | - | 888,051 |
| 0111.1103 | Management | Base | | 5,963,957 | 389 | 1,103 | 1,402 | 1,032 | 1,118 | 1,029 | 297 | 5,970,329 | 686 | 5,971,015 |
| 0111.1104 | Administrative | Base | | 2,662,459 | (134) | (380) | (483) | (355) | (385) | (354) | (102) | 2,660,266 | (236) | 2,660,030 |
| 0111.1105 | Support Services | Base | | 5,356,274 | 72 | 204 | 259 | 191 | 207 | 190 | 55 | 5,357,453 | 127 | 5,357,579 |
| 0111.1106 | Miscellaneous | Base | | 754,438 | 97 | 275 | 349 | 257 | 279 | 256 | 74 | 756,045 | 171 | 756,216 |
| 0111.1107 | General Expenses | Base | | 39 | - | - | - | - | - | - | - | 39 | - | 39 |
| 0111.1107 | General Expenses | Base | | 14,247,623 | 26,568 | 75,393 | 95,821 | 70,539 | 76,418 | 70,301 | 20,321 | 14,682,983 | 46,874 | 14,729,857 |
| 0111.1108 | Procedure Development | Base | | 29 | - | - | - | - | - | - | - | 29 | - | 29 |
| 0112.8301 | MDG Base Contract (Pre FY 2003) | Base | | 4,739,445 | 134 | 381 | 485 | 357 | 387 | 356 | 103 | 4,741,648 | 237 | 4,741,885 |
| 0113.1301 | General | Base | | 16,144,860 | 3,213 | 9,119 | 11,589 | 8,531 | 9,243 | 8,503 | 2,458 | 16,197,515 | 5,669 | 16,203,184 |
| 0113.1302 | Receiving | Base | | 812,940 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 812,940 | 0 | 812,940 |
| 0113.1303 | Powder | Base | | 2,908,689 | - | - | - | - | - | - | - | 2,908,689 | - | 2,908,689 |
| 0113.1304 | Pellets | Base | | 2,065,684 | - | - | - | - | - | - | - | 2,065,684 | - | 2,065,684 |
| 0113.1305 | Cladding | Base | | 1,414,974 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | 1,414,974 | (0) | 1,414,974 |
| 0113.1306 | Assembling | Base | | 968,526 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 968,526 | 0 | 968,526 |
| 0113.1307 | Laboratory | Base | | 556,952 | 15 | 42 | 53 | 39 | 42 | 39 | 11 | 557,193 | 26 | 557,218 |
| 0113.1308 | Samples Pneumatic Transfer | Base | | 191,095 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 191,095 | 0 | 191,095 |
| 0113.1309 | Waste Management | Base | | 436,191 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 436,191 | 0 | 436,191 |
| 0113.1310 | Material Control & Accountability | Base | | 325,233 | - | - | - | - | - | - | - | 325,233 | - | 325,233 |
| 0113.1311 | Process Control | Base | | 422,428 | - | - | - | - | - | - | - | 422,428 | - | 422,428 |
| 0113.1312 | Integrated Safety Analysis | Base | | 5,059,365 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | 5,059,365 | (0) | 5,059,365 |
| 0113.1313 | Facility Input | Base | | 819,271 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 819,271 | 0 | 819,271 |
| 0113.1399 | PDG MOX Process Unplanned Work | Base | | 386,378 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | 386,378 | (0) | 386,378 |
| 0114.1401 | General | Base | | 4,933,102 | 3,272 | 9,284 | 11,800 | 8,686 | 9,410 | 8,657 | 2,502 | 4,986,714 | 5,772 | 4,992,486 |
| 0114.1402 | Dissolution | Base | | 4,389,754 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | 4,389,754 | (0) | 4,389,754 |
| 0114.1403 | Purification | Base | | 3,985,738 | - | - | - | - | - | - | - | 3,985,738 | - | 3,985,738 |
| 0114.1404 | Conversion | Base | | 1,661,571 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | 1,661,571 | (0) | 1,661,571 |
| 0114.1405 | Facility Input | Base | | 3,071,732 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,071,732 | 0 | 3,071,732 |
| 0114.1406 | Safety | Base | | 7,380,861 | 13,461 | 38,198 | 48,548 | 35,739 | 38,718 | 35,618 | 10,296 | 7,601,438 | 23,749 | 7,625,187 |
| 0115.1501 | General | Base | | 13,575,970 | (2,114) | (6,000) | (7,625) | (5,613) | (6,081) | (5,594) | (1,617) | 13,541,325 | (3,730) | 13,537,594 |
| 0115.1502 | Buildings, Structures & Yard | Base | | 16,170 | (991) | (2,526) | (3,213) | (2,365) | (2,562) | (2,357) | (681) | 1,572 | (1,572) | 0 |
| 0115.1503 | Deliverables | Base | | 20,290 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20,290 | 0 | 20,290 |
| 0115.1504 | Mechanical Programs | Base | | 3,406,553 | 13,306 | 37,758 | 47,989 | 35,327 | 38,272 | 35,208 | 10,177 | 3,624,589 | 23,475 | 3,648,065 |
| 0115.1504 | Mechanical Programs | Base | | 13,364,136 | 775,873 | 2,201,760 | 2,798,322 | 2,059,992 | 2,231,699 | 2,053,054 | 593,440 | 26,078,275 | 1,368,887 | 27,447,162 |
| 0115.1505 | Electrical Programs | Base | | 278,395 | 297,444 | 265,368 | 99,703 | 753,397 | 79,515 | 73,150 | 21,144 | 731,395 | 48,773 | 780,168 |
| 0115.1506 | Nuclear Safety Programs | Base | | 14,140,122 | 284 | 805 | 1,023 | 753 | 816 | 751 | 217 | 14,144,770 | 500 | 14,145,270 |
| 0115.1507 | Mechanical Systems & Components | Base | | 14,221,926 | 17,139 | 48,638 | 61,816 | 45,506 | 49,299 | 45,353 | 13,109 | 14,502,786 | 30,239 | 14,533,025 |
| 0115.1507 | Mechanical Systems & Components | Base | | 11,884,214 | 65,228 | 185,104 | 235,258 | 173,186 | 187,621 | 172,602 | 49,891 | 12,953,104 | 115,084 | 13,068,188 |
| 0115.1508 | Electrical Systems & Components | Base | | 27,435,880 | 335,456 | 951,951 | 1,209,880 | 890,656 | 964,896 | 887,657 | 256,579 | 32,932,955 | 591,851 | 33,524,806 |
| 0115.1509 | Nuclear Safety Systems & Components | Base | | 2,659,638 | 3,103 | 8,805 | 11,191 | 8,238 | 8,925 | 8,210 | 2,373 | 2,710,482 | 5,474 | 2,715,956 |
| 0115.1510 | Process Mechanical | Base | | 14,697,198 | 19,038 | 54,026 | 68,664 | 50,547 | 54,761 | 50,377 | 14,562 | 15,009,174 | 33,589 | 15,042,764 |
| 0115.1511 | Mechanical Gloveboxes | Base | | 5,814,734 | 285 | 810 | 1,030 | 758 | 821 | 755 | 218 | 5,819,412 | 504 | 5,819,916 |
| 0115.1512 | Site Development / Infrastructure Improvement | Base | | 1,931,365 | 9,396 | 26,663 | 33,887 | 24,946 | 27,025 | 24,862 | 7,186 | 2,085,331 | 16,577 | 2,101,908 |
| 0115.1513 | Plant Design System | Base | | 1,360,418 | 16,428 | 46,619 | 59,251 | 43,618 | 47,253 | 43,471 | 12,565 | 1,629,623 | 28,984 | 1,658,608 |
| 0115.1513 | Plant Design System | Base | | 19,616,251 | 895,854 | 2,542,240 | 3,231,055 | 2,378,549 | 2,576,809 | 2,370,539 | 685,209 | 34,296,507 | 1,580,572 | 35,877,079 |
| 0116.1601 | DNFSB & Commonality Questions & Issues | Base | | 8,536 | (470) | (1,335) | (1,696) | (1,249) | (1,353) | (1,244) | (360) | 830 | (830) | 0 |
| 0116.8401 | SDG Base Contract Pre-FY 2003 | Base | | 2,516,494 | - | - | - | - | - | - | - | 2,516,494 | - | 2,516,494 |
| 0117.1701 | General | Base | | 14,903,169 | (2,505) | (7,107) | (9,033) | (6,650) | (7,204) | (6,627) | (1,916) | 14,862,127 | (4,419) | 14,857,708 |
| 0117.1702 | Environmental Report | Base | | 6,678 | - | - | - | - | - | - | - | 6,678 | - | 6,678 |
| 0117.1703 | Environment | Base | | 462,246 | (480) | (1,363) | (1,733) | (1,275) | (1,382) | (1,271) | (367) | 454,374 | (848) | 453,526 |
| 0117.1704 | Safety & Health | Base | | 705,443 | (406) | (1,151) | (1,463) | (1,077) | (1,167) | (1,074) | (310) | 698,795 | (716) | 698,078 |
| 0117.1705 | Emergency Planning | Base | | 152,633 | (20) | (56) | (71) | (52) | (57) | (52) | (15) | 152,310 | (35) | 152,275 |
| 0117.1706 | ISA Support (Contractor's ODCs) | Base | | 19,967,267 | (1,273) | (3,612) | (4,591) | (3,380) | (3,661) | (3,368) | (974) | 19,946,408 | (2,246) | 19,944,162 |
| 0117.1707 | Technology Assessment (TA) Support | Base | | 1,502,765 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,502,765 | 0 | 1,502,765 |
| 0117.1710 | UCNI Training | Base | | 92,936 | (3) | (7) | (9) | (7) | (7) | (7) | (2) | 92,895 | (4) | 92,890 |
| 0118.1801 | Office rent, suppl/serv, equi.& furnit L&P | Base | | 2,995,728 | 85 | 241 | 307 | 226 | 245 | 225 | 65 | 2,997,122 | 150 | 2,997,273 |
| 0118.1802 | Furniture | Base | | 2,378,914 | - | - | - | - | - | - | - | 2,378,914 | - | 2,378,914 |
| 0118.1803 | Cabling & Telephone | Base | | 94,023 | - | - | - | - | - | - | - | 94,023 | - | 94,023 |
| 0118.1804 | Uprit | Base | | 387,935 | - | - | - | - | - | - | - | 387,935 | - | 387,935 |

Official Use Only

C 17-001 Fee on Incurred Costs

Schedule 7.21

CB&I AREVA MOX Services, LLC.
MFFF Project Costs - Timephased 2007 Baseline by Cost Account and Claim Category[1]

| Cost Account | Cost Account Description | Contract | Claim Category | [A] Pre-June 2007 | [B] June 2007 - September 2007 | [C] FY 2008 | [D] FY 2009 | [E] FY 2010 | [F] FY 2011 | [G] FY 2012 | [H] October 2012 - April 2013 | [I] = A+B+...H Subtotal Through April 2013 | [J] ETC | [K] = I+J Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0118.1805 | Relocation Services | Base | | | | | | | | | | 10,495 | | 10,495 |
| 0118.1906 | Remote Location Office Space | Base | | 414,673 | (97) | (275) | (350) | (257) | (279) | (257) | (74) | 413,084 | (171) | 412,913 |
| 0119.1901 | Computer Equipment & Software L&P | Base | | 5,681,815 | (2,107) | (5,979) | (7,599) | (5,594) | (6,060) | (5,575) | (1,611) | 5,647,291 | (3,717) | 5,643,574 |
| 0119.1902 | Software | Base | | 1,136,702 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | 1,136,702 | (0) | 1,136,702 |
| 0119.1903 | Service Contracts | Base | | 283,607 | | | | | | | | 283,607 | | 283,607 |
| 0119.1904 | Initial Setup | Base | | 13,054 | (8) | (23) | (29) | (21) | (23) | (21) | (6) | 12,924 | (14) | 12,910 |
| 0120.8110 | Project Management / Pre-Construction Planning | Base | | 4,945,005 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | 4,945,005 | (0) | 4,945,005 |
| 0120.8120 | Project Controls Pre-Construction | Base | | 2,536,122 | (2,072) | (5,879) | (7,472) | (5,501) | (5,999) | (5,482) | (1,385) | 2,502,172 | (3,655) | 2,498,517 |
| 0120.8130 | Project QA Pre-Construction | Base | | | | | | | | | | | | |
| 0120.8140 | Project ES&H Pre-Construction | Base | | 765,345 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 765,345 | 0 | 765,345 |
| 0120.8160 | Project Services & Admin Pre-Construction | Base | | 62,741 | - | | | | | | - | 62,741 | - | 62,741 |
| 0120.8170 | Procure./Subcontract Admin Pre-Construction | Base | | 270,533 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | 270,533 | (0) | 270,533 |
| 0120.8200 | PreOpt1BConstrPrjTitleIII EngineeringMgmt-LL EnginProcurement | Base | | 3,175 | - | | | | | | - | 3,175 | - | 3,175 |
| 0120.8210 | Engineering Civil / Structural Pre-Construction | Base | | 179,711 | - | | | | | | - | 179,711 | - | 179,711 |
| 0120.8220 | Engineering Electrical Pre-Construction | Base | | 53,541 | - | | | | | | - | 53,541 | - | 53,541 |
| 0120.8230 | Engineering Electrical / I&C Pre-Construction | Base | | 61,123 | - | | | | | | - | 61,123 | - | 61,123 |
| 0121.1654 | MFFF Operations Planning | Base | | 4,509,821 | (554) | (1,572) | (1,998) | (1,471) | (1,594) | (1,466) | (424) | 4,500,742 | (978) | 4,499,764 |
| 0121.1654 | MFFF Operations Planning | Base | | 3,618,614 | 182,256 | 517,204 | 657,340 | 483,902 | 524,237 | 482,273 | 139,402 | 6,605,228 | 321,558 | 6,926,786 |
| 0122.1611 | PaO2 Polishing Planning | Base | | 85,261 | 32,236 | 91,479 | 116,266 | 85,589 | 92,723 | 85,301 | 24,656 | 613,512 | 56,875 | 670,387 |
| 0122.1612 | DUO2 Supply Planning | Base | | 513,193 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 513,193 | 0 | 513,193 |
| 0661.6101 | Project Office Operations | Base | | 6,360,257 | (1,901) | (6,111) | (5,763) | (5,833) | (5,316) | (6,336) | (3,773) | 6,325,204 | (35,374) | 6,289,830 |
| 0661.6102 | Personnel Relocations | Base | | 35,173 | | | | | | | | 35,173 | | 35,173 |
| 0661.6103 | Project Support Services | Base | | | | | | | | | | | | |
| 0661.6105 | Mixed Oxide (MOX) Proj. Ext. Communications | Base | | 446,423 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 446,435 | 12 | 446,447 |
| 0661.6106 | IT Labor | Base | | 3,769,209 | 41 | 132 | 125 | 126 | 115 | 138 | 82 | 3,769,969 | 766 | 3,770,735 |
| 0661.6110 | Independent Review Team (IRT) Review - NA54 | Base | | 1,482,976 | (189) | (609) | (574) | (581) | (530) | (633) | (376) | 1,479,483 | (3,525) | 1,475,958 |
| 0661.6150 | Relocations | Base | | 2,564,155 | 13,272 | 42,654 | 40,225 | 40,712 | 37,107 | 44,364 | 26,337 | 2,808,827 | 246,915 | 3,055,742 |
| 0662.6201 | Project Controls & Integration | Base | | 14,089,905 | (819) | (2,633) | (2,483) | (2,513) | (2,291) | (2,739) | (1,626) | 14,074,802 | (15,242) | 14,059,560 |
| 0662.6202 | Risk Management | Base | | 943,982 | (121) | (389) | (367) | (372) | (339) | (405) | (240) | 941,748 | (2,255) | 939,493 |
| 0663.6301 | QA Program Management & Administration | Base | | 614,908 | (291) | (936) | (882) | (893) | (814) | (973) | (578) | 609,541 | (5,416) | 604,125 |
| 0663.6302 | Quality Engineering | Base | | 1,220,126 | (295) | (948) | (894) | (905) | (825) | (986) | (586) | 1,214,240 | (5,489) | 1,209,198 |
| 0663.6303 | Quality Verification | Base | | 1,294,971 | (3) | (8) | (9) | (8) | (7) | (9) | (5) | 1,294,924 | (48) | 1,294,876 |
| 0664.6401 | ES&H Integration | Base | | 1,353,088 | (215) | (691) | (651) | (659) | (601) | (718) | (426) | 1,349,126 | (3,998) | 1,345,129 |
| 0664.6402 | Regulatory Affairs Management & Admin. | Base | | 452,998 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 452,998 | 0 | 452,998 |
| 0664.6403 | Safety and Health | Base | | 75 | - | | | | | | - | 75 | - | 75 |
| 0664.6404 | Incident Investigation / Corrective Action Program | Base | | (53) | 1 | 5 | 4 | 4 | 4 | 5 | 3 | (27) | 27 | (0) |
| 0665.6501 | Trade-off Studies | Base | | 1,272 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 1,281 | 9 | 1,291 |
| 0665.6502 | Plutonium (Pu) Disposition Study | Base | | 442 | (12) | (38) | (36) | (37) | (33) | (40) | (24) | 222 | (222) | 0 |
| 0666.6600 | Project Services & Administration | Base | | 1,670 | | | | | | | | 1,670 | | 1,670 |
| 0666.6601 | Contracts | Base | | 18,795,203 | (2,361) | (7,587) | (7,155) | (7,242) | (6,601) | (7,892) | (4,685) | 18,751,681 | (43,921) | 18,707,760 |
| 0666.6602 | Administration | Base | | 2,916,283 | 202 | 650 | 613 | 620 | 565 | 676 | 401 | 2,920,010 | 3,762 | 2,923,771 |
| 0666.6603 | Electronic Doc / Records Management | Base | | 1,788,884 | 0 | (0) | (0) | (0) | (0) | (0) | (0) | 1,788,884 | 0 | 1,788,864 |
| 0666.6604 | Training & Internal Communication | Base | | 351,687 | (531) | (1,707) | (1,609) | (1,629) | (1,485) | (1,775) | (1,054) | 341,898 | (9,979) | 332,019 |
| 0666.6605 | Project Accounting / Finance | Base | | 2,947,939 | (519) | (1,666) | (1,572) | (1,591) | (1,450) | (1,733) | (1,029) | 2,938,380 | (9,647) | 2,928,733 |
| 0666.6606 | Bank Analysis Fees | Base | | 3,097 | | | | | | | | 3,097 | | 3,097 |
| 0666.6608 | Procurement | Base | | 3,017,076 | (73) | (234) | (221) | (224) | (204) | (244) | (145) | 3,015,732 | (1,356) | 3,014,377 |
| 0667.6701 | Asset Management | Base | | 294,085 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | 294,085 | (0) | 294,085 |
| 0667.6701 | Licensing | Base | | 4,830 | - | | | | | | - | 4,830 | - | 4,830 |
| 0668.6801 | Charlotte Office Space | Base | | 51,795 | 30 | 97 | 91 | 93 | 84 | 101 | 60 | 52,351 | 562 | 52,913 |
| 0668.6802 | Furniture | Base | | 33,304 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33,304 | 0 | 33,304 |
| 0668.6803 | Cabling & Telephone | Base | | (17,325) | 468 | 1,503 | 1,418 | 1,435 | 1,308 | 1,564 | 928 | (8,702) | 8,702 | 0 |
| 0668.6804 | UpFit | Base | | 3,843 | (51) | (163) | (154) | (155) | (142) | (169) | (101) | 2,909 | (943) | 1,966 |
| 0668.6805 | Relocation Services | Base | | 2,456 | (15) | (47) | (44) | (45) | (41) | (49) | (29) | 2,188 | (271) | 1,917 |
| 0668.6806 | Remote Location Office Space | Base | | 46,201 | | | | | | | | 46,201 | | 46,201 |
| 0668.6810 | Office Rent, Supplies, & Services | Base | | 5,802,326 | (252) | (811) | (765) | (774) | (706) | (844) | (501) | 5,797,671 | (4,697) | 5,792,974 |
| 0668.6811 | Office Equipment & Furniture Lease & Purchase | Base | | 2,605,017 | (123) | (394) | (372) | (376) | (343) | (410) | (243) | 2,602,757 | (2,281) | 2,600,476 |
| 0668.6812 | Computer Equipment and Software Leases & Purchases | Base | | 8,129,461 | (1,560) | (5,013) | (4,728) | (4,785) | (4,361) | (5,214) | (3,095) | 8,100,703 | (29,021) | 8,071,682 |
| 0668.8810 | Offsite Office Rent, Supplies & Services | Base | | 3,293,692 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | 3,293,692 | (0) | 3,293,692 |
| 0668.8811 | Offsite Off.Equip & Furnit. L. & P., and Workspace Upfit | Base | | 326,998 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | 326,998 | (0) | 326,998 |
| 0668.8812 | Offsite Computer Equip & Software L.& P. | Base | | 728,823 | - | | | | | | - | 728,823 | - | 728,823 |
| 0669.6901 | Computer Hardware | Base | | 74,832 | (5) | (15) | (14) | (14) | (13) | (15) | (9) | 74,747 | (86) | 74,662 |
| 0669.6902 | Computer Software | Base | | 21,619 | (2) | (6) | (6) | (6) | (6) | (6) | (4) | 21,615 | (36) | 21,584 |
| 0669.6903 | Computer Services Contracts | Base | | 18,228 | (17) | (54) | (51) | (52) | (47) | (56) | (34) | 17,916 | (314) | 17,602 |
| 0669.6904 | Initial Setup | Base | | (7,860) | 237 | 763 | 719 | 728 | 663 | 793 | 471 | (3,485) | 4,415 | 930 |
| 0670.8299 | Process Unit Assembly Planning | Base | | 2,251,086 | (135) | (435) | (410) | (415) | (378) | (452) | (269) | 2,248,591 | (2,518) | 2,246,073 |

Official Use Only     C 17-001 Fee on Incurred Costs

Schedule 7.21

**CB&I AREVA MOX Services, LLC.**
**MFFF Project Costs - Timephased 2007 Baseline by Cost Account and Claim Category[1]**

| Cost Account | Cost Account Description | Contract | Claim Category | [A] Pre-June 2007 | [B] June 2007 - September 2007 | [C] FY 2008 | [D] FY 2009 | [E] FY 2010 | [F] FY 2011 | [G] FY 2012 | [H] October 2012 - April 2013 | [I] = A+B+...H Subtotal Through April 2013 | [J] ETC | [K] = I+J Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1204.8240 | PEG BOA's, Sole Source & Adv.Procure. Items | Base | | 4,160,079 | 121,173 | 454,709 | 645,820 | 776,097 | 584,842 | 388,320 | 129,459 | 7,260,500 | 360,760 | 7,621,259 |
| 1204.8241 | PEG Management | Base | | 5,486,175 | 100,225 | 376,098 | 534,170 | 641,925 | 483,734 | 321,187 | 107,078 | 8,050,592 | 298,391 | 8,348,983 |
| 1204.8242 | PEG Training & Technical Support | Base | | 3,721,403 | 26,576 | 99,729 | 141,645 | 170,218 | 128,270 | 85,168 | 28,394 | 4,401,403 | 79,124 | 4,480,527 |
| 1204.8243 | PEG Build to Print Manuf./Install. Required | Base | | 342,295 | 2,480 | 9,307 | 13,218 | 15,885 | 11,970 | 7,948 | 2,650 | 405,753 | 7,384 | 413,137 |
| 1204.8244 | PEG AP/MP Laboratory Design/Build | Base | | 666,147 | 29,962 | 112,436 | 159,692 | 191,905 | 144,613 | 96,020 | 32,011 | 1,432,786 | 89,205 | 1,521,991 |
| 1204.8245 | PEG Documents External Review Support | Base | | 169,943 | 7,880 | 29,571 | 42,030 | 50,473 | 38,034 | 25,254 | 8,419 | 371,575 | 23,462 | 395,037 |
| 1204.8246 | Process Support AP/MP Lab Design/Build | Base | | 602,461 | 36,756 | 137,930 | 195,901 | 235,419 | 177,404 | 117,792 | 39,270 | 1,542,931 | 109,432 | 1,652,363 |
| 1204.8247 | PreOpt1AConfPrjctProcUnitPEGVendorDesign | Base | | 4,390,296 | 587,308 | 2,203,903 | 3,130,190 | 3,761,623 | 2,834,636 | 1,882,129 | 627,467 | 19,417,551 | 1,748,545 | 21,166,096 |
| 1204.8248 | PreOpt1BProcUnitsPEG Design/Bld UnitSpecs | Base | | 6,756,886 | 37,826 | 141,943 | 201,600 | 242,268 | 182,565 | 121,219 | 40,412 | 7,724,718 | 112,615 | 7,837,333 |
| 1204.8249 | PreOpt1AConstPrjct Proc Units PEG-ODCs | Base | | 540,670 | 19,519 | 73,247 | 104,032 | 125,018 | 94,210 | 62,553 | 20,854 | 1,040,103 | 58,113 | 1,098,216 |
| 1204.8293 | MechStruct Procurements Engineering | Base | | - | (768) | (2,884) | (4,096) | (4,922) | (3,709) | (2,465) | (821) | (19,663) | (2,288) | (21,951) |
| 1205.8250 | US Regulations/ Process Requirements | Base | | 3,323,661 | 47,331 | 177,611 | 252,259 | 303,146 | 228,441 | 151,679 | 50,567 | 4,534,694 | 140,914 | 4,675,608 |
| 1205.8251 | PreOpt1BConstPrjProc-USRG/PRG Req Mgmt | Base | | 1,450,431 | 7,142 | 26,800 | 38,064 | 45,743 | 34,470 | 22,887 | 7,630 | 1,633,169 | 21,263 | 1,654,432 |
| 1205.8252 | US Regulations Personnel | Base | | 1,968,062 | (409) | (1,536) | (2,183) | (2,621) | (1,975) | (1,311) | (437) | 1,957,591 | (1,218) | 1,956,373 |
| 1205.8253 | Process Requirements Personnel | Base | | 3,593,476 | 22,664 | 85,046 | 120,790 | 145,157 | 109,385 | 72,629 | 24,213 | 4,173,361 | 67,474 | 4,240,835 |
| 1205.8254 | Pre-Option 1A Construction Project Process-General Support | Base | | 1,568,357 | (412) | (1,546) | (2,196) | (2,639) | (1,989) | (1,321) | (440) | 1,557,812 | (1,227) | 1,556,585 |
| 1205.8255 | PreOpt1AConstPrjProc-USRG/PRG Admin Spt | Base | | - | 7 | 28 | 40 | 48 | 36 | 24 | 8 | 191 | 22 | 213 |
| 1205.8256 | Facility Design Group Support to PEG | Base | | 421,841 | 440 | 1,652 | 2,346 | 2,820 | 2,125 | 1,411 | 470 | 433,105 | 1,311 | 434,416 |
| 1205.8257 | Systems Engineering Group Support to I55EG | Base | | 252,110 | (164) | (615) | (874) | (1,050) | (792) | (526) | (175) | 247,914 | (488) | 247,426 |
| 1205.8259 | PreOpt1BProc-USRG/PRG - ODCs | Base | | 877,970 | 2,979 | 11,179 | 15,877 | 19,080 | 14,378 | 9,547 | 3,183 | 954,192 | 8,869 | 963,061 |
| 1209.8290 | Pre-Option 1B MDG, SDG & PEG Management | Base | | 4,519,134 | 11,797 | 44,269 | 62,875 | 75,558 | 56,938 | 37,805 | 12,604 | 4,820,979 | 35,122 | 4,856,102 |
| 1209.8291 | DCS Equipment Group Management - ODCs | Base | | 548,416 | 129 | 485 | 689 | 827 | 624 | 414 | 138 | 551,721 | 385 | 552,106 |
| 1211.8131 | Project QA - Option 1 | Base | | 690,693 | (290) | (1,087) | (1,544) | (1,855) | (1,398) | (928) | (310) | 683,280 | (863) | 682,418 |
| 1211.8171 | PreOp1BConfPrjMgmtPurchs Procurement - Mgt & Admin | Base | | 1,729,621 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | 1,729,620 | (0) | 1,729,620 |
| 1212.8292 | Commercial Grade Dedication (CGD) | Base | | - | 45,193 | 169,588 | 240,865 | 289,453 | 218,123 | 144,828 | 48,283 | 1,156,333 | 134,549 | 1,290,882 |
| 1212.8292 | Commercial Grade Dedication (CGD) | Base | | - | 2,236 | 8,390 | 11,916 | 14,319 | 10,791 | 7,165 | 2,389 | 57,205 | 6,656 | 63,861 |
| 1212.8293 | Chemical/Mechanical Subcontract Technical Representatives (STRs) and | Base | | - | 146,363 | 549,233 | 780,073 | 937,432 | 706,418 | 469,044 | 156,371 | 3,744,933 | 435,754 | 4,180,687 |
| 1212.8294 | Electrical/I&C Procurements Engineering | Base | | - | 150,881 | 566,188 | 804,154 | 966,371 | 728,225 | 483,524 | 161,198 | 3,860,541 | 449,236 | 4,309,747 |
| 1212.8295 | PEG Support of Others (Facility Eq) | Base | | - | 527 | 1,977 | 2,808 | 3,374 | 2,543 | 1,688 | 563 | 13,480 | 1,569 | 15,049 |
| 1212.8296 | PassPort Implementation & Support Engineering | Base | | - | 91,476 | 343,270 | 487,544 | 585,893 | 441,510 | 293,152 | 97,731 | 2,340,576 | 272,345 | 2,612,921 |
| 1212.8297 | PEG - Vendor Support Activities for Self Procurements | Base | | - | 11,330 | 42,518 | 60,388 | 72,569 | 54,686 | 36,310 | 12,105 | 289,906 | 33,733 | 323,639 |
| 1212.8297 | PEG - Vendor Support Activities for Self Procurements | Base | | - | 770 | 2,890 | 4,105 | 4,933 | 3,717 | 2,468 | 823 | 19,707 | 2,293 | 22,000 |
| 1212.8298 | PEG Management & Administration (Facility Eq) | Base | | - | 49,755 | 186,707 | 265,179 | 318,671 | 240,140 | 159,447 | 53,157 | 1,273,055 | 148,131 | 1,421,186 |
| 1301.8302 | DCS Integrated Mgt | Base | | 4,199,266 | 121,052 | 500,812 | 412,605 | 352,172 | 198,278 | 40,848 | (9,678) | 5,815,155 | - | 5,815,155 |
| 1301.8303 | MDG Support Services | Base | | 1,882,237 | 28,946 | 119,756 | 98,664 | 84,213 | 47,413 | 9,768 | (2,362) | 2,268,635 | - | 2,268,635 |
| 1301.8304 | MDG Travel & Relocation - DCS | Base | | 2,715,466 | 35,269 | 145,914 | 120,215 | 102,607 | 57,769 | 11,901 | (2,879) | 3,186,264 | - | 3,186,264 |
| 1301.8305 | Production Centers Mgt | Base | | 1,839,303 | 2 | 10 | 8 | 7 | 4 | 1 | (0) | 1,839,335 | - | 1,839,335 |
| 1301.8306 | MDG Travel & Relocation Production Centers | Base | | 1,426,620 | 9,600 | 39,718 | 32,723 | 27,930 | 15,725 | 3,240 | (783) | 1,554,772 | - | 1,554,772 |
| 1301.8307 | MDG ODCs Production Centers | Base | | 2,627,193 | 46,302 | 191,558 | 157,819 | 134,704 | 75,840 | 15,624 | (3,779) | 3,245,262 | - | 3,245,262 |
| 1301.8308 | MDG Procurement Engineering Support | Base | | 840,496 | (270) | (1,141) | (940) | (802) | (452) | (93) | 22 | 836,816 | - | 836,816 |
| 1301.8390 | Design Offices Mgt | Base | | 10,097,489 | 156,220 | 646,309 | 532,475 | 454,485 | 255,882 | 52,715 | (12,748) | 12,182,827 | - | 12,182,827 |
| 1301.8391 | Production Internal Support | Base | | 7,492,722 | 159,578 | 660,199 | 543,919 | 464,254 | 261,382 | 53,848 | (13,022) | 9,622,880 | - | 9,622,880 |
| 1302.8309 | Technical Management | Base | | 12,153,769 | 148,021 | 612,388 | 504,529 | 430,633 | 242,453 | 49,949 | (12,079) | 14,129,663 | - | 14,129,663 |
| 1302.8310 | Technical Requirement Representatives | Base | | 3,558,507 | 13,055 | 54,013 | 44,500 | 37,982 | 21,384 | 4,405 | (1,065) | 3,732,781 | - | 3,732,781 |
| 1302.8392 | Follow-up | Base | | 4,904,285 | 336,453 | 1,391,964 | 1,146,799 | 978,632 | 551,097 | 113,533 | (27,456) | 9,395,507 | - | 9,395,507 |
| 1302.839A | TSR Support from FDG | Base | | - | 50,126 | 207,381 | 170,855 | 145,831 | 82,105 | 16,915 | (4,091) | 669,122 | - | 669,122 |
| 1303.8312 | NDD - PaO2 Can Receiving & Emptying | Base | | 819,753 | 5,108 | 21,132 | 17,410 | 14,860 | 8,367 | 1,724 | (417) | 887,937 | - | 887,937 |
| 1303.8313 | NDP - Primary Dosing | Base | | 2,226,652 | 29,706 | 122,898 | 101,252 | 86,422 | 48,657 | 10,024 | (2,424) | 2,623,186 | - | 2,623,186 |
| 1303.8314 | NDS - Final Dosing | Base | | 2,513,754 | 24,839 | 102,763 | 84,664 | 72,263 | 40,685 | 8,382 | (2,027) | 2,845,323 | - | 2,845,323 |
| 1303.8319 | NTM - Jar Storage & Handling | Base | | 3,028,940 | 24,196 | 100,104 | 82,473 | 70,394 | 39,633 | 8,165 | (1,975) | 3,351,931 | - | 3,351,931 |
| 1303.8320 | NXR - Powder Auxiliary | Base | | 1,297,586 | 12,092 | 50,025 | 41,215 | 35,178 | 19,806 | 4,080 | (987) | 1,458,995 | - | 1,458,995 |
| 1304.8311 | DCE - PaO2 Buffer Storage | Base | | 588,797 | 11,707 | 47,977 | 39,527 | 33,738 | 19,995 | 3,913 | (946) | 743,598 | - | 743,598 |
| 1304.8312 | NDD Conformance | Base | | - | 3,585 | 14,830 | 12,218 | 10,429 | 5,872 | 1,210 | (293) | 47,851 | - | 47,851 |
| 1304.8313 | NDP Conformance | Base | | - | 90 | 372 | 306 | 261 | 147 | 30 | (7) | 1,199 | - | 1,199 |
| 1304.8314 | NDS Conformance | Base | | - | 5,288 | 21,876 | 18,023 | 15,384 | 8,661 | 1,784 | (432) | 70,585 | - | 70,585 |
| 1304.8319 | NTM Conformance | Base | | - | 1,123 | 4,648 | 3,829 | 3,268 | 1,840 | 379 | (92) | 14,997 | - | 14,997 |
| 1304.831A | VDR Design | Base | | - | 25,526 | 105,605 | 87,005 | 74,261 | 41,810 | 8,613 | (2,083) | 340,737 | - | 340,737 |
| 1304.831B | VDU Design | Base | | - | 14,289 | 59,116 | 48,704 | 41,570 | 23,405 | 4,822 | (1,166) | 190,740 | - | 190,740 |
| 1304.831C | DCM Design | Base | | - | 63,776 | 263,854 | 217,382 | 185,543 | 104,463 | 21,521 | (5,204) | 851,334 | - | 851,334 |
| 1304.831G | GMK Design | Base | | - | 18,777 | 77,684 | 64,001 | 54,627 | 30,756 | 6,336 | (1,532) | 250,649 | - | 250,649 |
| 1304.831H | SCE Design | Base | | - | 42,449 | 175,620 | 144,688 | 123,496 | 69,530 | 14,324 | (3,464) | 566,643 | - | 566,643 |
| 1304.831J | SMK Design | Base | | - | 40,709 | 168,422 | 138,758 | 118,435 | 66,680 | 13,737 | (3,322) | 543,419 | - | 543,419 |
| 1304.831L | SXE Design | Base | | - | 39,578 | 163,741 | 134,901 | 115,143 | 64,827 | 13,355 | (3,230) | 528,315 | - | 528,315 |
| 1304.831M | TAS Design | Base | | - | 45,676 | 188,971 | 155,688 | 132,885 | 74,816 | 15,413 | (3,727) | 609,723 | - | 609,723 |
| 1304.831N | TCL/TCK/TGJ Design | Base | | - | 54,527 | 225,589 | 185,856 | 158,635 | 89,314 | 18,400 | (4,450) | 727,871 | - | 727,871 |

 Official Use Only C 17-001 Fee on Incurred Costs

Schedule 7.21

CB&I AREVA MOX Services, LLC.
MFFF Project Costs - Timephased 2007 Baseline by Cost Account and Claim Category[1]

| Cost Account | Cost Account Description | Contract | Claim Category | [A] Pre-June 2007 | [B] June 2007 - September 2007 | [C] FY 2008 | [D] FY 2009 | [E] FY 2010 | [F] FY 2011 | [G] FY 2012 | [H] October 2012 - April 2013 | [I] = A+B+...H Subtotal Through April 2013 | [J] ETC | [K] = I+J Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1304.831P | TCP Design | Base | | - | 25,215 | 104,321 | 85,947 | 73,358 | 41,302 | 8,509 | (2,058) | 336,594 | - | 336,594 |
| 1304.831Q | TGM Design | Base | | - | 71,688 | 296,586 | 244,349 | 208,560 | 117,422 | 24,191 | (5,850) | 956,945 | - | 956,945 |
| 1304.831Y | LFX Design | Base | | - | 16,925 | 70,022 | 57,689 | 49,239 | 27,722 | 5,711 | (1,381) | 225,927 | - | 225,927 |
| 1304.8321 | NCR - Scrap Processing | Base | | 2,999,121 | 25,800 | 106,739 | 87,939 | 75,059 | 42,259 | 8,706 | (2,105) | 3,343,517 | - | 3,343,517 |
| 1304.8322 | PRF / PRF - Grinding | Base | | 1,523,693 | 28,757 | 118,973 | 98,018 | 83,662 | 47,103 | 9,704 | (2,347) | 1,907,562 | - | 1,907,562 |
| 1304.8325 | PTE/PTF — Pellet Inspect & Sorting | Base | | - | 24,469 | 101,231 | 83,401 | 71,186 | 40,079 | 8,257 | (1,997) | 326,626 | - | 326,626 |
| 1304.8326 | PQE — Quality Control & Manual Sorting | Base | | - | (0) | (0) | (0) | 0 | 0 | 0 | (0) | (0) | - | (0) |
| 1304.8327 | PAD - Pellet Repackaging | Base | | 219,137 | 2,314 | 9,575 | 7,888 | 6,733 | 3,790 | 781 | (189) | 250,030 | - | 250,030 |
| 1304.8328 | PAR - Scrap Box Loading | Base | | 352,683 | 1,404 | 5,808 | 4,785 | 4,084 | 2,299 | 474 | (115) | 371,422 | - | 371,422 |
| 1304.8329 | PSE - Green Pellet Storage | Base | | 404,451 | 4,648 | 19,231 | 15,844 | 13,523 | 7,614 | 1,569 | (379) | 466,501 | - | 466,501 |
| 1304.832A | KCB Design | Base | | - | 17,174 | 71,052 | 58,538 | 49,964 | 28,131 | 5,795 | (1,401) | 229,253 | - | 229,253 |
| 1304.832G | KDA Design | Base | | - | 25,740 | 106,490 | 87,734 | 74,884 | 42,161 | 8,686 | (2,100) | 343,594 | - | 343,594 |
| 1304.8330 | PSF - Sintered Pellet Storage | Base | | 520,040 | 4,354 | 18,015 | 14,842 | 12,668 | 7,132 | 1,469 | (355) | 578,166 | - | 578,166 |
| 1304.8331 | PSI - Scrape Pellet Storage | Base | | 896,911 | 1,878 | 7,771 | 6,402 | 5,464 | 3,077 | 634 | (153) | 921,984 | - | 921,984 |
| 1304.8332 | PSI - Ground & Sorted Pellet Storage | Base | | 637,725 | 5,586 | 23,111 | 19,041 | 16,252 | 9,150 | 1,885 | (456) | 712,294 | - | 712,294 |
| 1304.8333 | PML - Pellet Handling | Base | | 3,352,237 | 25,631 | 106,040 | 87,364 | 74,568 | 41,983 | 8,649 | (2,092) | 3,694,380 | - | 3,694,380 |
| 1304.8336 | GDE - Rod Decladding | Base | | 300,245 | 18,433 | 76,262 | 62,830 | 53,628 | 30,193 | 6,220 | (1,504) | 546,308 | - | 546,308 |
| 1304.8338 | SEK Helium Leak Test | Base | | 135,819 | 14,080 | 58,252 | 47,992 | 40,963 | 23,063 | 4,751 | (1,149) | 323,770 | - | 323,770 |
| 1304.8344 | LCT - Test Line | Base | | 257,569 | 22,136 | 91,581 | 75,451 | 64,400 | 36,258 | 7,470 | (1,806) | 553,058 | - | 553,058 |
| 1304.8346 | DDF - UO2 Drum Emptying | Base | | 174,431 | 17,453 | 72,205 | 59,488 | 50,775 | 28,587 | 5,889 | (1,424) | 407,403 | - | 407,403 |
| 1304.8348 | KDM Conformance | Base | | - | 6,612 | 27,355 | 22,537 | 19,236 | 10,830 | 2,231 | (540) | 88,262 | - | 88,262 |
| 1304.8363 | KDA - Decanning (B) | Base | | 1,611,650 | 15,138 | 62,627 | 51,597 | 44,040 | 24,795 | 5,108 | (1,235) | 1,813,719 | - | 1,813,719 |
| 1304.8365 | KPG Sampling, Automatic Conformance | Base | | - | 14,700 | 60,818 | 50,106 | 42,767 | 24,078 | 4,960 | (1,200) | 196,230 | - | 196,230 |
| 1304.8370 | KPA 4010 Purification Cycle Conformance | Base | | - | 3,776 | 15,621 | 12,870 | 10,985 | 6,185 | 1,274 | (308) | 50,402 | - | 50,402 |
| 1304.8375 | KDM - Milling (AFS) - PuO2 Can Handling | Base | | 432,078 | 3,751 | 15,517 | 12,784 | 10,912 | 6,143 | 1,266 | (306) | 482,144 | - | 482,144 |
| 1304.8376 | KDM 2000 - Prepolishing Milling Conformance | Base | | - | 15,767 | 65,231 | 53,742 | 45,870 | 25,826 | 5,320 | (1,287) | 210,469 | - | 210,469 |
| 1304.8377 | KDM 2200 Pre-Polishing Milling | Base | | 331,974 | 17,761 | 73,480 | 60,538 | 51,671 | 29,092 | 5,993 | (1,449) | 569,061 | - | 569,061 |
| 1304.8378 | KDR 1/2/3/4 ADO Conform | Base | | - | 15,751 | 65,166 | 53,688 | 45,825 | 25,800 | 5,315 | (1,285) | 210,259 | - | 210,259 |
| 1304.8379 | KDR - Recanning Unit | Base | | - | 44,962 | 186,015 | 153,253 | 130,806 | 73,646 | 15,172 | (3,669) | 600,185 | - | 600,185 |
| 1304.8397 | Struct. LLE - Aiken | Base | | 74,131 | 20,867 | 86,330 | 71,125 | 60,707 | 34,179 | 7,041 | (1,703) | 352,677 | - | 352,677 |
| 1305.8316 | LLP Pneumatic Transfer (33 mm) | Base | | 1,303,289 | 7,047 | 29,154 | 24,019 | 20,501 | 11,543 | 2,378 | (575) | 1,397,356 | - | 1,397,356 |
| 1305.8316 | LLP Pneumatic Transfer (76 mm) | Base | | 623,051 | 8,672 | 35,878 | 29,559 | 25,230 | 14,205 | 2,926 | (708) | 738,814 | - | 738,814 |
| 1305.8318 | NTP Pneumatic Transfer (133 mm) | Base | | 680,097 | 7,893 | 32,654 | 26,903 | 22,962 | 12,928 | 2,663 | (644) | 785,457 | - | 785,457 |
| 1305.8325 | PTE/PTF - Pellet Inspect & Sorting | Base | | 1,667,730 | - | - | - | - | - | - | - | 1,667,730 | - | 1,667,730 |
| 1305.8326 | PQE - QC & Manual Sorting | Base | | 1,252,303 | 13,897 | 57,493 | 47,367 | 40,430 | 22,762 | 4,689 | (1,134) | 1,437,808 | - | 1,437,808 |
| 1305.8361 | KCB - PuO2 Homogenization & Sampling | Base | | 1,220,725 | 18,293 | 75,681 | 62,352 | 53,219 | 29,963 | 6,173 | (1,493) | 1,464,913 | - | 1,464,913 |
| 1305.8362 | KCC - Canning | Base | | 1,392,935 | 13,989 | 57,873 | 47,680 | 40,696 | 22,913 | 4,720 | (1,142) | 1,579,664 | - | 1,579,664 |
| 1305.8365 | KPG - Liquid Sampling (W1) | Base | | 938,353 | - | - | - | - | - | - | - | 938,353 | - | 938,353 |
| 1305.8366 | KDB/KPF Electrolyzers (W9) | Base | | 791,117 | 33,135 | 137,083 | 112,939 | 96,397 | 54,273 | 11,181 | (2,704) | 1,233,421 | - | 1,233,421 |
| 1305.8367 | KCA - Oxalic Precip Metering Wheels | Base | | 584,610 | 7,743 | 32,035 | 26,392 | 22,527 | 12,683 | 2,613 | (632) | 687,971 | - | 687,971 |
| 1305.8368 | KDA - Dosing Hoppers (W6) | Base | | 1,687,364 | 11,518 | 47,653 | 39,260 | 33,509 | 18,866 | 3,888 | (940) | 1,841,117 | - | 1,841,117 |
| 1305.8369 | KPA/KPB - Settler Mixers (W7) | Base | | 755,694 | 7,218 | 29,863 | 24,604 | 21,000 | 11,823 | 2,436 | (589) | 852,049 | - | 852,049 |
| 1305.8370 | KPA 4010 Purification Cycle | Base | | 394,454 | - | - | - | - | - | - | - | 394,454 | - | 394,454 |
| 1305.8371 | KCA - Oxalic Precip Oxid Precip & Filter | Base | | 473,525 | 5,942 | 24,584 | 20,254 | 17,287 | 9,733 | 2,005 | (485) | 552,846 | - | 552,846 |
| 1305.8372 | KCA - Oxalic Precip Oxid Calcin Furn. | Base | | 812,692 | 814 | 3,367 | 2,774 | 2,368 | 1,333 | 275 | (66) | 823,556 | - | 823,556 |
| 1305.8373 | KCB - PuO2 Tumbler Mixer | Base | | 544,678 | (62) | (255) | (210) | (180) | (101) | (21) | 5 | 543,854 | - | 543,854 |
| 1305.8374 | KDD - Declorination / Dissolution | Base | | 2,367,403 | 13,323 | 55,119 | 45,411 | 38,760 | 21,822 | 4,496 | (1,087) | 2,545,246 | - | 2,545,246 |
| 1305.8376 | KDM - Milling (AFS) | Base | | 1,994,226 | (0) | (0) | (0) | (0) | (0) | (0) | 0 | 1,994,225 | - | 1,994,225 |
| 1305.8378 | KDR - Recanning Unit | Base | | 1,620,107 | (2,350) | (9,721) | (8,009) | (6,836) | (3,849) | (793) | 192 | 1,587,663 | - | 1,587,663 |
| 1305.8380 | KPB 1000 Solvent Recovery | Base | | 504,804 | 13,715 | 56,739 | 46,746 | 39,899 | 22,464 | 4,628 | (1,119) | 687,875 | - | 687,875 |
| 1305.8381 | KDM-Pre-Polishing MillingUnits6000-7400 Dsgn | Base | | 1,060,103 | 7,197 | 29,775 | 24,531 | 20,938 | 11,788 | 2,429 | (587) | 1,156,174 | - | 1,156,174 |
| 1305.8399 | Dosing Hopper - Structural Qualification | Base | | - | 4,135 | 17,108 | 14,095 | 12,030 | 6,773 | 1,395 | (337) | 55,200 | - | 55,200 |
| 1306.8322 | NPE/NPF - Homogenization & Pelletizing | Base | | 1,439,711 | 0 | 0 | 0 | 0 | 0 | 0 | (0) | 1,439,711 | - | 1,439,711 |
| 1306.8323 | PFE/PFF - Sintering Furnace | Base | | 8 | - | - | - | - | - | - | - | 8 | - | 8 |
| 1306.8334 | GME - Rod Cladding & Decontamination | Base | | 5,116,811 | 57,681 | 238,636 | 196,606 | 167,809 | 94,479 | 19,464 | (4,707) | 5,886,780 | - | 5,886,780 |
| 1306.8339 | SDK - Rod Inspection & Sorting | Base | | 1,146,747 | (1,987) | (8,219) | (6,772) | (5,780) | (3,254) | (670) | 162 | 1,120,227 | - | 1,120,227 |
| 1306.8347 | NRN/NRY - Ball Mixing | Base | | 2,021,092 | 19,986 | 82,686 | 68,123 | 58,145 | 32,726 | 6,744 | (1,631) | 2,287,881 | - | 2,287,881 |
| 1306.8348 | KDM - Milling | Base | | 924,499 | (1,756) | (7,266) | (5,986) | (5,109) | (2,877) | (593) | 143 | 901,055 | - | 901,055 |
| 1306.8349 | Struct.H/I-Homogenization & Pelletizing Design | Base | | 4,543,119 | 24,888 | 102,965 | 84,830 | 72,405 | 40,765 | 8,398 | (2,031) | 4,875,339 | - | 4,875,339 |
| 1306.8398 | Struct. LLE - Bagnol | Base | | 100,476 | 36,425 | 150,694 | 124,153 | 105,969 | 59,662 | 12,291 | (2,972) | 586,697 | - | 586,697 |
| 1307.831A | VDR | Base | | - | (7,459) | (30,856) | (25,421) | (21,698) | (12,216) | (2,517) | 609 | (99,558) | - | (99,558) |
| 1307.831B | VDU | Base | | - | (3,837) | (15,874) | (13,078) | (11,163) | (6,285) | (1,295) | 313 | (51,218) | - | (51,218) |
| 1307.831C | DCM | Base | | - | 14,155 | 58,563 | 48,248 | 41,182 | 23,186 | 4,777 | (1,155) | 188,956 | - | 188,956 |
| 1307.831D | DCP | Base | | - | - | - | - | - | - | - | - | - | - | - |
| 1307.831E | VDQ | Base | | - | - | - | - | - | - | - | - | - | - | - |

Official Use Only

C 17-001 Fee on Incurred Costs

CB&I AREVA MOX Services, LLC.

MFFF Project Costs - Timephased 2007 Baseline by Cost Account and Claim Category[1]

Schedule 7.21

| Cost Account | Cost Account Description | Contract | Claim Category | [A] Pre-June 2007 | [B] June 2007 - September 2007 | [C] FY 2008 | [D] FY 2009 | [E] FY 2010 | [F] FY 2011 | [G] FY 2012 | [H] October 2012 - April 2013 | [I] = A+B+...H Subtotal Through April 2013 | [J] ETC | [K] = I+J Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1307.831F | VDT | Base | | - | 2,012 | 8,324 | 6,858 | 5,854 | 3,296 | 679 | (104) | 26,858 | - | 26,858 |
| 1307.831G | GMK | Base | | - | 27,742 | 114,771 | 94,557 | 80,707 | 45,440 | 9,361 | (2,264) | 370,314 | - | 370,314 |
| 1307.831H | SCE | Base | | - | 30,061 | 124,366 | 102,462 | 87,455 | 49,238 | 10,144 | (2,453) | 401,273 | - | 401,273 |
| 1307.831J | SMK | Base | | - | 26,215 | 108,454 | 89,352 | 76,265 | 42,938 | 8,846 | (2,139) | 349,931 | - | 349,931 |
| 1307.831K | STK | Base | | - | 7,412 | 30,663 | 25,263 | 21,562 | 12,140 | 2,501 | (605) | 98,936 | - | 98,936 |
| 1307.831L | SXE | Base | | - | 31 | 128 | 106 | 90 | 51 | 10 | (3) | 414 | - | 414 |
| 1307.831M | TAS | Base | | - | 42,901 | 177,489 | 146,228 | 124,811 | 70,270 | 14,477 | (3,501) | 572,675 | - | 572,675 |
| 1307.831N | TCL/TCK/TGJ | Base | | - | 555 | 2,295 | 1,891 | 1,614 | 909 | 187 | (45) | 7,405 | - | 7,405 |
| 1307.831P | TCP | Base | | - | 6,276 | 25,965 | 21,392 | 18,258 | 10,280 | 2,118 | (512) | 83,776 | - | 83,776 |
| 1307.831Q | TGM | Base | | - | 1,874 | 7,751 | 6,386 | 5,451 | 3,069 | 632 | (153) | 25,009 | - | 25,009 |
| 1307.831R | TGV | Base | | - | - | - | - | - | - | - | - | - | - | - |
| 1307.831S | Grp 5.1 | Base | | - | - | - | - | - | - | - | - | - | - | - |
| 1307.831T | Grp 5.2 | Base | | - | - | - | - | - | - | - | - | - | - | - |
| 1307.831U | Grp 5.3 | Base | | - | - | - | - | - | - | - | - | - | - | - |
| 1307.831X | Grp 5.6 | Base | | - | - | - | - | - | - | - | - | - | - | - |
| 1307.831Y | Grp 5.8 / LFX | Base | | - | (7,499) | (31,023) | (25,559) | (21,816) | (12,283) | (2,530) | 612 | (100,098) | - | (100,098) |
| 1307.832A | KCB | Base | | - | (2,809) | (11,623) | (9,576) | (8,174) | (4,602) | (948) | 229 | (37,503) | - | (37,503) |
| 1307.832G | KDA | Base | | - | (13,969) | (57,792) | (47,613) | (40,639) | (22,881) | (4,714) | 1,140 | (186,468) | - | (186,468) |
| 1308.832A | KCB | Base | | - | - | - | - | - | - | - | - | - | - | - |
| 1308.832B | KCD | Base | | - | - | - | - | - | - | - | - | - | - | - |
| 1308.832C | KFA | Base | | - | - | - | - | - | - | - | - | - | - | - |
| 1308.832D | KPB | Base | | - | - | - | - | - | - | - | - | - | - | - |
| 1308.832E | KPC | Base | | - | - | - | - | - | - | - | - | - | - | - |
| 1308.832F | KWD | Base | | - | - | - | - | - | - | - | - | - | - | - |
| 1308.832G | KDA | Base | | - | - | - | - | - | - | - | - | - | - | - |
| 1308.832H | Grp 5.4 | Base | | - | - | - | - | - | - | - | - | - | - | - |
| 1308.832J | Grp 5.5 | Base | | - | - | - | - | - | - | - | - | - | - | - |
| 1309.839C | DCP Design | Base | | - | 92,381 | 382,197 | 314,881 | 268,762 | 151,317 | 31,173 | (7,539) | 1,233,174 | - | 1,233,174 |
| 1309.839D | SXE DCR 10-0422 | Base | | - | 3,072 | 12,708 | 10,470 | 8,937 | 5,031 | 1,037 | (251) | 41,004 | - | 41,004 |
| 1309.839KU | K Unit Pumps and Valves Design | Base | | - | 224,876 | 930,349 | 766,488 | 654,223 | 368,338 | 75,883 | (18,351) | 3,001,805 | - | 3,001,805 |
| 1310.83LB | Lab Unit Glovebox Design | Base | | - | 512,320 | 2,119,553 | 1,746,240 | 1,490,474 | 839,160 | 172,878 | (41,807) | 6,838,918 | - | 6,838,918 |
| 1310.83LE | Laboratory Responsible Engineers and STRs | Base | | - | 53,447 | 221,118 | 182,172 | 155,490 | 87,543 | 18,035 | (4,361) | 713,444 | - | 713,444 |
| 1310.83TS | Task Support Requests | Base | | - | 128,911 | 533,325 | 439,391 | 375,035 | 211,151 | 43,500 | (10,520) | 1,720,793 | - | 1,720,793 |
| 1401.8401 | SDG Base Contract Pre-FY 2003 | Base | | (6,585) | 279 | 889 | 903 | 1,024 | 760 | 484 | 475 | (1,573) | 1,573 | (0) |
| 1401.8402 | Management | Base | | 6,058,851 | 180,393 | 577,847 | 585,400 | 665,212 | 493,840 | 444,494 | 308,464 | 9,314,499 | 1,022,202 | 10,336,701 |
| 1401.8403 | Support Services | Base | | 7,737,462 | 130,331 | 417,483 | 422,940 | 480,603 | 356,790 | 321,138 | 222,859 | 10,089,604 | 738,521 | 10,828,126 |
| 1401.8404 | SDG Travel & Relocation DCS | Base | | 1,524,397 | 53,667 | 171,910 | 174,157 | 197,901 | 146,918 | 132,237 | 91,768 | 2,492,956 | 304,106 | 2,797,063 |
| 1401.8405 | Facility Space, Utilities Supplies & Services | Base | | 584,903 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | 584,903 | (0) | 584,903 |
| 1401.8418 | Design Reviews | Base | | 367,292 | 7,903 | 25,315 | 25,646 | 29,142 | 21,634 | 19,473 | 13,513 | 509,910 | 44,781 | 554,699 |
| 1402.8406 | Platform Hardware & Maintenance | Base | | 2,670,564 | 126,439 | 405,018 | 410,312 | 466,252 | 346,136 | 311,549 | 216,205 | 4,952,475 | 716,470 | 5,668,945 |
| 1402.8407 | Platform Hardware & Maintenance - Aiken | Base | | 865,432 | 88,920 | 284,834 | 288,558 | 327,899 | 243,425 | 219,102 | 152,069 | 2,470,219 | 503,868 | 2,974,087 |
| 1402.8408 | SDG Procurement Engineering Support | Base | | 642,996 | 84,341 | 270,168 | 273,699 | 311,015 | 230,891 | 207,820 | 144,220 | 2,165,150 | 477,923 | 2,643,073 |
| 1402.8410 | Standards | Base | | 5,347,558 | 84,618 | 27,604 | 27,965 | 31,778 | 23,591 | 21,234 | 14,736 | 5,503,085 | 48,832 | 5,551,916 |
| 1402.8411 | Networks | Base | | 177,016 | 16,382 | 52,475 | 53,161 | 60,408 | 44,846 | 40,365 | 28,012 | 472,664 | 92,827 | 565,490 |
| 1402.8413 | Laboratory Information Management System (LIMS) | Base | | 291,480 | 33,528 | 107,400 | 108,804 | 123,638 | 91,786 | 82,615 | 57,332 | 896,582 | 189,989 | 1,086,571 |
| 1402.8403 | Process PCs | Base | | 1,373,269 | 105,187 | 336,942 | 341,347 | 387,885 | 287,958 | 259,184 | 179,865 | 3,271,638 | 596,046 | 3,867,684 |
| 1402.8477 | PLC & Supervisor for Unit KWG | Base | | - | 111 | 356 | 360 | 409 | 304 | 273 | 190 | 2,003 | 629 | 2,632 |
| 1402.8490 | Simulation & Testing | Base | | 724,804 | 68,569 | 219,644 | 222,515 | 252,832 | 187,712 | 168,955 | 117,249 | 1,962,299 | 388,546 | 2,350,845 |
| 1403.8412 | Manufacturing Management Information System (MMIS) | Base | | 4,108,839 | 171,129 | 548,171 | 555,336 | 631,049 | 468,478 | 421,666 | 292,622 | 7,197,291 | 969,706 | 8,166,997 |
| 1404.8420 | PLC's General | Base | | 4,015,923 | 95,187 | 304,908 | 308,894 | 351,008 | 260,581 | 234,543 | 162,765 | 5,733,809 | 539,378 | 6,273,187 |
| 1404.8421 | PLC & Supervisor for Unit DRS/DDP | Base | | 4,007 | 11,023 | 35,308 | 35,770 | 40,646 | 30,175 | 27,160 | 18,848 | 202,936 | 62,459 | 265,395 |
| 1404.8422 | PLC & Supervisor for Unit DCP/DCM | Base | | (146) | 12,050 | 38,601 | 39,105 | 44,437 | 32,989 | 29,693 | 20,606 | 217,334 | 68,284 | 285,618 |
| 1404.8423 | PLC & Supervisor for Unit DCE/NTP | Base | | 43,436 | 13,323 | 42,677 | 43,235 | 49,130 | 36,473 | 32,828 | 22,782 | 283,884 | 75,495 | 359,379 |
| 1404.8424 | PLC & Supervisor for Unit NDD | Base | | 270,080 | 7,122 | 22,813 | 23,113 | 26,264 | 19,498 | 17,550 | 12,179 | 398,620 | 40,359 | 438,978 |
| 1404.8425 | PLC & Supervisor for Unit NDP | Base | | 472,536 | 8,861 | 28,386 | 28,757 | 32,677 | 24,259 | 21,835 | 15,153 | 632,463 | 50,214 | 682,677 |
| 1404.8426 | PLC & Supervisor for Unit NBX/NBY | Base | | 358,053 | 5,913 | 18,941 | 19,189 | 21,805 | 16,188 | 14,570 | 10,111 | 464,769 | 33,507 | 498,276 |
| 1404.8427 | PLC & Supervisor for Unit NDS | Base | | 401,891 | 11,272 | 36,106 | 36,578 | 41,565 | 30,857 | 27,774 | 19,271 | 605,317 | 63,871 | 669,188 |
| 1404.8428 | PLC & Supervisor for Unit NXR | Base | | 446,321 | 3,941 | 12,623 | 12,788 | 14,531 | 10,788 | 9,710 | 6,738 | 517,440 | 22,330 | 539,770 |
| 1404.8429 | PLC & Supervisor for Unit NCR | Base | | 287,701 | 7,632 | 24,449 | 24,768 | 28,145 | 20,894 | 18,807 | 13,051 | 425,448 | 43,250 | 468,698 |
| 1404.8430 | PLC & Supervisor for Unit NTM | Base | | 629,298 | 7,321 | 23,450 | 23,757 | 26,996 | 20,041 | 18,039 | 12,518 | 761,420 | 41,483 | 802,903 |
| 1404.8431 | PLC & Supervisor for Unit NPE/NFF | Base | | 589,764 | 17,570 | 56,281 | 57,017 | 64,791 | 48,099 | 43,293 | 30,044 | 906,859 | 99,561 | 1,006,420 |
| 1404.8432 | PLC & Supervisor for Unit LTP | Base | | 88,201 | 9,558 | 30,617 | 31,017 | 35,246 | 26,166 | 23,551 | 16,344 | 260,701 | 54,161 | 314,862 |
| 1404.8434 | PLC & Supervisor for Unit PFE/PFF | Base | | 101,603 | 34,421 | 110,259 | 111,700 | 126,929 | 94,229 | 84,814 | 58,858 | 722,812 | 195,046 | 917,858 |
| 1404.8434 | PLC & Supervisor for Unit PRE/PRF | Base | | 370,163 | 13,314 | 42,647 | 43,204 | 49,095 | 36,447 | 32,805 | 22,766 | 610,440 | 75,442 | 685,882 |
| 1404.8435 | PLC & Supervisor for Unit PTE/PTF | Base | | 347,117 | 9,514 | 30,476 | 30,874 | 35,083 | 26,045 | 23,443 | 16,268 | 518,819 | 53,911 | 572,730 |

Official Use Only

C 17-001 Fee on Incurred Costs

Schedule 7.21

CB&I AREVA MOX Services, LLC.
MFFF Project Costs - Timephased 2007 Baseline by Cost Account and Claim Category[1]

| | | | | [A] | [B] | [C] | [D] | [E] | [F] | [G] | [H] | [I] = A+B+...H | [J] | [K] = I+J |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cost Account | Cost Account Description | Contract | Claim Category | Pre-June 2007 | June 2007 - September 2007 | FY 2008 | FY 2009 | FY 2010 | FY 2011 | FY 2012 | October 2012 - April 2013 | Subtotal Through April 2013 | ETC | Total |
| 1404.8436 | PLC & Supervisor for Unit PQE | Base | | 495,159 | 130 | 417 | 423 | 480 | 356 | 321 | 223 | 497,508 | 738 | 498,246 |
| 1404.8437 | PLC & Supervisor for Unit PAD | Base | | 173,942 | 7,220 | 23,129 | 23,430 | 26,625 | 19,766 | 17,791 | 12,346 | 304,249 | 40,913 | 345,162 |
| 1404.8438 | PLC & Supervisor for Unit PAR | Base | | 119,705 | 6,276 | 20,104 | 20,367 | 23,144 | 17,181 | 15,465 | 10,732 | 232,974 | 35,564 | 268,538 |
| 1404.8439 | PLC & Supervisor for Unit PSE | Base | | 192,383 | 5,128 | 16,427 | 16,641 | 18,910 | 14,039 | 12,636 | 8,769 | 284,933 | 29,059 | 313,991 |
| 1404.8440 | PLC & Supervisor for Unit PSE | Base | | 157,340 | 5,655 | 18,115 | 18,351 | 20,853 | 15,481 | 13,934 | 9,670 | 259,399 | 32,044 | 291,444 |
| 1404.8441 | PLC & Supervisor for Unit PSI | Base | | 372,528 | 6,244 | 20,000 | 20,262 | 23,024 | 17,093 | 15,385 | 10,677 | 485,213 | 35,381 | 520,594 |
| 1404.8442 | PLC & Supervisor for Unit PSJ | Base | | 126,782 | 7,076 | 22,666 | 22,962 | 26,093 | 19,371 | 17,435 | 12,099 | 254,483 | 40,095 | 294,578 |
| 1404.8443 | PLC & Supervisor for Unit GME/GMF | Base | | 603,074 | 18,285 | 58,573 | 59,338 | 67,428 | 50,057 | 45,056 | 31,267 | 933,079 | 103,614 | 1,036,693 |
| 1404.8444 | PLC & Supervisor for Unit GMK | Base | | 90,054 | 10,155 | 32,528 | 32,953 | 37,446 | 27,799 | 25,021 | 17,364 | 273,318 | 57,541 | 330,859 |
| 1404.8445 | PLC & Supervisor for Unit GDE | Base | | 48,147 | 8,609 | 27,578 | 27,939 | 31,748 | 23,569 | 21,214 | 14,722 | 203,525 | 48,785 | 252,310 |
| 1404.8446 | PLC & Supervisor for Unit SXE | Base | | - | 12,710 | 40,712 | 41,245 | 46,868 | 34,794 | 31,317 | 21,733 | 229,378 | 72,020 | 301,398 |
| 1404.8447 | PLC & Supervisor for Unit SEK | Base | | 27,154 | 7,869 | 25,208 | 25,537 | 29,019 | 21,543 | 19,390 | 13,456 | 169,177 | 44,392 | 213,769 |
| 1404.8448 | PLC & Supervisor for Unit SDK | Base | | 346,318 | 5,638 | 18,062 | 18,298 | 20,792 | 15,436 | 13,893 | 9,642 | 448,079 | 31,951 | 480,030 |
| 1404.8449 | PLC & Supervisor for Unit SCE | Base | | - | 11,835 | 37,911 | 38,407 | 43,643 | 32,400 | 29,162 | 20,238 | 213,596 | 67,065 | 280,661 |
| 1404.8450 | PLC & Supervisor for Unit SMK/STK | Base | | - | 11,159 | 35,744 | 36,211 | 41,148 | 30,547 | 27,495 | 19,081 | 201,384 | 63,230 | 264,614 |
| 1404.8451 | PLC & Supervisor for Unit TGM | Base | | - | 13,903 | 44,536 | 45,118 | 51,269 | 38,061 | 34,258 | 23,774 | 250,920 | 78,784 | 329,704 |
| 1404.8452 | PLC & Supervisor for Unit TGV | Base | | 77,147 | 12,167 | 38,974 | 39,483 | 44,867 | 33,308 | 29,980 | 20,805 | 296,731 | 68,944 | 365,675 |
| 1404.8453 | PLC & Supervisor for Unit TAS | Base | | - | 13,633 | 43,670 | 44,241 | 50,273 | 37,322 | 33,592 | 23,312 | 246,044 | 77,252 | 323,296 |
| 1404.8454 | PLC & Supervisor for Unit TCK | Base | | - | 9,792 | 31,368 | 31,778 | 36,110 | 26,807 | 24,129 | 16,745 | 176,728 | 55,489 | 232,217 |
| 1404.8455 | PLC & Supervisor for Unit TCP | Base | | 43,571 | 10,439 | 33,438 | 33,876 | 38,494 | 28,577 | 25,722 | 17,850 | 232,367 | 59,152 | 293,119 |
| 1404.8456 | PLC & Supervisor for Unit TCL/TGJ | Base | | - | 10,968 | 35,133 | 35,592 | 40,445 | 30,026 | 27,025 | 18,755 | 197,944 | 62,150 | 260,094 |
| 1404.8457 | PLC & Supervisor for Unit TXE | Base | | - | - | - | - | - | | | | - | | |
| 1404.8458 | PLC & Supervisor for Unit LCT | Base | | 18,923 | 9,049 | 28,987 | 29,366 | 33,370 | 24,773 | 22,298 | 15,474 | 182,242 | 51,278 | 233,520 |
| 1404.8459 | PLC & Supervisor for Unit VDQ | Base | | - | 12,189 | 39,043 | 39,554 | 44,946 | 33,367 | 30,033 | 20,842 | 219,973 | 69,067 | 289,040 |
| 1404.8460 | PLC & Supervisor for Unit VDT | Base | | - | 11,500 | 36,837 | 37,318 | 42,406 | 31,481 | 28,336 | 19,664 | 207,542 | 65,163 | 272,705 |
| 1404.8461 | PLC & Supervisor for Unit VDR/VDU | Base | | - | 12,985 | 41,593 | 42,137 | 47,881 | 35,546 | 31,994 | 22,203 | 234,339 | 73,577 | 307,916 |
| 1404.8485 | PLC & Supervisor for Fire Safety | Base | | 38,426 | 3,133 | 10,036 | 10,168 | 11,554 | 8,577 | 7,720 | 5,358 | 94,973 | 17,754 | 112,727 |
| 1404.8486 | PLC & Supervisor for LGF | Base | | 48,648 | 8,429 | 27,001 | 27,354 | 31,084 | 23,076 | 20,770 | 14,414 | 200,776 | 47,765 | 248,541 |
| 1404.8487 | M&I - PRE/PRF | Base | | - | 957 | 3,067 | 3,107 | 3,531 | 2,621 | 2,359 | 1,637 | 17,279 | 5,425 | 22,704 |
| 1405.8462 | PLC & Supervisor for Unit KDD | Base | | 277,405 | 14,401 | 46,131 | 46,734 | 53,105 | 39,424 | 35,485 | 24,625 | 537,310 | 81,605 | 618,915 |
| 1405.8463 | PLC & Supervisor for Unit KDA | Base | | 485,179 | 31,311 | 100,297 | 101,608 | 115,461 | 85,716 | 77,151 | 53,540 | 1,050,262 | 177,424 | 1,227,686 |
| 1405.8464 | PLC & Supervisor for Unit KDB | Base | | 32,040 | 13,921 | 44,592 | 45,175 | 51,334 | 38,110 | 34,302 | 23,804 | 283,278 | 78,883 | 362,161 |
| 1405.8466 | PLC & Supervisor for Unit RPA | Base | | 340,081 | 19,492 | 62,439 | 63,255 | 71,879 | 53,361 | 48,029 | 33,331 | 691,867 | 110,453 | 802,321 |
| 1405.8467 | PLC & Supervisor for Unit KPB | Base | | 171,867 | 5,174 | 16,573 | 16,789 | 19,079 | 14,163 | 12,748 | 8,847 | 265,239 | 29,317 | 294,556 |
| 1405.8468 | PLC & Supervisor for Unit KPC | Base | | 146,232 | 12,839 | 41,128 | 41,665 | 47,346 | 35,149 | 31,636 | 21,955 | 377,950 | 72,754 | 450,704 |
| 1405.8469 | PLC for Unit LFX | Base | | - | 6,123 | 19,613 | 19,869 | 22,578 | 16,762 | 15,087 | 10,470 | 110,502 | 34,695 | 145,197 |
| 1405.8470 | PLC & Supervisor for Unit KPG | Base | | 172,630 | 12,117 | 38,813 | 39,320 | 44,681 | 33,170 | 29,856 | 20,719 | 391,306 | 68,659 | 459,965 |
| 1405.8471 | PLC & Supervisor for Unit LLP | Base | | 61,442 | 12,641 | 40,492 | 41,022 | 46,614 | 34,606 | 31,148 | 21,615 | 289,581 | 71,630 | 361,211 |
| 1405.8472 | PLC & Supervisor for Unit KCA | Base | | 295,824 | 3,108 | 9,956 | 10,086 | 11,461 | 8,508 | 7,658 | 5,315 | 351,916 | 17,612 | 369,527 |
| 1405.8473 | PLC & Supervisor for Unit KCB | Base | | 262,667 | 8,467 | 27,123 | 27,478 | 31,224 | 23,180 | 20,864 | 14,479 | 415,481 | 47,980 | 463,461 |
| 1405.8474 | PLC & Supervisor for Unit KCC | Base | | 240,641 | 8,417 | 26,963 | 27,316 | 31,040 | 23,043 | 20,741 | 14,393 | 392,555 | 47,698 | 440,253 |
| 1405.8475 | PLC & Supervisor for Unit KCD | Base | | 327,413 | 1,997 | 6,395 | 6,479 | 7,362 | 5,466 | 4,920 | 3,414 | 363,446 | 11,313 | 374,760 |
| 1405.8476 | PLC & Supervisor for Unit KWD | Base | | 119,639 | 7,951 | 25,469 | 25,802 | 29,319 | 21,766 | 19,591 | 13,596 | 263,132 | 45,054 | 308,186 |
| 1405.8477 | PLC & Supervisor for Unit KWG | Base | | 207,276 | 6,477 | 20,747 | 21,019 | 23,884 | 17,731 | 15,959 | 11,075 | 324,169 | 36,702 | 360,871 |
| 1405.8478 | PLC & Supervisor for Unit KDM | Base | | 199,316 | 32,792 | 105,042 | 106,415 | 120,923 | 89,771 | 80,801 | 56,073 | 791,133 | 185,817 | 976,950 |
| 1405.8480 | PLC & Sup. for Unit KUA/KUB/KUD/KUG/KUH | Base | | 140,778 | 32,977 | 105,633 | 107,014 | 121,604 | 90,277 | 81,256 | 56,389 | 735,928 | 186,864 | 922,792 |
| 1405.8481 | PLC & Supervisor for Ventilation | Base | | 5,762 | 68,252 | 218,629 | 221,487 | 251,684 | 186,845 | 168,175 | 116,708 | 1,237,540 | 386,751 | 1,624,291 |
| 1405.8482 | PLC & Supervisor for Electrical Distribution | Base | | 129,128 | 25,513 | 81,726 | 82,794 | 94,082 | 69,845 | 62,866 | 43,627 | 589,581 | 144,572 | 734,153 |
| 1405.8483 | PLC & Supervisor for Fluids | Base | | 85,564 | 44,717 | 143,240 | 145,112 | 164,896 | 122,416 | 110,183 | 76,464 | 892,591 | 253,389 | 1,145,980 |
| 1405.8485 | PLC & Supervisor for Unit KDR | Base | | 50,964 | 14,800 | 47,407 | 48,022 | 54,575 | 40,515 | 36,467 | 25,307 | 318,063 | 83,863 | 401,926 |
| 1405.8486 | PLC & Supervisor for LGF | Base | | - | - | - | - | - | | | | - | | |
| 1405.8496 | SPLC Procurement Contract Oversight | Base | | - | 42,832 | 137,203 | 138,997 | 157,947 | 117,257 | 105,540 | 73,241 | 773,017 | 242,711 | 1,015,728 |
| 1404.8419 | Software Analysis & Translation | Base | | 2,911,338 | 0 | 0 | 0 | 0 | | | | 2,911,338 | 0 | 2,911,338 |
| Base Total | | | | 688,059,086 | 9,551,208 | 33,853,074 | 35,700,752 | 34,191,128 | 25,864,501 | 17,638,573 | 6,711,733 | 851,570,054 | 20,496,225 | 872,066,279 |
| | | | | | | | | | | | | | | |
| MFFF Project Total | | | | $ 811,333,382 | $ 35,385,519 | $ 144,943,199 | $ 19,267,024 | $ 236,042,799 | $ 292,279,758 | $ 333,359,142 | $ 176,758,364 | $ 2,209,368,186 | $ 1,441,520,572 | $ 3,650,888,759 |

Sources:
[A] May 2007 PRISM data
[B-H], [J] See footnote 1.
[I] Calculated
[K] Calculated; May 2007 PRISM data adjusted for budget transfers between July 2007 and September 2012

Notes:
(1) For purposes of estimating incurred cost growth in this Claim, the 2007 Baseline to-go costs of $2,839,555,376 as of June 2007 were timephased based on the 2012 Rebaseline spend by Management Area (see Schedules 7.3, 7.4 and 7.5).

Official Use Only

C 17-001 Fee on Incurred Costs

Schedule 7.3

**CB&I AREVA MOX Services, LLC.**
**Timephased 2007 Baseline Calculation**

| | [A] | [B] | [C] | [D] | [E] | [F] | [G] | [H] | [I] = A+…H |
|---|---|---|---|---|---|---|---|---|---|
| | Timephasing Percentages By Period | | | | | | | | |
| Management Area | June 2007 - September 2007 | FY 2008 | FY 2009 | FY 2010 | FY 2011 | FY 2012 | October 2012 - April 2013 | ETC | Total |
| 01 | 5.51% | 15.63% | 19.87% | 14.63% | 15.85% | 14.58% | 4.21% | 9.72% | 100.00% |
| 06 | 2.70% | 8.68% | 8.18% | 8.28% | 7.55% | 9.02% | 5.36% | 50.23% | 100.00% |
| 10 | 1.41% | 4.39% | 6.15% | 11.32% | 14.28% | 14.86% | 7.49% | 40.09% | 100.00% |
| 11 | 3.01% | 11.74% | 9.06% | 7.58% | 7.90% | 8.27% | 4.35% | 48.09% | 100.00% |
| 12 | 3.50% | 13.14% | 18.66% | 22.42% | 16.90% | 11.22% | 3.74% | 10.42% | 100.00% |
| 13 | 7.49% | 30.99% | 25.53% | 21.79% | 12.27% | 2.53% | -0.61% | 0.00% | 100.00% |
| 14 | 4.22% | 13.51% | 13.68% | 15.55% | 11.54% | 10.39% | 7.21% | 23.90% | 100.00% |
| 15 | 1.43% | 4.81% | 5.42% | 6.01% | 6.47% | 10.51% | 6.51% | 58.83% | 100.00% |
| 16 | 0.94% | 24.44% | 9.74% | 13.52% | 13.67% | 12.32% | 5.20% | 20.18% | 100.00% |
| 17 | 0.49% | 2.52% | 5.17% | 9.05% | 11.74% | 16.80% | 7.90% | 46.32% | 100.00% |
| 18 | 4.58% | 7.87% | 4.66% | 5.75% | 7.95% | 14.49% | 8.25% | 46.45% | 100.00% |
| 19 | 0.00% | 0.00% | 7.29% | 9.86% | 10.75% | 13.28% | 6.47% | 52.35% | 100.00% |
| 20 | 0.26% | 1.50% | 1.99% | 1.80% | 2.51% | 2.79% | 5.21% | 83.94% | 100.00% |
| 21 | 0.14% | 0.90% | 0.56% | 1.40% | 12.88% | 1.37% | 2.76% | 79.99% | 100.00% |
| 22 | 0.00% | 0.00% | 2.17% | 5.87% | 6.13% | 7.49% | 4.53% | 73.80% | 100.00% |
| 90 | 1.00% | 4.84% | 8.03% | 6.15% | 4.21% | 4.51% | 4.20% | 67.07% | 100.00% |

| | [J] | [K] = J*A | [L] = J*B | [M] = J*C | [N] = J*D | [O] = J*E | [P] = J*F | [Q] = J*G | [R] = J*H | [S] = K+…R |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 2007 Baseline To-Go Costs Timephased | | | | | | | | |
| Management Area | 2007 Baseline To-Go Costs | June 2007 - September 2007 | FY 2008 | FY 2009 | FY 2010 | FY 2011 | FY 2012 | October 2012 - April 2013 | ETC | Total |
| 01 | $ 44,260,186 | $ 2,438,415 | $ 6,919,699 | $ 8,794,577 | $ 6,474,149 | $ 7,013,791 | $ 6,452,347 | $ 1,865,065 | $ 4,302,143 | $ 44,260,186 |
| 06 | 192,082,501 | 5,186,001 | 16,666,506 | 15,717,422 | 15,907,993 | 14,499,301 | 17,334,962 | 10,290,784 | 96,479,534 | 192,082,501 |
| 10 | 169,281,760 | 2,394,882 | 7,437,856 | 10,404,430 | 19,164,565 | 24,171,649 | 25,160,499 | 12,687,551 | 67,860,329 | 169,281,760 |
| 11 | 159,416,878 | 4,805,579 | 18,713,289 | 14,441,489 | 12,080,007 | 12,595,728 | 13,181,203 | 6,940,058 | 76,659,525 | 159,416,878 |
| 12 | 44,522,031 | 1,558,684 | 5,849,035 | 8,307,348 | 9,983,136 | 7,522,964 | 4,995,062 | 1,665,262 | 4,640,541 | 44,522,031 |
| 13 | 47,068,605 | 3,526,074 | 14,587,963 | 12,018,606 | 10,258,285 | 5,775,573 | 1,189,846 | (287,742) | - | 47,068,605 |
| 14 | 47,979,912 | 2,023,270 | 6,481,066 | 6,565,783 | 7,460,944 | 5,538,852 | 4,985,393 | 3,459,696 | 11,464,909 | 47,979,912 |
| 15 | 57,360,041 | 820,092 | 2,758,965 | 3,111,141 | 3,446,210 | 3,711,402 | 6,030,649 | 3,736,682 | 33,744,898 | 57,360,041 |
| 16 | 51,187,385 | 482,699 | 12,509,884 | 4,983,360 | 6,918,166 | 6,997,104 | 6,304,060 | 2,661,933 | 10,330,178 | 51,187,385 |
| 17 | 1,284,785,719 | 6,357,064 | 32,409,955 | 66,393,858 | 116,323,206 | 150,855,680 | 215,823,018 | 101,525,820 | 595,097,119 | 1,284,785,719 |
| 18 | 58,347,594 | 2,673,306 | 4,594,065 | 2,720,970 | 3,353,437 | 4,638,632 | 8,452,332 | 4,813,744 | 27,101,108 | 58,347,594 |
| 19 | 23,023,054 | - | - | 1,678,607 | 2,270,625 | 2,475,183 | 3,057,505 | 1,488,989 | 12,052,145 | 23,023,054 |
| 20 | 154,845,239 | 402,373 | 2,318,769 | 3,077,756 | 2,788,163 | 3,892,582 | 4,313,981 | 8,067,075 | 129,984,539 | 154,845,239 |
| 21 | 239,821,522 | 344,061 | 2,157,587 | 1,340,090 | 3,350,950 | 30,891,559 | 3,284,491 | 6,610,749 | 191,842,035 | 239,821,522 |
| 22 | 27,395,271 | - | - | 595,761 | 1,607,569 | 1,679,428 | 2,053,060 | 1,240,889 | 20,218,563 | 27,395,271 |
| 90 | 238,177,678 | 2,373,019 | 11,538,560 | 19,115,825 | 14,655,394 | 10,019,330 | 10,740,734 | 9,991,810 | 159,743,007 | 238,177,678 |
| Total | $ 2,839,555,376 | $ 35,385,519 | $ 144,943,199 | $ 179,267,024 | $ 236,042,799 | $ 292,278,758 | $ 333,359,142 | $ 176,758,364 | $ 1,441,520,572 | $ 2,839,555,376 (1) |

Sources:
Schedules 7.4 and 7.5

Notes:
(1) As of the 2007 Baseline, $811,333,382 of costs had already been incurred through May 2007 and $2,839,555,376 remained in estimated to-go costs from June 2007 forward. For purposes of this analysis, the $2,839,555,376 is timephased based on the 2012 Rebaseline spend by Management Area (see Schedules 7.4 and 7.5).

Official Use Only

C 17-001 Fee on Incurred Costs

**CB&I AREVA MOX Services, LLC.**
**Basis For Timephasing the 2007 Baseline Using the 2012 Rebaseline Spend** [1]

Schedule 7.4

| | [A] | [B] | [C] | [D] | [E] | [F] | [G] | [H] | [I] | [J] | [K] | [L] | [M] | [N] | [O] | [P] | [Q] | [R] | [S] | [T] = B+…S | [U] = A+T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 2012 Rebaseline Costs Over Time | | | | | | | | | | | |
| Management Area | Pre-June 2007 | June 2007 - Sept 2007 | FY 2008 | FY 2009 | FY 2010 | FY 2011 | FY 2012 | October 2012 - April 2013 | May 2013 - Sept 2013 | FY 2014 | FY 2015 | FY 2016 | FY 2017 | FY 2018 | FY 2019 | FY 2020 | FY 2021 | FY 2022 | FY 2023 | Subtotal | 2012 Rebaseline |
| 01 | $ 385,227,675 | $ 5,958,945 | $ 16,910,208 | $ 21,491,992 | $ 15,821,383 | $ 17,140,149 | $ 15,768,103 | $ 4,557,804 | $ 4,434,617 | $ 4,792,496 | $ 281,596 | $ 305,516 | $ 328,721 | $ 321,721 | $ 48,814 | $ - | $ - | $ - | $ - | $ 108,162,065 | $ 493,389,740 |
| 06 | 106,583,748 | 15,825,313 | 50,858,561 | 47,962,410 | 48,543,945 | 44,245,259 | 52,898,405 | 31,402,785 | 24,519,766 | 57,858,692 | 58,561,645 | 54,419,207 | 49,837,413 | 42,210,119 | 7,004,735 | - | - | - | - | 586,148,275 | 692,732,023 |
| 10 | 10,362,370 | 6,286,159 | 19,523,110 | 27,309,861 | 50,303,727 | 63,446,474 | 66,042,036 | 33,302,665 | 25,621,465 | 51,152,466 | 33,820,677 | 21,389,546 | 18,107,739 | 8,065,239 | 19,964,704 | - | - | - | - | 444,335,467 | 454,698,237 |
| 11 | 7,533,149 | 4,490,443 | 17,486,127 | 13,494,459 | 11,287,836 | 11,749,738 | 12,316,819 | 6,484,950 | 5,005,367 | 11,229,605 | 11,929,037 | 12,865,919 | 13,598,942 | 14,444,702 | 2,558,849 | - | - | - | - | 148,962,794 | 156,495,942 |
| 12 | 47,780,125 | 2,915,463 | 10,940,415 | 15,538,603 | 18,673,106 | 14,071,441 | 9,343,089 | 3,114,813 | 1,590,766 | 3,735,735 | 1,479,954 | 942,532 | 930,983 | - | - | - | - | - | - | 83,276,901 | 131,057,026 |
| 13 | 116,397,373 | 4,979,103 | 20,599,387 | 16,971,247 | 14,485,530 | 8,155,577 | 1,680,158 | (406,316) | | | | | | - | - | - | - | - | - | 66,464,687 | 182,862,060 |
| 14 | 50,538,719 | 3,971,630 | 12,722,172 | 12,888,469 | 14,645,647 | 10,872,630 | 9,786,203 | 6,791,297 | 4,815,974 | 8,963,984 | 5,475,226 | 2,955,463 | 294,683 | - | - | - | - | - | - | 94,183,378 | 144,722,097 |
| 15 | 4,154,454 | 2,950,780 | 9,927,064 | 11,194,232 | 12,399,847 | 13,354,039 | 21,698,947 | 13,444,999 | 11,809,920 | 28,873,521 | 28,551,082 | 30,957,657 | 21,225,716 | - | - | - | - | - | - | 206,387,804 | 210,542,258 |
| 16 | 876,442 | 688,478 | 17,842,956 | 7,107,810 | 9,867,439 | 9,980,030 | 8,991,536 | 3,796,738 | 3,262,677 | 6,888,634 | 4,582,711 | | | - | - | - | - | - | - | 73,009,008 | 73,885,450 |
| 17 | 44,148,438 | 12,876,563 | 65,648,046 | 134,484,207 | 235,618,693 | 305,566,011 | 437,160,726 | 205,645,818 | 163,637,231 | 304,136,464 | 347,297,506 | 265,971,354 | 124,349,446 | 1,413 | 1,413 | 1,413 | 1,413 | 1,440 | 1,013 | 2,602,400,171 | 2,646,548,609 |
| 18 | 9,420,211 | 8,569,460 | 14,726,583 | 8,722,252 | 10,749,666 | 14,869,444 | 27,094,515 | 15,430,777 | 10,670,776 | 24,957,520 | 23,821,579 | 18,194,879 | 9,229,656 | | - | - | - | - | - | 187,037,107 | 196,457,318 |
| 19 | - | - | | 12,103,757 | 16,372,892 | 17,847,543 | 22,046,431 | 10,736,497 | 8,405,968 | 19,971,808 | 20,252,881 | 17,613,387 | 12,898,579 | 6,837,516 | 923,015 | - | - | - | - | 166,009,946 | 166,009,946 |
| 20 | 870,980 | 561,747 | 3,237,202 | 4,296,814 | 3,892,518 | 5,434,382 | 6,022,691 | 11,262,336 | 3,209,648 | 15,821,984 | 20,369,076 | 26,743,553 | 55,001,994 | 54,532,789 | 5,790,175 | 459 | - | - | - | 216,177,369 | 217,048,349 |
| 21 | 1,175,208 | 386,846 | 2,425,890 | 1,506,735 | 3,767,652 | 34,733,026 | 3,692,928 | 7,432,818 | 7,769,327 | 26,447,567 | 36,036,618 | 52,869,633 | 47,077,248 | 38,221,898 | 7,275,948 | - | - | - | - | 269,644,137 | 270,819,345 |
| 22 | - | - | | 1,188,683 | 3,207,478 | 3,350,853 | 4,096,338 | 2,475,865 | 1,884,896 | 5,554,476 | 5,814,399 | 6,220,882 | 7,617,409 | 11,282,167 | 1,966,550 | - | - | - | - | 54,659,996 | 54,659,996 |
| 90 | 26,264,492 | 2,096,184 | 10,192,479 | 16,885,786 | 12,945,706 | 8,850,482 | 9,487,727 | 8,826,172 | 4,315,232 | 20,328,526 | 18,145,929 | 18,718,268 | 23,498,934 | 44,020,083 | 12,080,524 | - | - | - | - | 210,392,032 | 236,656,524 |
| Total | $ 811,333,382 | $ 72,557,114 | $ 273,040,220 | $ 353,147,317 | $ 482,582,736 | $ 583,687,078 | $ 708,126,652 | $ 364,300,019 | $ 280,953,631 | $ 590,713,480 | $ 616,419,916 | $ 530,167,795 | $ 383,997,463 | $ 219,937,648 | $ 57,614,728 | $ 1,872 | $ 1,413 | $ 1,440 | $ 1,013 | $ 5,517,251,535 | $ 6,328,584,918 |

| Calculated As: | B/T | C/T | D/T | E/T | F/T | G/T | H/T | I/T | J/T | K/T | L/T | M/T | N/T | O/T | P/T | Q/T | R/T | S/T | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Timephasing Percentages By Period | | | | | | | | | | | | |
| Management Area | June 2007 - Sept 2007 | FY 2008 | FY 2009 | FY 2010 | FY 2011 | FY 2012 | October 2012 - April 2013 | May 2013 - Sept 2013 | FY 2014 | FY 2015 | FY 2016 | FY 2017 | FY 2018 | FY 2019 | FY 2020 | FY 2021 | FY 2022 | FY 2023 | Total |
| 01 | 5.51% | 15.63% | 19.87% | 14.63% | 15.85% | 14.58% | 4.21% | 4.10% | 4.43% | 0.26% | 0.28% | 0.30% | 0.30% | 0.05% | 0.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 06 | 2.70% | 8.68% | 8.18% | 8.28% | 7.55% | 9.02% | 5.36% | 4.18% | 9.87% | 9.99% | 9.28% | 8.50% | 7.20% | 1.20% | 0.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 10 | 1.41% | 4.39% | 6.15% | 11.32% | 14.28% | 14.86% | 7.49% | 5.77% | 11.51% | 7.61% | 4.81% | 4.08% | 1.82% | 4.49% | 0.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 11 | 3.01% | 11.74% | 9.06% | 7.58% | 7.90% | 8.27% | 4.35% | 3.36% | 7.54% | 8.01% | 8.64% | 9.13% | 9.70% | 1.72% | 0.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 12 | 3.50% | 13.14% | 18.66% | 22.42% | 16.90% | 11.22% | 3.74% | 1.91% | 4.49% | 1.78% | 1.13% | 1.12% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 13 | 7.49% | 30.99% | 25.53% | 21.79% | 12.27% | 2.53% | -0.61% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 14 | 4.22% | 13.51% | 13.68% | 15.55% | 11.54% | 10.39% | 7.21% | 5.11% | 9.52% | 5.81% | 3.14% | 0.31% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 15 | 1.43% | 4.81% | 5.42% | 6.01% | 6.47% | 10.51% | 6.51% | 5.72% | 13.99% | 13.83% | 15.00% | 10.28% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 16 | 0.94% | 24.44% | 9.74% | 13.52% | 13.67% | 12.32% | 5.20% | 4.47% | 9.44% | 6.28% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 17 | 0.49% | 2.52% | 5.17% | 9.05% | 11.74% | 16.80% | 7.90% | 6.29% | 11.69% | 13.35% | 10.22% | 4.78% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 18 | 4.58% | 7.87% | 4.66% | 5.75% | 7.95% | 14.49% | 8.25% | 5.71% | 13.34% | 12.74% | 9.73% | 4.93% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 19 | 0.00% | 0.00% | 7.29% | 9.86% | 10.75% | 13.28% | 6.47% | 5.06% | 12.03% | 12.20% | 10.61% | 7.77% | 4.12% | 0.56% | 0.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 20 | 0.26% | 1.50% | 1.99% | 1.80% | 2.51% | 2.79% | 5.21% | 1.48% | 7.32% | 9.42% | 12.37% | 25.44% | 25.23% | 2.68% | 0.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 21 | 0.14% | 0.90% | 0.56% | 1.40% | 12.88% | 1.37% | 2.76% | 2.88% | 9.81% | 13.36% | 19.61% | 17.46% | 14.17% | 2.70% | 0.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 22 | 0.00% | 0.00% | 2.17% | 5.87% | 6.13% | 7.49% | 4.53% | 3.45% | 10.16% | 10.64% | 11.38% | 13.94% | 20.64% | 3.60% | 0.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 90 | 1.00% | 4.84% | 8.03% | 6.15% | 4.21% | 4.51% | 4.20% | 2.05% | 9.66% | 8.62% | 8.90% | 11.17% | 20.92% | 5.74% | 0.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| Total | 1.32% | 4.95% | 6.40% | 8.75% | 10.58% | 12.83% | 6.60% | 5.09% | 10.71% | 11.17% | 9.61% | 6.96% | 3.99% | 1.04% | 0.00% | 0.00% | 0.00% | 0.00% | 100.00% |

Sources:
2012 contract proposal value as stated in December 2012 PRISM data

Notes:
(1) As of the 2007 Baseline, $811,333,382 of costs had already been incurred through May 2007. For purposes of timephasing the 2007 Baseline, the 2012 Rebaseline spend by Management Area starting in June 2007 was applied to the $2,839,555,376 in to-go costs in the 2007 Baseline as of June 2007. This schedule shows the calculation of the 2012 Rebaseline spend by Management Area that is applied to the 2007 Baseline in Schedule 7.3.

Official Use Only
C 17-001 Fee on Incurred Costs

**CB&I AREVA MOX Services, LLC.**
**2007 Baseline by Management Area**

| Management Area | [A] Actual Costs Through May 2007 | [B] To-Go Costs | [C] = A+B Total 2007 Baseline |
|---|---|---|---|
| 01 | $ 385,227,675 | $ 44,260,186 | $ 429,487,860 |
| 06 | 106,583,748 | 192,082,501 | 298,666,249 |
| 10 | 10,362,370 | 169,281,760 | 179,644,130 |
| 11 | 7,533,149 | 159,416,878 | 166,950,027 |
| 12 | 47,780,125 | 44,522,031 | 92,302,157 |
| 13 | 116,397,373 | 47,068,605 | 163,465,978 |
| 14 | 50,538,719 | 47,979,912 | 98,518,631 |
| 15 | 4,154,454 | 57,360,041 | 61,514,495 |
| 16 | 876,442 | 51,187,385 | 52,063,827 |
| 17 | 44,148,438 | 1,284,785,719 | 1,328,934,157 |
| 18 | 9,420,211 | 58,347,594 | 67,767,805 |
| 19 | - | 23,023,054 | 23,023,054 |
| 20 | 870,980 | 154,845,239 | 155,716,219 |
| 21 | 1,175,208 | 239,821,522 | 240,996,730 |
| 22 | - | 27,395,271 | 27,395,271 |
| 90 | 26,264,492 | 238,177,678 | 264,442,170 |
| **Total** | $ 811,333,382 | $ 2,839,555,376 | $ 3,650,888,759 |

**Source:**
 May 2007 PRISM data adjusted for budget transfers between July 2007 and September 2012.

Official Use Only
C 17-001 Fee on Incurred Costs

# EXHIBIT D




**Department of Energy**
**National Nuclear Security Administration**
**MOX Project Management Office**
**Savannah River Site**
P.O. Box A
Aiken, South Carolina 29802

August 22, 2017

Mr. Rex Norton
Vice President, Contracts and Supply Chain Management
CB&I AREVA MOX Services, LLC
Savannah River Site
P.O. Box 7097
Aiken, SC  29804-7097

SUBJECT:     Contract DE-AC02-99CH10888, MOX Fuel Fabrication Facility Project,
             Certified Claim for Fee on Incurred Costs, C 17-001

REFERENCE:   (1) MOX Services letter DCS-DOE-005690, dated June 22, 2017,
                 including attachment C 17-001 Fee on Incurred Costs, dated June 22,
                 2017
             (2) MOX Services letter DCS-DOE-005426, dated September 29, 2016
             (3) NNSA letter NA-APM-17-0012, dated December 7, 2016

Dear Mr. Norton:

The National Nuclear Security Administration (NNSA) received the contractor's claim at
Reference (1), which was dated June 22, 2017.  After review, NNSA has determined the claim is
based on the same set of operative facts as MOX Services' claim 16-003 at Reference (2)
submitted on September 29, 2016, which NNSA denied on December 7, 2016 via the
Contracting Officer's Final Decision at Reference (3).  As such, claim 17-001 is the same as
claim 16-003, albeit with an increase in the amount of claimed cost/fee, and an additional legal
theory that the alleged contract changes also require an upward adjustment to the fixed fee.

The Court of Federal Claims has held that an increase in the claimed amount alone does not
make a claim a new claim if it continues to be based on the same operative facts as the original
claim.  AAB Joint Venture v. United States, 68 Fed. Cl. 363, 365–66 (2005).  The court also
explained that:

> [t]he same set of operative facts has been found where the contractor submits additional
> evidence pertaining to damages to support the same factual claim or where the claim
> merely 'augments the legal theories' underlying the certified claim.  In contrast, the same
> set of operative facts has not been found where the contractor files a different type of
> claim from that presented to the contracting officer.

R. Norton                                    2                              August 22, 2017

Further, as the amount of claim 17-001 essentially reconciles MOX Services' actual cost overrun[1] through April 30, 2013, to the estimated contract value, MOX Services' 17-001 claim in effect requests a cost-plus-percentage-of-cost contract, which is prohibited by 41 U.S.C. 3905(a).

Accordingly, NNSA considers claim 17-001 to be the same as claim 16-003, which NNSA denied on December 7, 2016 via the Contracting Officer's Final Decision at Reference (3). The Contracting Officer's Final Decision at Reference (3) continues to apply and will not be reconsidered.

If you have any questions, please call the undersigned at 803-952-2020.

                                             Sincerely,

                                             Lance Nyman
NA-APM-17-0263                               Lead Administrative Contracting Officer

cc:
S. Cannon, NA-APM-1.4
S. Hamlett, NA-APM-1.4
A. Rischbieter, NA-APM-1.4
D. Del Vecchio, MOX Services
G. Rousseau, MOX Services
P. Whittingham, MOX Services
K. Saunders, MOX Services
R. Ridgeway, MOX Services
MOXPMODCA@srs.gov

---

[1] With a few limited exceptions, see DCS-DOE-005690.

# EXHIBIT E





## REA 15-001

### Cost/Schedule Incentive Fee Payment

**Contract DE-AC02-99CH10888**
**14 May 15**

**OFFICIAL USE ONLY**

May be exempt from public release under the Freedom of Information Act (5 U.S.C. 552),
exemption number and category:  Exemption 4 - Commercial/Proprietary

Department of Energy review required before public release.

Name/Org:  Rex  Norton  / Vice President
Contracts & Supply Change Management

Date: 11 May 15

Guidance (if applicable): N/A

DOES NOT CONTAIN OFFICIAL USE ONLY
INFORMATION
Name/Org: S.Townsend/MOX Services Date: 02Nov17

REA 15-001
Cost/Schedule Incentive Fee Payment
Contract DE-AC02-99CH10888
25 June 15

# TABLE OF CONTENTS

VOL. 1

I.      Executive Summary…………………………………………………..1

II.     Contract Background …………………………………………...9

III.    Process Equipment Changes…………………………………18

IV.    Change in the Method of Construction Performance……….52

V.     MOX Services is Entitled to Adjustment of the Incentive
        Fee Band Based on Increased MOX Facility Construction
        Costs for which the Government is Responsible……..……..71

VI.    Incentive Fee Payments……………………………………… 86

VII.   MOX Services Request for Equitable Adjustment Terms &
        Acronyms …………………………………………………… 94

VOL. 2

        Exhibits 1 thru 121……………………………………………… 96

## I.     EXECUTIVE SUMMARY

CB&I AREVA MOX Services, LLC ("MOX Services")[1] submits this Request for Equitable Adjustment ("REA") under Option 1 of contract DE-AC02-99CH10888 (the "Contract") for the construction of the Mixed Oxide ("MOX") Fuel Fabrication Facility ("MFFF").

In January 2012, the National Nuclear Security Administration ("NNSA") directed MOX Services to prepare a rebaseline proposal for the MFFF project (the "Project").  MOX Services submitted a Baseline Change Proposal ("BCP") in September 2012 and an October 2012 MOX Project Rebaseline Proposal (collectively the "2012 Rebaseline"), both of which contained the same costs and schedule.[2]

While NNSA agreed with the basic tenets of the 2012 Rebaseline and has directed MOX Services to use its figures and schedule for reporting purposes, neither NNSA nor the Department of Energy ("DOE") has acted on the proposal to increase the congressional baseline, estimated Contract cost, or the Total Project Cost ("TPC").  Many things have occurred since the 2012 Rebaseline – including funding reductions – that have increased MOX Services' cost and schedule beyond the 2012 Rebaseline.  Thus, a new Contract rebaseline must be established – and *definitized* – to complete the Project.  MOX Services looks forward to receiving a new complete funding profile and working with NNSA to rebaseline the Project.

While MOX Services awaits this Project rebaseline, it seeks through this REA immediate payment of incentive fee due and owing to MOX Services.  The Contract entitles MOX Services to incentive fee payments for every quarter in which it is "projected to be below the total estimated Cost of CLIN 002, and schedule."[3]  In 2011, a dispute arose between MOX Services and NNSA as to the Cost at Completion against which MOX Services' performance would be measured.  Beginning in the first quarter of Fiscal Year 2011, NNSA suspended incentive fee payments to MOX Services, and NNSA has refused to resume them.

In connection with the 2012 Rebaseline, both the estimated cost of CLIN 0002 and the Project schedule were adjusted for reporting purposes, removing any doubt that MOX Services was projected to be below the estimated cost of CLIN 0002 and the Project schedule.  Since that time, NNSA has reduced funding and failed to provide a funding profile

---

[1] A list of defined terms and acronyms is at Section VII of this REA.

[2] Where distinctions between Baseline Change Proposal 12-121 ("BCP 12-121") and the October 2012 Rebaseline Proposal are important, this REA will cite to the specific document as appropriate.  Otherwise these documents will be referred to collectively as the "2012 Rebaseline."

[3] Contract ("Exhibit 1") at J.7.2.

to Project completion, making further Estimate At Completion ("EAC") comparisons impossible.  **Thus, MOX Services is entitled to and seeks all suspended incentive fee payments, which total $50,390,019 through the second quarter of FY15.**  Although the incentive fee suspension may be lifted and payments made without a modification to the Contract, if NNSA believes Contract modifications to the estimated cost of CLIN 0002 and Project schedule are necessary, then MOX Services requests that they be modified to allow payment of incentive fee.

This REA documents Contract changes and out-of-scope work that have increased cost and extended the Project schedule.  Making the required adjustments to costs and schedule brings MOX Services within the Cost Incentive Fee Band, entitling MOX Services to the contractual Incentive Fee.  Examples of the changes include: (i) the basis and assumptions on which MOX Services estimated the cost and schedule to procure, fabricate and assemble the process units; (ii) the basis on which MOX Services estimated the costs to construct the MFFF; and (iii) the method of construction performance (originally the Contract directed MOX Services to act only as a construction manager performing all construction work through competitively bid fixed-price subcontracts).

NNSA is responsible for these Contract changes, increased costs, and extended Project schedule.[4]  The increased costs for which NNSA is responsible include $2,507,993,356, which consist of costs MOX Services incurred due to changes in process unit scope ($1,262,771,618), construction strategy ($252,204,423), and commodities ($993,017,315).  For this REA, MOX Services has removed $252,071,756 of its added costs, which include the following items: Process Unit Omitted Scope ($30.5M), Engineering Cost REA ($35.8M), Selected Contract Modifications ($50.9M), and EAC Scrubs ($134.9M).

MOX Services' increased costs include both incurred costs and costs on future work as reported.  In the Project rebaseline, MOX Services can provide an updated estimate of the incurred costs to date, if reqeusted.

A.     **Introduction**

DOE and NNSA have strictly controlled the timing, performance and funding of the Project from the time the Contract was signed in 1999.  The MFFF Project resulted from the Plutonium Management and Disposition Agreement ("PMDA") between the United States and Russia in which each country agreed to dispose of significant amounts of weapons-grade plutonium.  Rather than directing the Project in the most efficient and cost effective manner, DOE has on many occasions based its Contract direction on political considerations that have increased the Project's cost and schedule.

---

[4] In seeking past due and owing incentive fee payments in this REA, MOX Services reserves, and does not waive, its right to seek any other payments from the government to which MOX Services is entitled in law and equity.

The Project has been politically charged from the beginning.  Internationally, the PMDA calls for the Russian and American plutonium disposition programs to proceed roughly in parallel.  On multiple occasions, DOE has slowed down the Project so as not to get ahead of the Russian program.  For example, until certain aspects of the Russian implementation of the PMDA were settled in the mid-2000s, DOE severely limited MOX Services' access to, and information allowed to be shared with, potential process unit subcontractors in order not to give the impression that the programs were no longer tied to one another.

On the domestic political front, the State of South Carolina only agreed to accept weapons-grade plutonium at the Savannah River Site ("SRS") on the condition that the government promise to implement a strategy for removing it, preferably through the construction of the MFFF, that would create thousands of jobs in the State.  By the time a major delay in the Russian MOX program was resolved, the plutonium had been stored at the SRS for years, and, from South Carolina's perspective, DOE had not held up its end of the bargain.  Even though at that point the relevant designs were not sufficiently mature to support accurate cost estimates, in response to pressure from the State's political leaders, DOE directed MOX Services to prepare the estimates on which MOX Services' fee would be negotiated.

More recently, NNSA has drastically cut Project funding.  These decisions, among others, have all severely impacted Project cost and schedule.

Before exercising Option 1, DOE recognized that these largely political risks (*e.g.,* parallelism with the Russian program and funding) were real and could significantly impact Project cost and schedule.  Moreover, these risks were completely outside MOX Services' control.  Because the potential impact of these risks was so great and the likelihood of their realization was unknowable, instead of including these risks in Project cost estimates, DOE decided to accept these risks and exclude them from the scope of the Contract.  DOE's decisions related to parallelism with the Russian program, funding, and other risks assumed by the government have severely impacted the Project.

Instead of allowing MOX Services to select the construction performance strategy it judged best, and in an effort to save money, NNSA decided to direct the construction performance strategy.  Specifically, it directed MOX Services to subcontract all the construction work on a competitive fixed-price basis.  NNSA surmised that competition would drive down subcontractors' bids and that the fixed-price nature of the subcontracts would control potential cost overruns.  NNSA's strategy failed due to a lack of qualified and willing subcontractors, and so had to be abandoned.  Modification 152 recognized a formal change in strategy.  NNSA's failed strategy has increased costs significantly.

This REA documents the government direction and changes in scope which have increased Project complexity, cost and schedule, and which entitle MOX Services to an equitable adjustment in incentive cost and schedule targets.  The major sections of this REA are as follows:

I.      Executive Summary

II.     Contract Background

III.    Process Unit Changes

IV.     Change in the Method of Construction Performance

V.      Increased Facility Construction Costs

VI.     Incentive Fee Payments

Cost and schedule growth exist that are not part of this REA.  For example, this REA only deals with Option 1 and does not include any changes under the Base Contract.  Award fee changes are also not included in this REA.  MOX Services reserves its rights to seek any additional adjustments for these and other matters not included in this REA.  To the extent that this REA overlaps with other outstanding REAs or Baseline Change Proposals on which NNSA has failed to act, this REA shall take precedence.

### B.      Change In Scope Associated With Process Unit Procurement

The PMDA requires the Project to proceed in rough parallel with the Russian MOX Program.  Because risks associated with the requirement for parallelism with the Russian Program were beyond MOX Services' control, such risks were accepted by NNSA, and were explicitly placed beyond the scope of the Contract.

Beginning in 2003, MOX Services repeatedly requested authorization to conduct pilot procurements and establish Basic Ordering Agreements ("BOAs") with vendors to validate certain key assumptions surrounding the process units, including the constructability of the French reference plant designs; the existence and interest of capable manufacturers to design, fabricate and test the process units; and the likely costs and schedule of the procurements.  At every turn, DOE refused to allow MOX Services to conduct procurement activities or actions because the Russian MOX program was stalled.

Because NNSA did not allow MOX Services to conduct any procurement activities before providing its estimate of process unit costs and schedule in the Option 1 proposal, MOX Services was not able to validate its assumptions prior to doing so.  MOX Services was forced to estimate process unit costs and schedule using traditional, limited estimating methodologies, which proved unsuitable for the effort.  As a result, the discrete costs associated with manufacturing the units, such as fabrication and assembly costs, were substantially underestimated.

Moreover, from the time of the Critical Decision 2 performance baseline ("2007 Baseline") until the 2012 Rebaseline, delays in the process unit procurement cycle controlled the Project's critical path.  By the 2012 Rebaseline, the process units were delayed 1,175 calendar days, pushing back the estimated completion of Option 1 substantially.

Accordingly, the Project's hotel load costs, which were impacted by the delays, were also substantially underestimated.

The process unit cost and schedule underestimates were a direct result of the DOE's refusal to authorize MOX Services to engage potential vendors and to conduct pilot procurements prior to the start of Option 1. DOE based its refusal on the necessity of maintaining parallelism with the Russian MOX program – a risk NNSA explicitly accepted. Therefore, the government is responsible for the increased costs incurred by MOX Services and caused by NNSA's refusal to authorize pilot procurements. As a result, MOX Services is entitled to an adjustment of the fee bands; its performance has fallen within the adjusted bands and has earned incentive fee. These additional costs, estimated as of the 2012 Rebaseline proposal, were $1,262,771,618. In Section III of this REA, MOX Services explains the factual and legal basis for its entitlement to increased process unit costs.

## C.    Change In Construction Strategy

NNSA's original construction performance strategy directed MOX Services to serve as the construction manager and to perform the work through fixed-price, competitively bid subcontracts. In fact, the Contract prohibited MOX Services from self-performing any construction. In controlling and directing the construction performance strategy, NNSA accepted the risk that its strategy might fail. Correspondingly, MOX Services expressly excluded this risk from its Option 1 proposal, and it included in its cost estimate a key assumption – that a sufficient number of qualified subcontractors would be willing and able to undertake Project construction on a fixed-price basis.

Ultimately, NNSA's construction performance strategy could not be executed without cost increases and unacceptable quality control risks. Given the risks of this first-of-a-kind construction Project under a licensing process strictly regulated by the Nuclear Regulatory Commission ("NRC"), few construction subcontractors were willing to bid for the work on a fixed-price basis, and most were not qualified to undertake it. As a result, NNSA issued Modification 152 to change the method of construction performance. The modification removed the Contract's prohibition on self-performing construction work and the requirement to subcontract all construction work on a competitive, fixed-price basis. As of the 2012 Rebaseline, MOX Services expected to self-perform significant construction scope, including, among other things, piping and electrical work. In short, Modification 152 acknowledged that NNSA's original strategy had proven unworkable.

As a result of NNSA's failed construction performance strategy and subsequent change thereto, the government is responsible for MOX Services' $252,204,423 in estimated cost growth as of the 2012 Rebaseline, requiring adjustment of the fee bands, under which MOX Services will then have earned incentive fee. As explained in Section IV, these increased costs are associated with (i) increased construction management scope and (ii) increased Quality Assurance / Quality Control ("QA/QC") resources necessary to provide support to vendors.

### D.    Increased Facility Construction Costs

Due to external international and domestic political pressures, NNSA required MOX Services to create and submit its Option 1 cost estimates before the designs were sufficiently mature to support the preparation of accurate estimates.  At the time of the estimates, NNSA knew that much of the design was too immature to provide a basis for accurate estimates.

NNSA's rush to have estimates in hand stemmed from political pressure exerted by South Carolina's elected officials.  Years before, South Carolina had agreed to accept weapons-grade plutonium at the Savannah River Site on the condition that the federal government implement a disposition strategy for it, preferably involving construction of the MFFF.  While an impasse over Russia's implementation of the PMDA stalled the U.S. MOX Project, DOE directed MOX Services to focus on achieving a design licensable by the NRC, with only token regard for constructability or the design's sufficiency to allow accurate estimates.  When the U.S.-Russian impasse was broken, South Carolina's elected officials leveraged the long delay to compel DOE immediately to begin the construction contracting process and break ground on the MFFF regardless of whether MOX Services was in a position to reasonably estimate the costs.

Constructing the first-of-a-kind, highly complex MFFF proved even more resource-intensive than anyone anticipated.  As the facility and process unit designs advanced, it became clear that the Option 1 estimates for bulk commodities, mechanical equipment and materials and associated craft labor were far too low, as were the associated Title III engineering costs.

As of the 2012 Rebaseline, MOX Services estimated that the Project would experience over $993 million in facility construction related cost growth over the 2007 Baseline estimates.  Section V of this REA further explains these increased costs.

### E.    Incentive Fee Payments

As a result of required adjustments in CLIN 0002 cost and Project schedule, MOX Services is entitled to and seeks the immediate payment of $50,390,019 in suspended incentive fee.  MOX Services has used the 7% incentive fee schedule which is based on early Option 2 exercise.[5]  MOX Services has submitted its Option 2 proposal, but NNSA has failed to act on it.  MOX Services should not be penalized for NNSA's failure to act.

MOX Services is entitled to incentive fee payments for every quarter in which the Project EAC is less than the estimated combined value of CLIN 0002 and the applicable Incentive Fee Band amount.  As of October 2012, the estimated cost of CLIN 0002 was known and should have been increased consistent with the then-current EAC (the 2012

---

[5] Letter DCS-DOE-004862 from Paul Whittingham, Contracts Manager, CB&I AREVA MOX Services, LLC, to Carol Elliot, Contracting Officer, NNSA (Apr. 1, 2015) (Request to Increase Fee Percentage from 6.75% to 7.00%) ("April 1, 2015 Letter") ("Exhibit 2").

Rebaseline).  In connection with the 2012 Rebaseline, the estimated cost of CLIN 0002 should have been set at the Project EAC plus any remaining Management Reserve, or $6,352,406,548, through the normal contract administration process.  Thus, as of the 2012 Rebaseline, the EAC was below the combined CLIN 0002 cost and Incentive Fee Band.  Accordingly, MOX Services was eligible to receive all suspended incentive fee payments that had accrued to that date,[6] and was entitled to continue receiving quarterly incentive fee payments so long as the EAC remained within the Incentive Fee Band.[7]

MOX Services is within the Schedule Incentive Fee Band because construction has not exceeded the allowed schedule and the projected schedule does not exceed the allowed schedule when required adjustments to that date are made.  The Project schedule and the Period of Performance must be adjusted due to changes associated with equipment procurements and other risks assumed by the government.  With these adjustments, MOX Services is entitled to receive incentive fee payments under the Schedule Incentive Fee Band.  Therefore, as further explained in Section VI of this REA, MOX Services requests $50,390,019 in incentive fee payments now due.

### F.     Estimate At Completion (EAC) Used In REA

NNSA's reductions in Project funding and elimination of any funding profile for future years have left the Project in limbo, making it impossible to effectively and efficiently plan the work or estimate cost and schedule at completion.  The Project currently stands without a schedule to completion or EAC against which to measure cost and schedule impacts.  Thus, this REA uses the last full EAC used for reporting in the Earned Value Management System ("EVMS") and contained in MOX Services' 2012 Rebaseline Proposal to measure impacts at that point in time.

The October 2012 Rebaseline Proposal updated the cost and schedule projections based on the NNSA-specified funding profile.  MOX Services estimated a new completion date of November 30, 2018, excluding contingency.  A corresponding schedule was also completed to support the 2018 Project completion date.  The estimated cost for CLIN 0002 was increased to $6,352,406,548.  This amount included $6,014,144,702 in estimated costs and $311,261,846 in Management Reserve.[8]  The cost estimate was based on actual costs incurred through May 2012 and an estimate of costs to be incurred through FY18.  As

---

[6] Contract, Exhibit 1, at J.7.2 ("When the target cost and schedule are once again within the Incentive Fee Band, payments of quarterly Incentive Fee will resume.  Additionally, all suspended quarterly payments may be invoiced.").  *See also* Chart VI.2 in Section VI of this REA (showing incentive fee payments outstanding).

[7] *Id.*

[8] The December 2012 PRISM EAC of $6.328 billion includes the $6.041 billion for costs for CLIN 0002 and an additional $287 million for costs not on Contract (*e.g.*, Management Area 90 costs).  Management Reserve is not included in the PRISM EAC.

directed by NNSA, MOX Services utilized the 2012 Rebaseline to report status in Monthly Status Reports and EVMS.

This REA utilizes the 2012 Rebaseline Proposal to define scope changes and measure corresponding cost increases and schedule delay for the sections of the REA related to changes.  It measures the impacts to cost and schedule by comparing the 2007 Baseline to the 2012 Rebaseline for Option 1 work scope.  Measuring impacts through the 2012 Rebaseline is reasonable and proper because it reflects the last comprehensive, bottom-up EAC reflecting a full funding profile through Project completion.  Some adjustments to the EAC have been made since the 2012 Rebaseline EAC, but these adjustments have not been comprehensive in estimating the changes to both schedule and cost.[9]

MOX Services and NNSA agreed in July 2007 to a TPC of $4.814 billion.[10]  The TPC included a Baseline cost estimate of $3.650 billion based on actual costs incurred through FY06 and estimated costs through the completion of the Project in FY14.[11]  MOX Services used the 2007 Baseline to measure its performance, and the 2007 Baseline was included in its monthly performance reports.  The 2007 Baseline was reflected in the Project Execution Plan ("PEP") and, as used in this REA, was adjusted for the budget allocation request that reallocated original budget between different cost accounts.  The 2007 Baseline also reflects the reductions that MOX Services made to their internal estimates.  These reductions are referred to as EAC "scrubs" in MOX's 2008 Management Reserve Recalculation.[12]

Subsequent to the Option 1 definitization, MOX Services and NNSA agreed to a Management Reserve of $316.5 million in cost.  MOX Services allocated this Management Reserve to cost growth and changes recognized between 2007 and 2012.  For purposes of this REA, any allocation of Management Reserve has been eliminated or removed from the calculation of cost growth.[13]

---

[9] Many of these cost changes are referred to by MOX Services as the addendum to the 2012 Rebaseline.

[10] Letter DCS-DOE-002834 from Dave Stinson, President and Project Manager, Shaw AREVA MOX Services, to Clay Ramsey, MFFF Federal Projector Director, NNSA (July 20, 2007) ("Exhibit 3").

[11] The cost estimate of $3.650 billion equals the TPC less Management Reserve, contingency, and fee.

[12] REA 08-008 Option 1 Proposal Management Reserve Recalculation.  For purposes of this REA, the EAC "scrubs" are reflected as a bottom line adjustment.

[13] The May 2012 Monthly Report indicated that the remaining Management Reserve was less than $1 million.

## II.      CONTRACT BACKGROUND

Concerned with the growing threat of nuclear proliferation after the Cold War, the United States and Russia agreed in the early 1990s to reduce their stockpiles of weapons-grade plutonium.  In 2000, the countries formalized this agreement in the PMDA, in which each nation agreed to dispose of no less than 34 metric tons of plutonium.[1]  To the extent practicable, the Russian and American plutonium disposition programs were to proceed in parallel.[2]

As the United States was negotiating the PMDA, it also analyzed various disposition methods for its surplus plutonium, ultimately deciding to build a first-of-a-kind mixed oxide fuel fabrication facility at the Savannah River Site in South Carolina.  The Project would be designed to mix the surplus plutonium with depleted uranium oxide to form mixed oxide fuel, which may be used to generate nuclear power.

Although the Project would be based on then 20-year old MOX technology developed in France and used at the MELOX and La Hague plants, it has many unique features that increase its complexity.  Among other things, the Project would start with weapons-grade plutonium, not spent fuel as do the French reference plants; it would combine the separate aqueous processing and MOX fuel fabrication processes into one plant; and it would be subject to U.S. quality, safety and security standards and regulations, including regulation and licensing by the NRC.

In March 1999, DOE awarded the Contract for the U.S. MFFF to the predecessor in interest to MOX Services.  The Contract was awarded on a cost-reimbursement basis and was structured as a base contract with a series of options.  The base contract covered the design of the Project, and Option 1 was for the construction and cold start-up of the facility.  This REA deals only with Option 1.

### A.      MOX Services' CLIN 0002 Option 1 Proposal

In March 2006, MOX Services submitted its Option 1 Proposal.  It proposed to start construction in September 2006, to complete construction in July 2012, and to complete cold start-up in August 2013.  A year later, in April 2007, DOE approved the Critical Decision 2, performance baseline, and Critical Decision 3, the start of construction (collectively, CD

---

[1] Agreement Between the Government of the United States of America and the Government of the Russian Federation Concerning the Management and Disposition of Plutonium Designated as No Longer Required for Defense Purposes and Related Cooperation (2000) ("PMDA"), art. II, ¶ 1 ("Exhibit 4").

[2] *Id.* at art. II, ¶ 3.

2/3).  DOE authorized MOX Services to begin construction on August 1, 2007.  Critical Decision 2/3 set a TPC of $4.8 billion, and it scheduled completion for September 2016.[3]

In May 2008, the Option 1 Contract was definitized in the amount of $2,677,801,149,[4] of which $2,526,227,501 was estimated costs and $151,573,648 was fee.[5] The Option 1 Contract also acknowledged that, while the Management Reserve was not yet definitized (a $150,000,000 placeholder was used), the adjusted TPC would be increased by the amount of the agreed-upon Management Reserve.

Beyond the sheer scale and technical complexity of the Project, the MFFF has been especially challenging politically since well before Option 1.  Internationally, Russia was slow to demonstrate its commitment to meeting the PMDA's requirements, and, consequently, DOE exerted a drag on MOX Services' performance.  For example, DOE restricted MOX Services' ability to engage with potential process unit vendors to tap their engineering expertise, and DOE refused to allow MOX Services to conduct planned and requested procurement actions, even though MOX Services was not proposing to make any financial commitments.

In the domestic realm, the Project's technical challenges have been exacerbated by trends in the nuclear industry generally.  The Three Mile Island incident precipitated a great downturn in domestic nuclear construction, and the industry has begun to rebound in earnest only in the past decade.  MOX Services has discovered that potential subcontractors' capabilities to operate under the NRC's regulatory regime has atrophied, and that truly nuclear-project-capable subcontractors now are in high demand and represent only a small percentage of the industry.  Moreover, the unprecedented nature of the Project has made potential subcontractors leery of bidding on large fixed-price contracts, the procurement method insisted upon by the NNSA.  Combined, these forces have severely hampered MOX Services' ability to construct the Project in the manner envisioned by DOE at the start of Option 1.  Many of these forces were identified in the MOX Services proposal, which expressly assumed that these potential challenges would not impact the Project cost or schedule.

---

[3] See Letter NA-07-046 from Clay H. Ramsey, Federal Project Director, NNSA, to Dave Stinson, President and Project Manager, Shaw AREVA MOX Services, LLC (April 24, 2007) ("Exhibit 5").

[4] This amount does not include $798,405,507 for the Base Contract or $77,477,626 for the Early Option 1 (CD 2/3, Site Prep, CP-20).  See Contract Modification No. 124 (May 20, 2008) ("Mod 124") at B.2 ("Exhibit 6").

[5] Under Modification 124, fee was equal to 7% of the estimated costs, with the last percentage point contingent upon the exercise of Option 2.

 Official Use Only

In sum, completing the construction and cold start-up phase of the Project will take significantly more resources and time than the parties estimated at the beginning of Option 1.

### B.   2012 Rebaseline Proposal

By 2012, the Project's estimated cost and schedule to complete had increased substantially.  In 2011 and early 2012, MOX Services submitted numerous REAs which detailed many of the issues contained in this REA.  However, NNSA did not act on many of these proposals.  In January 2012, NNSA directed MOX Services to prepare a rebaseline proposal,[6] and, in June 2012, NNSA provided a constrained funding profile.[7]  In September 2012, MOX Services submitted BCP 12-121, the precursor to its submission of the 2012 Rebaseline the following month.

The 2012 Rebaseline proposal updated cost and Project schedule projections.  MOX Services estimated a new completion date of November 30, 2018, without schedule contingency, and provided a supporting Project schedule.  The 2012 Rebaseline proposed increasing the estimated cost of construction, CLIN 0002, to $6,352,406,548.[8]  This cost estimate was based on actual costs incurred through May 2012 and estimate through completion.

NNSA initially stated that "[t]he overall BCP is of very high quality and meets the requirements."[9]  However, approval of the 2012 Rebaseline ultimately stalled as the Defense Contract Audit Agency ("DCAA") was unable to complete an adequacy review.[10]  Subsequent funding reductions ultimately derailed the approval process for the 2012 Rebaseline.  Although NNSA never acted upon the Rebaseline proposal, it directed MOX

---

[6] *See* Letter COR-SRSOCABM-1.19.2012-412183, from Robert Swett, Contracting Officer, NNSA, to Paul Whittingham, Contracts Manager, Shaw AREVA MOX Services, LLC (January 19, 2012) ("Exhibit 7").

[7] *See* Letter COR-SRSOCABM-6.29.2012-449690, from Carol Elliot, Contracting Officer, NNSA, to Paul Whittingham, Contracts Manager, Shaw AREVA MOX Services, LLC (June 29, 2012) ("June 29, 2012 Letter") ("Exhibit 8").

[8] Contract Proposal 12-004, MOX Project Rebaseline (Oct. 31, 2012) ("Proposal 12-004") at 6 ("Exhibit 9").

[9] *See* Letter NA-12-086, from Kevin Hall, Deputy Federal Project Director, NNSA, to Kelly Trice, President and Project Manager, Shaw AREVA MOX Services, LLC (Sept. 17, 2012) ("Exhibit 10").

[10] *See* Letter COR-SRSOCABM-3.20.2013-500979 from Carol Elliott, Contracting Officer, NNSA, to Paul Whittingham, Contracts Manager, Shaw AREVA MOX Services, LLC (Mar. 20, 2013) ("Exhibit 11").

Services to report against BCP 12-121 in its Monthly Status Reports and EVMS,[11] andMOX Services did so.

### C.   Contract Summary

This REA covers MOX Services' entitlement to an adjustment to the Incentive Fee Band due to cost increases and delays resulting from changes to the Option 1 portion of the Contract and, based on that adjustment and MOX Services' achieving the adjusted targets, to incentive fees.  The following subsections synopsize the most relevant contract provisions that govern this REA.

### 1.   Fee Structure

The scope of work set after the 2007 Baseline contemplates a total estimated cost of $3,552,110,634,[12] as provided in CLIN 0002 in Contract Modification 124, dated May 20, 2008.

In addition to a fixed fee amount of $11,000,000, the Option 1 Contract provides for three separate fee pools: (1) cost/schedule incentive fee; (2) milestone fee; and (3) award fee.[13]

The total fee pool was calculated as a percentage of the total cost of CLIN 0002.  The fee was extensively negotiated, and the parties ultimately agreed that the fee would be equal to 7% of the estimated cost, with 1% contingent upon the exercise of Option 2 hot start-up.[14]

---

[11] *See* Letter NA 12-088 from Kevin Hall, Acting Federal Project Director, NNSA, to Kelly Trice, President and CEO, Shaw AREVA MOX Services, LLC (Sept. 24, 2012) ("September 24, 2012 Letter") ("Exhibit 12"). The cost estimate for the 2012 Rebaseline was finalized at $6,328,584,918 per the December 2012 Monthly Report ("Exhibit 13" at 7) and December 2012 PRISM database.

[12] This amount includes both the cost to perform Option 1 CLIN 0002 and $150,000,000 in Management Reserve.

[13] The parties also included a collateral savings/cost share provision which would provide an additional upward or downward adjustment.  Since the collateral savings/cost share adjustment is made at the end of performance, it is not relevant at this time and, thus, is not dealt with in this REA.  However, an adjustment to the savings/cost share calculation will be needed in conjunction with any re-baseline of the Project.

[14] *See* E-Mail from Craig Grochmal, to William Winkler, Ron Oakley and others, Subject: Option 1 negotiations-status (Nov. 14, 2007, 5:38PM) ("Exhibit 14").

MOX Services submitted its proposal for early Option 2 on January 26, 2009.[15]  NNSA has not acted on that proposal.  In recognition of its delays with respect to early Option 2, on September 5, 2011, DOE issued Modification 183, which set the Option 1 fee percentage to 6.75%, which would be increased to 7% upon exercise of the hot start-up option.[16]  Since MOX Services should not be penalized for NNSA's failure to act, the early Option 2 exercise requirement should be eliminated.  Thus, this REA uses 7% as the calculation of fee under the incentive fee provisions of the Contract.

### a.     Cost/Schedule Incentive Fees

MOX Services is currently eligible for an incentive fee totaling $81,990,019 for completion of the Scope of Work within the value of CLIN 0002 and the period of performance established by the Project schedule.  The incentive fee is allocated across the Contract period of performance, and, if both cost and Project schedule Estimates At Completion do not exceed the parameters for that Fiscal Year set forth in the Incentive/Milestone Fee Plan, then MOX Services is entitled to incentive fee for that period.

Initially, the incentive fee earned is entirely provisional, and it remains provisional for the first four quarters.  If the EAC continues to comply with the parameters set forth in the Incentive/Milestone Fee Plan, then at the end of the fifth quarter, 50% of the provisional fee of the first quarter will become final.  If, instead, the EAC exceeds either the cost or Project schedule parameter, all payments of incentive fee will cease, and any provisional fee will remain provisional until the EAC once again falls within the cost and Project schedule parameters.

The incentive fee cost and schedule targets are subject to adjustment under the Changes clause, which requires an adjustment in "other affected terms."[17]  Thus, any changes affecting estimated cost and Project schedule described in this REA will require an adjustment to the Contract's incentive fee provisions and incentive fee plan.

---

[15] Letter DCS-DOE-003189 from G.W. Painter, Contracts Manager, Shaw AREVA MOX Services, LLC, to Carol Elliot, Contracting Officer, NNSA (Jan. 26, 2006) ("Exhibit 15").

[16] Contract, Exhibit 1, at H.20; *see also* April 1, 2015 Letter, Exhibit 2.  The incentive fee amounts in Attachment 1 to the Contract describe fee award under two different fee schedules – one in which the fee is 6.75% of the cost, and one in which the fee is 7% of the cost.  Contract, Exhibit 1, at Attachment 1.

[17] Contract, Exhibit 15, at I.; FAR 52.243-2(b).

Official Use Only

### 2.    Changes Clause

The Contract includes two variations of the Changes clause, FAR 52.243-2, Changes (Cost Reimbursement).[18]

For services with supplies furnished, the Changes clause provides that the Contracting Officer may at any time, by written order, make changes within the general scope of the Contract in any one or more of the following: (1) description of services to be performed; (2) time of performance (*i.e.*, hours of the day, days of the week, etc.); (3) place of performance of the services; (4) drawings, designs, or specifications for specialty supplies; (5) method of shipment or packing of supplies; or (6) place of delivery.[19]

For construction work, the Contracting Officer may make changes by written order within the general scope of the Contract in the plans and specifications or instructions incorporated in the Contract.[20]

If any such change causes an increase or decrease in the estimated cost of, or the time required for, performance of any part of the work under the Contract, whether or not changed by the order, or otherwise affects any other terms and conditions of the Contract, the Contracting Officer shall make an equitable adjustment in the: (1) estimated cost, delivery or completion schedule, or both; (2) amount of any fixed fee; and (3) other affected terms, and the Contracting Officer shall modify the Contract accordingly.[21]

Although the Changes clause specifically addresses changes ordered by the Contracting Officer, it also applies to constructive changes.[22]  Furthermore, the Boards of Contract Appeals have interpreted the Changes clause's reference to "other affected terms" to extend to incentive, award, and milestone fee provisions.[23]

----

[18] Contract, Exhibit 1, at I.5.

[19] FAR 52.243-2 (Alt. II).

[20] FAR 52.243-2 (Alt. III).

[21] FAR 52.243-2(b).

[22] *See Northrop Grumman Sys. Corp. Space Sys. Div.*, ASBCA No. 54774, 10-2 B.C.A. ¶ 34517 (July 22, 2010) (recognizing that a constructive change is compensable under the Changes clause "when a contractor performs work beyond the contract requirements, without a formal change order under the Changes clause, due either to an informal order from, or through the fault of, the government") (internal citations omitted).

[23] *See Space Gateway Support, LLC*, ASBCA Nos. 55608, 55658, 13 BCA ¶ 35,232 (Jan. 29, 2013) (recognizing that the Contracting Officer must "make adjustments, if appropriate, in 'affected' contract terms other than 'fixed fee'").

### 3.      Risks Accepted by NNSA

NNSA accepted risks which drove the increased costs incurred by MOX Services and entitling it to an adjustment to the Incentive Fee Band and, based on that adjustment, incentive fees.  These risks were explicitly accepted by NNSA through the Project Execution Plan or through NNSA's direction of MOX Services' construction performance strategy.

### a.      Risk of parallelism with the Russian MOX program

Acknowledging that risks related to the PDMA's Russian parallelism requirement would be "difficult or impossible to quantify, but could have major impacts on the TPC if realized," the Project Execution Plan ("PEP"), which is incorporated into the Option 1 Contract, excluded these risks from the scope of the Option 1 Contract.[24]  The PEP then states that "NNSA will accept these risks and process a change to the project baseline should they occur."[25]

Referencing the PEP, the Option 1 Contract defines "outside of the project risk" to include, among others, "[r]isks related to the requirement for rough parallelism with the Russian program."[26]  If such an "outside of the project risk" occurs, NNSA will seek additional funding and revise the TPC.[27]

Concerned that progress on the U.S. MFFF would get too far ahead of that on the Russian MFFF, DOE refused MOX Services' repeated requests to conduct pre-Option 1 pilot procurements of select process units.  A stated purpose of these requested pilots was to generate cost and schedule information from prospective vendors on which to base the process unit cost and Project schedule estimates.

### b.      Construction Prohibition and required competitive fixed-price subcontracting

Rather than contract with MOX Services to perform the actual construction work for the Project, NNSA structured Option 1 such that MOX Services would serve in a construction management capacity.  Specifically, MOX Services would meet its Option 1 obligations by providing personnel, facilities, equipment, materials, and supplies necessary to

---

[24] MOX Fuel Fabrication Facility, Project Execution Plan, 99-D-143, Revision 4 (April 2007) (Excerpt of Document) ("Exhibit 16") at 28.

[25] *Id.*

[26] Contract, Exhibit 1, at B.4.

[27] *Id.* at B.5.

perform all construction management services required.[28]   The Contract prohibited MOX
Services from self-performing construction:

> No construction work shall be awarded to the firm that designs
> the MOX Fuel Fabrication Facility or its subsidiaries or
> affiliates, except with the approval of the Secretary or his
> authorized representative ....  Construction Management
> activities are not prohibited and may be performed by the prime
> contractor.[29]

Instead, the Contract required MOX Services to competitively procure fixed-price
subcontracts for the construction work:

> The Contractor shall not perform any construction with its own
> forces.  All construction activities shall be procured on a
> competitive fixed-price basis to the maximum extent
> practicable.[30]

Thus, MOX Services' role initially was limited to that of a construction manager,
implementing NNSA's construction performance strategy.  In directing this performance
strategy, NNSA sought to reduce costs through the use of competitive bidding among
technically capable fixed-price subcontractors.[31]   NNSA controlled and directed the
construction performance strategy, standing to benefit from its success and accepting the risk
of its failure.[32]   Accordingly, Option 1 excluded the risk of NNSA's performance strategy
from the cost estimate, and included the following assumption:

---------------------------------------

[28] Mod 124, Exhibit 6, at Attachment 1, J.1.39.

[29] *Id.* at H.7.

[30] *Id.* at J.1.40.

[31] *See* E-Mail from Carol Elliot, to Sue King, Subject: Construction Prohibition (Oct. 20,
2008, 2:54PM) ("Carol Elliot E-mail") ("Exhibit 17"); *see also* Exhibit 1 at I.5
(incorporating by reference FAR 52.244-2 and FAR 52.244-5, calling for competition in
subcontracting and the government's consent to subcontract); *see generally* July 26, 2002
Letter and attachment from James R. Bieschke, Contracting Officer, DOE, to Robert H. Ihde,
President, Duke, Cogema, Stone and Webster, regarding Exercise of Option 1 ("Exhibit 18")
(listing construction objectives, including procurement of "all construction activities on a
competitive fixed-price basis to the maximum extent practicable").

[32] A reviewing court will determine which party "assumed the risk" of the occurrence of an
event that inhibits performance.  *DeCarlo and Doll, Inc. v. Dilozir*, 45 Conn. App. 633, 643
(1997) ("Determining whether the non-occurrence of a particular event was or was not a

> The estimate assumes an *adequate number* of suppliers, vendors and subcontractors with NQA-1 programs *that have capacity and technical capabilities* to support project schedule.[33]

NNSA's strategy ultimately proved unworkable, and NNSA removed the prohibition on MOX Services' self-performance of significant work scope.  This change was reflected in significant cost increases.

---

basic assumption involves a judgment as to which party assumed the risk of its occurrence …. In making such determinations, a court will look at all circumstances, including the terms of the contract.") (internal citations omitted); *see also Salisbury Special Tool Co.*, ASBCA 37530, 89-2 BCA ¶ 21,838 (where the government, as the owner, designates a particular subcontractor as a sole source, the government necessarily warrants that the source exists and has the ability to produce the product).

[33] *See* Basis of Estimate, BCP # 05-011 (Feb. 3, 2006) ("BCP #05-011") (emphasis added) ("Exhibit 19").

## III.    PROCESS EQUIPMENT CHANGES

Beginning in March 2003, MOX Services repeatedly sought authorization to conduct pilot procurements of select process equipment.  MOX Services had determined that early procurements would provide needed information to estimate accurately and reliably the cost and schedule for fabricating and testing the process units.  For several years however, due to governmental concern that progress on the domestic MFFF not exceed Russia's progress on its MFFF, DOE refused to allow MOX Services to meaningfully engage potential vendors for this crucial feedback, much less conduct the requested pilot procurements.  Rather than being allowed to test its estimating assumptions for these unprecedented procurements in an applied manner, MOX Services had no alternative but to create its estimates in a vacuum, without critical input from the subcontractors who would build the equipment.

Both MOX Services and the government knew the requirement for the U.S. MFFF to proceed in tandem with the Russian MFFF could produce a host of cost increases and schedule delays that could not be predicted, quantified or mitigated.  NNSA agreed to accept 100% of the consequences of the risk, whatever the precipitating cause and whatever the associated costs.  Accordingly, risks "related to" the "Russian parallelism" requirement explicitly were excluded from the Option 1 Contract, and, excluded from the TPC calculation, would not be part of the estimated costs on which MOX Services' entitlement to incentive fee was based.  If these risks materialized, the resulting cost and schedule increases would constitute work outside the Option 1 scope, and MOX Services would be entitled to a further adjustment to the Incentive Fee Band.

In late 2007, after more than four years of denying MOX Services' requests, NNSA finally released MOX Services to conduct pilot procurements.  The results were startling.  MOX Services learned that the process equipment would be more expensive and time-consuming for vendors to build than MOX Services had estimated and that the effort would require much more input and oversight by MOX Services.  Given DOE's stated cause for refusing to authorize pilot procurements, it is clear that, if not for the Russian parallelism requirement, DOE would have allowed pilot procurements before MOX Services submitted its Option 1 proposal.  From those pilots, MOX Services would have known well in advance of the Option 1 proposal that MOX Services' estimating models could not be relied upon for process units.

Time has shown that the process unit underestimates were systemic, not isolated.  The challenges first identified in the pilot procurement proved to be inherent, or at least tenacious, in this unprecedented project.  Americanizing the French reference plant designs and fabricating the process units within the strictures of the NRC's regulatory regime – specifically, the Nuclear Quality Assurance ("NQA-1") criteria outlined by the American Society of Mechanical Engineers ("ASME") – were more difficult and expensive than NNSA and MOX Services anticipated before the pilot procurements.  Thus, much of the cost and schedule increases is due to the unrealistically low estimates that resulted from the limited information DOE allowed MOX Services to gather.

That the process unit estimates would prove to be too low unquestionably is "related to" the Russian parallelism requirement.  It is precisely the type of risk that NNSA and MOX Services agreed would be excluded from the scope of Option 1.  NNSA accepted this risk and thus is responsible for the increased costs of the Project from what is, by contractual definition, added work scope.

The government is responsible for $1,262,771,618 in out-of-scope costs incurred by MOX Services.  Of that amount, $490,273,674 are discrete costs, which reflect estimated additional costs to fabricate and assemble the units, and to perform Title III engineering and quality assurance (QA) functions.  The remaining out-of-scope costs, $772,497,944, are time-related costs, and reflect the estimated schedule extensions of approximately 42 months for the completion of Option 1 caused by delays in the process unit procurement cycle.[1]  As a result, MOX Services is entitled to an adjustment of $1,262,771,618 to the Incentive Fee Band, and, based on its performance having fallen within that band, it is entitled to incentive fee.

## A.    Challenges On The Russian MFFF Caused DOE To Refuse MOX Services' Request To Conduct Process Unit Pilot Procurements

In September 2000, the United States and Russia executed the Plutonium Management and Disposition Agreement (PMDA), under which each party agreed to dispose of at least 34 metric tons of surplus weapons grade plutonium from its nuclear stockpile.[2]  A major tenet of the agreement was that the parties would "implement[] their respective disposition programs in parallel to the extent practicable."[3]  This "Russian parallelism" requirement has posed continued challenges to DOE and, by extension, to MOX Services. From the beginning, the United States' demonstrated commitment to and progress in meeting the requirements of the PMDA have not been matched by Russia.  As a result of the uncertainties arising from the Russian MFFF effort, which MOX Services was powerless to affect, NNSA accepted the risks related to the requirement for Russian parallelism.

The PMDA did not dictate the technology each party was to use in reaching the 34 ton requirement.  While all along the United States planned to adapt the French MOX technology for use in the U.S. MFFF, for several years Russia planned to use existing equipment from a Siemens plant located in Germany.[4]  In early 2002, however, Siemens

---

[1] The 2012 Rebaseline included an approximately 42 month delay relative to the 2007 Baseline.

[2] PMDA, Exhibit 4, art. II, ¶ 1.

[3] *Id.*, art. II, ¶ 3.

[4] Joint U.S.-Russian Working Group on Cost Analysis and Economics in Plutonium Disposition, Scenarios and Costs in the Disposition of Weapons-Grade Plutonium Withdrawn from Russia's Nuclear Military Program (Apr. 29, 2003) at Executive Summary iii ("Exhibit 20").

announced that it would dispose of its equipment differently and that it would no longer be available to the Russian MFFF.[5]  Sent back to the drawing board, it was only after several months of discussions with the U.S. that, in December 2002, Russia too elected to adapt the French MOX technology for use in the Russian MFFF.[6]

The driving factor behind Russia's decision to use the French MOX technology was to meet the "essential element" of the PMDA of keeping the Russian MFFF and the U.S. MFFF on "roughly parallel construction and operational schedules."[7]  But, by this point in time, MOX Services had been working for over three years to Americanize the French designs, and, by no later than spring 2003, MOX Services was requesting authority to conduct pilot procurements of U.S. MFFF process equipment.[8]

Russia's switch from using existing German equipment to adapting French technology that would have to be designed and built to Russia's particular needs was the first snag to hit the Russian MFFF which, in turn, caused DOE to slow down MOX Services.  It was far from the last.  Russia's determination to use the French technology necessarily meant that Russia would rely in large part on the engineering design work MOX Services had performed to date and would continue to develop.  This in turn meant that Russian MFFF progress always would be behind that of the U.S. MFFF.  This lag, in combination with the Russian parallelism requirement, caused DOE to exert a constant drag on MOX Services' efforts and progress.

Meaningful work on the Russian MFFF design could not begin until the United States and Russia agreed to a liability protocol for MOX Services' work in Russia.  The negotiations were contentious and plodding.[9]  The countries completed negotiations on a liability protocol in July 2005,[10] but the agreement did not clear Russian bureaucratic

---

[5] *Id.*

[6] *Id.*

[7] *Id.* at Executive Summary at iii, Introduction at 3, n. 8.

[8] Letter DCS-DOE-001138 from T.E. Touchstone, Deputy Project Manager, Duke Cogema Stone & Webster, to Patrick Rhoads, MOX Fuel Program Manager, DOE (June 20, 2003) ("June 20, 2003 Letter") at 9 ("Exhibit 21").

[9] DOE OIG, Audit Report DOE/IG-0713, Status of the Mixed Oxide Fuel Fabrication Facility (Dec. 2005) ("DOE/IG-0713") at 1 ("Exhibit 22").  This Audit Report states that the "disagreements regarding liability protection for U.S. companies performing work in Russia … delayed construction of the U.S. facility." *Id.*  It further concludes that the "Russian liability issue had a significant impact on the cost and schedule of the [U.S. MFFF] project." *Id*. at 2.

[10] *Id.*

channels for over a year.  The liability protocol to the PMDA finally was signed on
September 15, 2006.[11]

The liability protocol delay drove DOE to handcuff MOX Services, lest the United
States signal to Russia that our country's commitment to implementing the PDMA was no
longer linked to Russia's commitment.  Indeed, at the time DOE admitted, and the DOE
Office of Inspector General ("OIG") agreed, that the Russian liability protocol impasse
resulted in a 2½ year delay to the U.S. MFFF.[12]  The most significant and impactful
manifestation of the Russian parallelism requirement to date was that DOE refused to allow
MOX Services to go forward with process equipment pilot procurements.

    **B.**    **The Government Prevented MOX Services From Conducting Pilot
Procurements For Over Four Years**

        **1.**    **2003-2004: Citing the Need to Maintain Parallelism with the
Russian MFFF, DOE Refuses to Authorize MOX Services to
Conduct Pilot Procurements**

Beginning in early 2003, MOX Services planned to conduct pilot procurements for
process units.  A vendor forum was planned for June 9-13, 2003, with interested
subcontractors to obtain early industry feedback on the clarity and ease of use of process unit
designs and input on fabrication coordination.[13]  This objective was in answer to the
identified risk attending the "Process Equipment Procurement" effort.  Specifically, MOX
Services believed that it faced potential difficulties in identifying capable manufacturers to
fabricate and test the process units in both the mixed oxide and aqueous polishing portions of
the MFFF.  This risk was accorded the most critical rank of "Risk Management Level 1,
High Priority."[14]

DOE rejected MOX Services' pilot procurement requests.  In a June 2003
"Procurement Workshop," DOE informed MOX Services that MOX Services could not
conduct a pilot procurement because the U.S. government did not want to give the
appearance that the development of the domestic MFFF was far ahead of the progress Russia
had achieved on its MFFF.[15]  DOE placed all process unit procurements on indefinite hold

---

[11] NNSA Press Release, "U.S. and Russia Sign Liability Protocol" (Sept. 15, 2006) ("Exhibit
23").

[12] DOE/ID-0713, Exhibit 22, at 7.

[13] June 20, 2003 Letter, Exhibit 21, at 9.

[14] *Id.*

[15] Letter DCS-DOE-001103 from T.E. Touchstone, Deputy Project Manager, Duke Cogema
Stone & Webster, to Patrick Rhoads, MOX Fuel Program Manager, DOE (Sept. 18, 2003) at
1 ("Exhibit 24").

until Russia proved its commitment to meeting its MFFF obligations. To maintain a rough parallelism with Russia, DOE not only forbade MOX Services from conducting pilot procurements but also demanded that MOX Services cancel its long-planned vendor forum designed to capture industry's feedback on its ability to manufacture the process units.[16] MOX Services was "not able to promote in a public manner the intent … to go forward … with procuring MFFF equipment" before the "direction of the Russian project firm[ed]."[17]

DOE's refusal to allow MOX Services to move forward with procurement activities continued despite MOX Services' warnings that certain process units were on the MFFF critical path.[18] In January 2004, DOE indicated that it likely would not release MOX Services to conduct procurements for the entire calendar year, and DOE asked MOX Services to assess the impact of that eventuality.[19] Demonstrating the importance of involving the vendor community in the design effort, in its February 2004 response to DOE's request, MOX Services repeated its previous admonitions to DOE that it was critical that MOX Services be allowed to conduct some procurement activity.[20]

MOX Services proposed that NNSA allow it to enter into BOAs with select process equipment vendors. MOX Services had two reasons for doing so. First, MOX Services sought "to obtain product information on vendor supplied components … to support development of detail design of process units, systems or equipment."[21] MOX Services informed DOE that vendor feedback garnered from BOA relationships may result in "significant design changes," which would likely impact the designs of several process units.[22] MOX Services feared that DOE was forcing MOX Services to continue with the design of process units to a build-to-print level of specificity in a vacuum, prohibited by DOE from learning what the marketplace already offered. MOX Services urged DOE to free it to incorporate established designs and manufactured components into the process units, rather than force MOX Services to continue its design work with blinders on.

---

[16] *Id.* at 2.

[17] *Id.* at 1, 2.

[18] Duke Cogema Stone & Webster, MOX Fuel Fabrication Facility: DCS Recommendation to DOE for Acquisition of Process Units (July 29, 2003) ("DCS Recommendation") at 2 ("Exhibit 25").

[19] Letter DCS-DOE-001486 from Ed Brabazon, Vice President, Duke Cogema Stone & Webster, to James V. Johnson, Technical Manager, DOE (Feb. 19, 2004) ("Exhibit 26").

[20] *Id.*

[21] *Id.* at 1.

[22] *Id.* at 2.

Second, MOX Services reasonably believed that efficiently procuring the process units depended in large part on testing the capabilities of the marketplace.  To this end, MOX Services requested that it be allowed to enter BOAs with certain vendors, under which MOX Services could release select designs "to be appropriately interfaced with the equipment."[23] MOX Services set forth the reasoned justification that such pre-arrangements would result in an "improved price and reduced delivery time" once an order was placed.[24]

MOX Services explained to NNSA that such limited activity would not involve any financial or procurement commitment but would allow MOX Services to obtain vendors' engineering input without compromising the government's fidelity to the PDMA's Russian parallelism requirement.  At this point, MOX Services had been working on the process unit designs for over three years, yet it had not yet been allowed to gather vendor feedback on the constructability of the designs or on industry's capability to build the units to NRC's quality standards.

Despite MOX Services' insistence to NNSA that conducting early procurements would generate critical information to enable MOX Services to obtain the process equipment in a timely and cost-effective manner, NNSA continued throughout 2004 to refuse to allow MOX Services to proceed.

## 2.    2005-2007 Baseline: The Government Continues To Prohibit Pilot Procurements

In February 2005, to support DOE decision-making on the MFFF baseline, DOE directed MOX Services to participate on several joint review teams, including one focused on the process equipment acquisition strategy.[25]  In April 2005, the joint DOE-MOX Services team released its final report, "MFFF Rebaselining Team – Process Equipment Acquisition Strategy."[26]  In the report, MOX Services again, and repeatedly, requested to be allowed to conduct a few early process unit procurements.[27]

Specifically, MOX Services recommended that DOE allow it to proceed on four design-build units and two build-to-print units.[28]  The recommendation was made under the

---

[23] *Id*. at 3.

[24] *Id*. at 1.

[25] Letter DCS-DOE-002125 from L.R. Barnes, President, Duke Cogema Stone & Webster, to Kenneth M. Bromberg, DOE (June 2, 2005) ("June 2, 2005 Letter") at 1 ("Exhibit 27").

[26] *Id*. at 3.

[27] *Id*. at vi, 37.

[28] *Id*. at E2-E3.

MFFF base contract because process equipment purchased in the normal course was slated to occur under MA17 of the Option 1 contract.[29]

MOX Services emphasized several benefits of the requested pilot procurements. The pilots would promote MOX Services' understanding of the market's capability to complete successfully the different types of design-build and build-to-print units. MOX Services also stated that the pilot procurements would provide applied indications of subcontractor costs and durations for process unit design and assembly, among other subcontractor feedback. Additionally, MOX Services noted that the initial procurements would establish a practical, tested baseline in anticipation of future procurements of the same type.[30]

Throughout the Acquisition Strategy document, the DOE-MOX Services team identified continuing DOE-imposed constraints on MOX Services' procurement activity. For example, DOE hampered MOX Services' process unit design strategy by refusing to authorize MOX Services to pursue BOAs to set the parameters by which subcontractors could provide critical design input.[31] DOE also hindered MOX Services' ability to implement a cogent process unit assembly strategy by, among other things, refusing to release MOX Services to select vendors for any units.[32]

Instead of allowing MOX Services to take the most logical and repeatedly requested approach of conducting pilot procurements, DOE limited MOX Services to assessing the capability and capacity of the marketplace through vendor questionnaires and visits. Notably, this effort did not include even attempting to capture information relevant to MOX Services' ability to generate accurate cost and schedule estimates.[33]

Moreover, DOE severely limited MOX Services' ability to share information about the process units with prospective vendors. Thus, even if they wanted to, vendors could not provide MOX Services meaningful feedback to inform MOX Services' cost and schedule estimates. In order to obtain DOE approval to begin dialogs with potential vendors, MOX Services had to promise that it would not discuss Project details such as dates, quantities, drawings or budget, and that it would not issue any procurement documents.[34]

---

[29] *See id.* at E-1.

[30] *Id.* at vi, 37, E1.

[31] *Id.* at 2-3, A-1 to A-2.

[32] *Id.* at A-4 to A-5.

[33] Letter DCS-DOE-002225 from Frank T. Haseltine, Vice President & Business Manager, Duke Cogema Stone & Webster, to Martin Newdorf, DOE (August 30, 2005) at 1 ("Exhibit 28").

[34] June 2, 2005 Letter, Exhibit 27, at 32.

DOE authorized MOX Services to engage potential contractors only after MOX Services assured the contracting officer that MOX Services would share only the barest parameters of the Project with vendors.[35]  Specifically, MOX Services promised that it would limit the information it showed to vendors to photographs of certain process units, very rough estimates of the delivery schedule, verbal summaries of the units' size and weight, and a video of the MELOX facility.[36]  Accordingly, the August 30, 2005 market assessment that formed the second part of the process equipment acquisition team's output exclusively addressed the supposed capability and capacity of the marketplace, and not the likely cost and duration of procuring the process units.

The MFFF maintained the status quo whereby MOX Services was prohibited from conducting process unit pilot procurements through its submission of its Option 1 proposal on March 16, 2006, and through the 2007 Project baseline.  MOX Services finalized its Process Unit Estimating Methodology in October 2005 and submitted it to DOE as part of its Option 1 Basis of Estimate.  Thus, the October 2005 estimates were carried forward into MOX Services' proposal.  DOE authorized MOX Services' performance baseline (Critical Decision 2) and start of construction (Critical Decision 3) in the same document.[37]  The performance baseline was authorized as of April 10, 2007, and the start of construction was authorized as of August 1, 2007.[38]  Because DOE did not authorize process unit pilot procurements under the base contract,[39] MOX Services entered the Option 1 Contract with completely untested process equipment estimates.

---

[35] *Id.* at 35-36.

[36] *Id.* at 36.

[37] Letter NA-07-046 from Clay H. Ramsey, Federal Project Director, NNSA to Dave Stinson, President and Project Manager, Shaw AREVA MOX Services, LLC, (April 24, 2007) ("Exhibit 29").  The CD-2/3 approval was based on the Updated Minutes of the July 21, 2006 Energy Systems Acquisition Advisory Board meeting, which was attached to the authorization memorandum for CD-2/3.  The Minutes noted that among the causes of the cost growth on the U.S. MFFF to that point was the 2½ year delay due to the Russian parallelism requirement and the "[u]nanticipated complexities" in adapting the French reference plant technology to use on weapons-grade plutonium in the United States under the NRC regulations.

[38] *Id.*

[39] DOE authorized Critical Decision ("CD") 3B, "Critical Long Lead Procurements," in April 2006.  *See* PEP, Exhibit 16, at 9.  This allowed MOX Services to proceed with procurement of trapped equipment, which included various types of tanks.  *Id.* at 10.  But this limited authorization was not broad or early enough to provide the needed information relative to the process unit estimates.

### C.   The Process Unit Estimates Necessarily Were Based On Insufficient Information

The March 2006 Option 1 proposal's process unit estimates were based on a traditional manufacturing environment methodology in lieu of the hard data that would have been generated by pilot procurements.  This use of the generic methodology was made necessary by DOE's rejection of MOX Services' repeated requests to conduct such early procurements.[40]  Thus, MOX Services had no as-applied data on this unique equipment on which to base its estimates, or at least to act as a check on the realism of estimates produced by substitute means.

The consequences of DOE's refusal to allow MOX Services to conduct pilot procurements to generate accurate process unit estimates were made more acute by the lack of design information available to MOX Services.  The Methodology evaluated two major cost variables to produce the cost estimate: (1) Labor and (2) Equipment and Materials.[41]

When the United States and Russia agreed to a liability protocol in July 2005, the South Carolina congressional delegation began to assert tremendous pressure on DOE to begin MFFF construction, which included the process unit procurements.[42]  Responding to this political pressure, DOE required MOX Services to estimate the costs of the MFFF process units when the equipment and associated software design was only approximately 50% complete.[43]

The Cost Methodology for the Labor component used a "top down" approach for all 97 units.[44]  This approach selected the simplest process unit of each of three types – glovebox, non-glovebox, and laboratory process unit – and then, using a variety of factors, estimated the amount of craft and non-craft labor that would be needed to build the unit.[45]

---

[40] Contract No. DE-AC02-99CHI10888 MOX Fuel Project Option 1 Proposal Submittal, Volume I, Introduction (March 15, 2006) (excerpts) and U.S. Department of Energy, Work Breakdown Structure Dictionary, Part II Element Definition, WBS Element Code 01, Capital and Operating and "Process Unit Cost Estimate Methodology" (October 10, 2005), Methodology  at 1 (collectively "Exhibit 30").

[41] Exhibit 30, Methodology, at 1.

[42] *See* Discussion in REA Section V.C.3.

[43] *Id*. at Option 1 Proposal 1-3.

[44] *Id*. at Methodology 9.

[45] *Id.* at 8-9.

MOX Services applied labor rates to the labor hours to produce Labor cost baselines,[46] and, using "complexity factors," extrapolated the baselines to all other units of the same type.[47]

The Materials Methodology was similar to that of Labor.  MOX Services chose representative units of each type and attempted to secure estimates for each type of subassembly that comprised the units (such as glovebox components) and purchased and fabricated parts.[48]  Once the estimates were established for the reference units, these were used to extrapolate materials costs to other units of the type "to the maximum extent possible," again using multiple complexity factors.[49]  But in this process, DOE prevented MOX Services from sharing sufficient information with vendors to enable them either to prepare estimates on complete process units or even to solicit estimates on Americanized versions of equipment.[50]

In short, the generic process unit estimating methodology MOX Services had to use was a poor substitute for one based on and applied in pilot procurements.  The accuracy of the estimates depended on untested data on a handful of process units and extrapolated to the process units at large.

DOE was well aware of the potential consequences of the severe estimating constraints under which MOX Services was required to operate.  The caveats concerning the reliability of the process unit estimates included in MOX Services' Cost Estimating Methodology were underscored in the External Independent Review ("EIR") of the CD 2/3 Baseline commissioned by DOE.  Among other concerns, the EIR noted that the extrapolations were based on equipment designs that were not even half complete, and it thus recommended that budgetary quotes be obtained for all process units.  The EIR also recommended that MOX Services' estimates be considered merely "conceptual" and not "budgetary."[51]  Overall, the EIR found MOX Services' cost estimating methodology and overall plan for purchasing process equipment to be reasonable.[52]  But, like MOX Services,

---

[46] *Id.*

[47] *Id.* at 9-10.  The accuracy of the Labor estimate was further hampered by the absence of engineering drawings for the units that would provide the cost and schedule basis from which all other units would be drawn.  *Id.* at 8.

[48] *Id.* at 23.

[49] *Id.* at 23, 26.

[50] *Id.* at 24-25.

[51] Burns and Roe Enterprises, Inc., External Independent Review of the Mixed Oxide Fuel Fabrication Facility (MFFF) Project Critical Decision 2/3 Baseline (BREI-LSP-R-06-03), for the U.S. Department of Energy (June 2006) ("EIR") at 22 ("Exhibit 31").

[52] *Id.* at 141-142.

the EIR team was severely limited in the review methodology DOE allowed it to pursue. The EIR stated that although its review plan "anticipated communication with domestic suppliers to determine the reasonableness of the estimates for planned domestic purchases," DOE instructed the EIR "not to contact any vendors because it could potentially 'compromise the procurement process'."**53**

### D.   The Government Is Responsible For MOX Services' Increased Process Unit Costs

As shown above, from early 2003 on, MOX Services repeatedly urged DOE to allow MOX Services to conduct process equipment pilot procurements.  One of the express purposes of MOX Services' requests was to obtain better indications of process unit subcontractor costs and schedule durations for completing the design, fabricating and assembling, and testing and installing the units in a domestic context governed by strict NRC regulations.

It was ill-considered for DOE to require MOX Services to estimate the cost and schedule of the process units without the benefit of pilot procurements.  The U.S. MFFF is an incredibly complex facility that will deploy unique technology on a great scale, and its design is governed by a strict set of NRC regulatory standards that were untried in the marketplace in which the process units would be fabricated.  By preventing MOX Services from conducting pilot procurements to inform its estimates, DOE assumed the risk and the follow-on effects when those hamstrung estimates fell far short of reality.**54**  In any event, the significant underestimates on the process units, in terms of discrete costs and schedule, fall comfortably within the Option 1 Contract provision whereby NNSA accepted risks related to the Russian parallelism requirement and limits the scope of the Contract to exclude all impacts resulting from that requirement.

### 1.   NNSA Accepted the Risk of Shortfalls in the Process Unit Estimates

On June 6, 2005, MOX Services identified Risk #225 as the possible impact that the delay of the Russian MFFF could impose on the U.S. MFFF.**55**  Risk #225 was labeled a

---

**53** *Id.*

**54** This is so, even if DOE itself was obliged to deny MOX Services the ability to conduct pilot procurements for legitimate international diplomatic reasons.  DOE may have imposed the restriction on pilot procurements in response to State Department insistence that the domestic MFFF not progress too far ahead of the Russian MFFF.  The impetus is of no moment, however, as NNSA cannot, by pointing blame at another federal agency, escape the risk it assumed both contractually and by hobbling MOX Services' estimating function.

**55** The risk's "impacted scope" was stated to be "construction," which included the procurement and installation of the process equipment.

"DOE Program Risk."[56]  Specifically calling out the then two-year delay of a United States-Russia liability protocol, Risk #225 observed that the time needed to work out this international agreement (as well as one on technology transfer) was uncertain.[57]  The likelihood of the risk materializing was identified as "high," and, indeed, the Russian MFFF had been behind the U.S. MFFF ever since the PDMA was executed in 2000.[58]  MOX Services estimated the consequence of Risk #225 to be "severe" and, as a placeholder, estimated the risk to be 36 months.[59]

In the Option 1 negotiations, MOX Services, in collaboration with NNSA, assigned values and responsibilities to the identified Project risks through the Technical and Programmatic Risk Assessment ("TPRA") for Critical Decision 2 (approval of the performance baseline) and Critical Decision 3 (authorization of the remainder of construction activities).  The CD 2/3 TPRA Rev. 3, issued in June 2006, assigned Risk #225 "zero dollar value" (and it was not included in the schedule risk recap) because it "[was] transferred and accepted by DOE."[60]

NNSA's acceptance of the Russian parallelism risk was included in the Option 1 Contract, first in the MFFF Project Execution Plan, and then in the definitized Option 1. Section 4 of the PEP, "Project Definition," "descri[bes] the MFFF Project elements, describes how they are related, and identifies the salient interfaces."[61]  As part of the Option 1 cost baseline, PEP (Rev. 4), issued in April 2007, provided that the former Risk #225 was a "Risk Outside Scope" that would not contribute to the calculation of the Project's

---

[56] Letter DCS-DOE-002282 from Frank T. Haseltine, Jr., Vice President, Duke Cogema Stone & Webster, to Martin Newdorf, Federal Project Director, DOE (Oct. 13, 2005) ("Exhibit 32").

[57] *Id.*

[58] *Id.*

[59] *Id.*

[60] Duke Cogema Stone & Webster, MFFF Mixed Oxide Fuel Fabrication Facility, Technical and Programmatic Risk Assessment, Critical, Decision 2/3, Revision 3 (June 14, 2006) ("TPRA") at 5 ("Exhibit 33").

[61] PEP, Exhibit 16, at 23.

contingency calculations.[62]  The PEP stated the exclusion in very broad terms: "Risks related to the requirement for rough parallelism with the Russian program."[63]

The PEP described this risk as "difficult or impossible to quantify" and acknowledged that it carried the possibility of "major impacts."[64]  In the event that the risk of Russian parallelism materialized, NNSA agreed to "accept these risks and process a change to the project baseline should they occur."[65]  In other words, the PEP expressly defined the MFFF Project to exclude from its scope any manifestations of risks related to Russian parallelism. In effect, the parties agreed that, if such risks materialized, NNSA would enter a new contract with MOX Services to cover what the PEP defined to be new scope.

The provision that NNSA would bear the risks related to the Russian parallelism requirement, and would treat such realized risks as new work scope, was carried forward into the definitized Option 1 Contract, signed in May 2008, which itself incorporated the language of the PEP.[66]  Option 1 expressly excluded "Risks related to the requirement for rough parallelism with the Russian program" from the parties' estimated costs and negotiated fees.[67]

This provision then states that, "as described in the Project Execution Plan, a change rebaseline of the TPC may result when certain Project risks which are not included in the calculations of Project Costs occur."  Those referenced events include

In short, just as the PEP excluded Russian parallelism risk from the Option 1 work scope, the Option 1 definitization did not include the risk in the calculated costs of the Project.

---

[62] *Id*. at 28.  Among other things, the PEP "defines and discusses technical, schedule, and cost baselines," and it is the "living document" that governs the project.  *Id*. at 4.  The PEP also "defines how the project will be accomplished, resource requirements, technical considerations, and roles and responsibilities of the Integrated Project Team."  *Id*.

[63] *Id*. at 28.

[64] *Id*.

[65] *Id*.

[66] Mod 124, Exhibit 6, at B.4(a)(iii).  The Mod 124 definitization of Option 1 occurred before MOX Services could award any subcontracts for process equipment pilot procurements.

[67] *Id*. at B.4(a)(iii)(4)(d).

2.      **The Shortfalls in the Process Equipment Costs and Schedule Estimates Are Realized Risks "Related to" the Russian Parallelism Requirement**

Contract interpretation begins with an examination of the plain language of the contract, which, if unambiguous on its face, controls and ends the inquiry. *LAI Services, Inc. v. Gates,* 573 F.3d 1306, 1314 (Fed. Cir. 2009); *Hunt Constr. Gp., Inc. v. United States,* 281 F.3d 1369, 1373 (Fed. Cir. 2002). Here, the inquiry need go no further because, plainly read, the breadth of the phrase "related to" encompasses the nexus between the Russian parallelism requirement and the risk that the process unit estimates would not accurately reflect their costs and schedule.

As an initial matter, the ordinary meaning of "relate" is broad and is defined to mean "to stand in some relation; to have a bearing or concern; to pertain; refer; to bring into association with or connection with." Black's Law Dictionary 1288 (6th Ed. 1990). The U.S. Supreme Court has observed that the plain meaning of the phrase "relating to" is "broad." *Morales v. Trans World Airlines, Inc.,* 504 U.S. 374, 383 (1992); *see Pilot Life Ins. Co. v. Dedeaux,* 481 U.S. 41, 47 (1987) (characterizing the term "relate to" as "deliberately expansive"); *FMC Corp v. Holliday,* 498 U.S. 52, 58 (1990) (stating that the term "relate to" is "conspicuous in its breadth").

In deciding a matter of contract interpretation, the Federal Circuit has noted that "[i]n general, 'related to' means one thing has some … connection to another thing." *Tyco Healthcare Group LP v. Ethicon Endo-Surgery, Inc.,* 587 F.3d 1375, 1378 (Fed. Cir. 2009). The court further noted that "[i]n legal parlance, 'related' takes meanings with similar breadth." *Id.* at 1379; *see Coregis Insurance Co. v. American Health Foundation, Inc.,* 241 F.3d 123, 128-29 (2d Cir. 2001) (Sotomayor, J.) (noting that the term "'related to' … is not necessarily tied to the concept of causal connection" and holding as a matter of law that the phrase's use in an insurance contract unambiguously excluded coverage).

Here, the risk that the process unit estimates would not reasonably reflect the costs or time required to procure the process units are "related to" the Russian parallelism requirement. For years, DOE refused MOX Services' requests to conduct pilot procurements out of concern that doing so would violate the PMDA by implementing the U.S. MFFF far ahead of the Russian MFFF. As a result, MOX Services had to use untested, generic estimating methodology on unique equipment, rather than what it sought – real world application of the designs in a vendor's fabrication and assembly environment. The Option 1 Contract protected MOX Services from the possibility that the generic estimates would fall far short of the discrete costs and schedule durations needed by excluding from the Contract's scope risks "related to" the Russian parallelism requirement.

E.      **The Impact Of Added Process Unit Scope**

The generic estimating methodology produced systematic underestimates in terms of discrete costs (how much it cost to manufacture the process units) and Hotel Load costs (how long the process units would take to build, and thus cause prolonged Project support costs

that are not tied to a particular end product).  Pre-Option 1 pilot procurements would have provided MOX Services critical cost and schedule information and would have revealed the estimates produced by generic means to be unrealistically low.  This was proven when DOE finally authorized MOX Services to conduct pilots.

If DOE had allowed MOX Services to conduct the pilot procurements in 2003 or 2004, MOX Services would have known that the process unit cost estimates determined through generic means were much too low and the schedule estimates far too short, and MOX Services would have adjusted the estimates accordingly.  And, although MOX Services' negotiated fee was spread over several fee pools, the total fee was based on 7% of this underestimated total cost of the MFFF Project.

1.    **MOX Services' Pilot Procurements Revealed That the Process Unit Estimates Were Unrealistically Low**

Despite MOX Services' requests for authority to conduct process unit pilot procurements beginning in early 2003, DOE did not authorize this activity until 2007.[68] These pilot procurements came too late to impact the Option 1 cost estimates which, with modest adjustments, were carried forward into the 2007 Baseline and the definitized Mod 124 in May 2008.

Beginning in late 2007, MOX Services piloted two of the simplest glove box process units, the Pellet Repackaging ("PAD") and Scrap Box Loading Unit ("PAR").  The information generated from these pilots was profound and bracing.  Among other things, the pilots revealed a tremendous shortfall in the process unit cost and schedule estimates.  MOX Services learned that actual costs for completing the design and building the units would be much greater and would take much longer.

Under the generic estimating methodology MOX Services was forced to employ in lieu of pilot procurements, the PAD and PAR units together were estimated to cost $1,149,324, not including Title III engineering.  The actual cost of these two units was $4,158,284 – a variance of over 250%.

---

[68] *See* April 24, 2007 Letter, Exhibit 5 (authorizing construction activity to begin on August 1, 2007).  When DOE authorized Option 1 construction activity, the documentation supporting this decision noted that the U.S. MFFF had been delayed 2½ years due to Russian parallelism concerns.

### Chart III.1 PAD / PAR Cost Growth

| Cost Account | Category Description | [A] 2007 Baseline | [B] 2012 Rebaseline (Actual Costs) | [C] = B - A Cost Growth | [D] = C / A Percent Variance |
|---|---|---|---|---|---|
| 1708.8748 | PAD | $      594,028 | $      2,096,746 | $      1,502,718 | 253% |
| 1708.8749 | PAR | 555,296 | 2,061,538 | 1,506,242 | 271% |

Further, the PAD and PAR units took approximately 70% longer to manufacture and test than had been estimated and included in the 2007 Baseline.[69]

### Chart III.2 PAD Schedule Variance

| | PAD Delay Measurements (2007 Baseline vs. January 2012 Update) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | As-Planned | | | As-Built | | | Variance | |
| No. | Delay Issue | Start | Finish | Duration | Start | Finish | Duration | Var | % Var |
| 1 | Process Unit Manufacturing | 2/9/09 | 3/15/10 | 400 | 7/30/08 | 5/28/10 | 668 | 268 | 67.00% |
| 2 | In-Advance Testing / Ship | 3/16/10 | 6/11/10 | 88 | 5/29/10 | 10/29/10 | 154 | 66 | 75.00% |
| | Total | | | 488 | | | 822 | 334 | 68.44% |

### Chart III.3 PAR Schedule Variance

| | PAR Delay Measurements (2007 Baseline vs. January 2012 Update) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | As-Planned | | | As-Built | | | Variance | |
| No. | Delay Issue | Start | Finish | Duration | Start | Finish | Duration | Var | % Var |
| 1 | Process Unit Manufacturing | 3/25/09 | 3/31/10 | 372 | 7/30/08 | 10/31/09 | 459 | 87 | 23.39% |
| 2 | In-Advance Testing / Ship | 4/1/10 | 7/2/10 | 93 | 11/1/09 | 9/24/10 | 328 | 235 | 252.69% |
| | Total | | | 465 | | | 787 | 322 | 69.25% |

The PAD and PAR procurement was explicitly designed to be a pilot procurement. MOX Services chose "to pilot these units … based on their small size and relative simplicity in comparison to other process units."[70]  Throughout the pilot, MOX Services endeavored to capture the pitfalls and successes in the context of an actual process unit procurement in order to assess and test, among other things, the accuracy, usability and completeness of the designs, and the constructability of the units to the NRC standards.[71]

---

[69] The as-built dates and duration calculation are taken from the January 29, 2012 Schedule Update in MOX Services' integrated Project schedule developed in Primavera P6 Professional Project Management.

[70] Chris Livingston, LL-2010-251, PAR/PAD Process Unit Fabrication, Assembly, and Test Pilot Project: Lessons Learned/Process Improvement Report (Sept. 24, 2010) ("Pilot Procurement Lessons Learned") at 3 ("Exhibit 34").

[71] Id.

The subcontract to fabricate and assemble the PAD and PAR process units was awarded on September 18, 2007, and the units were delivered to the MFFF site on or about August 2009.  On September 24, 2010, MOX Services issued "PAR/PAD Process Unit Fabrication, Assembly, and Test Pilot Project: Lessons Learned/Process Improvement Report."[72]  The Report includes a staggering 67 distinct Lessons Learned, grouped into seven areas that cover the entire procurement process – from the unit designs to soliciting and selecting a vendor, fabrication, and assembly and testing, through project controls and management.

Moreover, the independent, DOE-commissioned "Root Cause Analysis of Cost Increases" on the MFFF, issued in May 2014, echoes many of the same themes as the Lessons Learned.  The similarities among the two studies are telling in two respects.  First, while the Lessons Learned was focused on prospectively addressing challenges in procuring process units, the Root Cause Analysis ("RCA") retrospectively examined the cost increase drivers and the underlying causes of the cost increases.  That the RCA discusses many of the same problems that were revealed in the Lesson Learned four years earlier establishes that, had the pilot procurements been conducted years earlier, the resulting higher cost estimates would have provided a sounder basis for the cost estimates.

Second, the RCA was issued approximately 3½ years after the Lessons Learned and examined the completed or in-process procurements of dozens of process units.  The similarities of the causes in the later document to the lessons of the earlier one establishes that, even though the Lessons Learned applied to only two of the smallest, simplest units, the lessons from that exercise accurately could be exported to all of the process units.  Therefore, the RCA strongly supports the conclusion that, had DOE allowed MOX Services to conduct pilot procurements in 2003-04 (even on the very limited scale of the PAD/PAR pilot), the overall process unit cost and schedule estimate, and the associated negotiated fee, would have been much greater.

Virtually all of the lessons from the PAD/PAR pilot procurement have obvious cost and/or schedule implications, as confirmed in the Root Cause Analysis.  A sample of the lessons learned and their analogs in the RCA follows.

***PAD/PAR Design Lessons.***  Among the several design lessons, the pilot produced many more engineering change requests than anticipated, which triggered MOX Services to increase its Title III engineering staff.[73]  Had MOX Services conducted the pilot in 2003-04, the pilot would have highlighted the need for additional Title III resources and the difficulties and expense of implementing the French reference plant designs in the United States.  The pilot beginning in late 2007 also revealed the need to revise commercial grade item

---

[72] *Id.*  MOX Services incorporated the lessons from the PAD/PAR pilot into later process equipment solicitations.  *Id.* at 4.

[73] Lessons Learned, Exhibit 34, at 8.

evaluations and to create commercial grade acceptance requirements.[74]  It uncovered the need to augment MOX Services' QA staff to help vendors meet the applicable quality requirements.  Additionally, when DOE finally allowed MOX Services to conduct a pilot, MOX Services discovered that some glovebox tolerances could be relaxed without compromising safety or functionality.[75]  Because this lesson was delayed, MOX Services had to revisit the tolerances applicable to all gloveboxes, causing what would have been avoidable rework.

The RCA cites many of the same difficulties, unaccounted for in the Option 1 estimate and definitization, with respect to the process unit designs.  Regarding the difficulty of translating the French reference plant designs to the domestic MFFF, the study states that that the Project "had an overly optimistic view of the … level of effort required to complete the design, which was the result of the misconception that the French design could be directly applied to the MFFF."[76]

Further, like the Lessons Learned, the RCA cited the difficulty encountered in identifying vendors that could meet the applicable nuclear quality standards.  The Analysis states that the cost estimate "did not consider all of the costs for completing the design, procurement of materials and equipment to NQA-1 standards."[77]  This pitfall, underappreciated at the time of the Option 1 proposal but evident in the PAD/PAR pilot, was accorded a separate section in the RCA.  The Analysis is nearly identical to the Lessons Learned on this point.  It states that the estimate fell short by underestimating the "added cost charged by vendors to meet NQA-1 requirements," and that MOX Services' costs for assisting vendors in meeting nuclear standards "was also not properly accounted for in the CD-2/3 cost estimate."[78]

---

[74] *Id.*

[75] *Id.* at 9.

[76] Parsons, Longenecker & Associates, Root Cause Analysis of Cost Increases, Mixed Oxide Fuel Fabrication Facility and Waste Solidification Building, Savannah River Site, South Carolina, (May 23, 2014) ("RCA") at 2-8, 2-17 (stating that the belief that the French design easily could be adapted to the domestic MFFF "proved to be inaccurate and significantly underestimated the effort and costs required to Americanize the French design") ("Exhibit 35").

[77] *Id.* at 2-12.

[78] *Id.* at 2-21; *see* DOE publication "NQA-1: An Overview for Federal Project Directors" at p. 12 (MFFF Federal Project Director Clay Ramsey stating that process equipment and construction vendors failed to appreciate how stringent NRC's regulations are, and that, as a result, "A lot of unplanned effort has had to go into both the coaching and instruction of these suppliers, and the monitoring and oversight and additional inspection to make sure we're getting what we're supposed to get") ("Exhibit 36").

The RCA also cites as a cost increase driver the overly tight tolerances that emerged from a direct replication of the French design to the domestic context. According to the Analysis, such "tolerances often proved unrealistic" for domestic vendors that were not accustomed to them.[79]

The repeated theme of the RCA regarding design issues is not that MOX Services failed to perform well or to properly supervise its vendors, but that the difficulties of replicating the French design in the U.S. simply were not understood at the time of the Option 1 cost estimate. The similarity of the Lessons Learned to the RCA on these issues means that had MOX Services been allowed to conduct pilot procurements in 2003-04, what would later become cost increases would have been captured in the original cost estimate.

*PAD/PAR Procurement Lessons.* In vetting prospective vendors for the PAD/PAR units, MOX Services learned that many of them were not nearly as qualified as they had represented to MOX Services during the 2005 market assessment.[80] The pilot procurement revealed that, in fact, there was inadequate capability and capacity in the vendor community to provide the process units to the NRC's NQA-1 standards. If MOX Services had learned this before Option 1, it would have included in its estimate additional resources to assess vendors and assist them to meet quality standards. Also, it is a basic tenet of economics that lower supply with the same demand equals higher prices. It stands to reason, then, that MOX Services would have submitted higher process unit cost estimates upon realizing that the smaller universe of truly qualified process unit vendors would have more leverage in subcontract negotiations.

The Root Cause Analysis also observes that the capability of the vendor community to produce equipment to nuclear quality levels was weakened by decades of disuse. The Analysis acknowledges what was revealed in the PAD/PAR procurement: (1) the Project had difficulty finding vendors with demonstrated nuclear quality assurance programs to bid on work; (2) the bids of qualified vendors were much higher than expected; and (3) even capable process unit vendors had inadequate document management processes.[81]

*Fabrication & Assembly Lessons.* The pilot procurement unearthed a host of expensive fabrication and assembly challenges. These problems arose throughout the equipment procurement cycle, from solicitation preparation and vendor selection, through fabrication and assembly, and to documenting quality conformance before shipping finished equipment.

Among the cost- and time-intensive challenges that were not anticipated before the PAD/PAR pilots, MOX Services learned that the robustness of prospective vendors' NQA-1

---

[79] RCA, Exhibit 35, at 2-18.

[80] Pilot Procurement Lessons Learned, Exhibit 34, at 10-11.

[81] RCA, Exhibit 35, at 2-21 to 2-22.

programs was difficult to verify.  In response, MOX Services added QA staff to the statement of work and vendor selection processes, with the goals to more efficiently process statements of work and to try to affirm vendors' abilities to meet NQA-1 standards.[82]  The Root Cause Analysis validated this finding from MOX Services' initial procurement and concluded that had MOX Services anticipated the atrophy in vendors' NQA-1 programs, "the problems encountered due to lack of material and equipment availability in support of construction could have been prevented or mitigated."  Such augmentation of QA staff would be costly, of course, but with the pilot procurements stalled until so late in the contract, these costs were not incorporated in the Option 1 estimates.

The Lessons Learned also revealed that MOX Services lacked the staff that would enable it quickly to address vendor assembly problems.  Through the PAD/PAR pilot, MOX Services determined that, by adding field engineers at vendor shops, it could more timely address many of the fabrication and assembly issues that arose, rather than requiring production to stop while the vendor could consult with MOX Services engineers back at the Savannah River Site.[83]  MOX Services also realized that, to remedy vendor misunderstandings as to nuclear industry requirements, it had to train vendors and add nuclear-experienced personnel to the process unit team.[84]

The RCA echoed these fabrication lessons learned.  The Analysis concluded that inadequate field engineering resources had been deployed on the MFFF and that this resulted in added costs when applied design changes on procured equipment could not keep pace with the Project's design evolution.[85]  Consistent with the Lessons Learned document regarding other cost drivers of the MFFF Project, before the PAD/PAR pilot, MOX Services had no way of anticipating that more field engineers would be needed, and these added costs were not included in the Option 1 estimate or its definitization.

Moreover, the RCA, like the Lessons Learned, recognized the inefficiency inherent in requiring vendors to conduct long-distance exchanges with MOX Services in order to address design problems.  The RCA noted that the "exchange with vendors over design problems and solutions was a time-consuming and costly design issue and appears to be a significant factor in the increased cost and schedule delays with equipment procurement."[86]  Again, the necessary costs and time of performing this additional work was not factored into the Option 1 estimates.

---

[82] Pilot Procurement Lessons Learned, Exhibit 34, at 15.

[83] *Id.* at 12.

[84] *Id.* at 12-13.

[85] RCA, Exhibit 35, at 2-24 to 2-25.

[86] *Id.* at 2-18 to 2-19.

The Lessons Learned showed that additional MOX Services QA personnel had to be deployed to vendor shops following fabrication to ensure that the NQA-1 documentation required by NRC was complete and correct before equipment was shipped to the MFFF.[87] Similarly, the RCA acknowledged the reduced effectiveness of vendors' NQA-1 programs and the need for unexpected funds to improve the vendors' abilities in this regard. As did the Lessons Learned, the RCA approved of MOX Services' decision to "provide direct in-shop assistance to vendors in implementing their NQA-1 programs," including assisting in training and reviewing and approving vendors' NQA-1 implementing procedures.[88] The Analysis found that the "need to provide such services were not anticipated when the CD-2/3 cost estimate was developed."[89]

Last, cost-increasing and schedule-prolonging problems with the process equipment were revealed when MOX Services assembled the PAD and PAR units at MOX Services' assembly facility at the MFFF site. The PAD/PAR pilot showed that assembly craft workers at the PAF required a greater skill set than anticipated and thus required additional training or could demand higher wages, or both.[90] The RCA confirmed this lesson, concluding that craft labor with nuclear experience could demand higher hourly rates and overtime opportunities.[91]

**2.      MOX Services Estimates that It Will Incur $490,273,674 in Discrete Out-Of-Scope Costs Related to the Russian Parallelism Requirement**

MOX Services has experienced significant additional scope from that included in the Option 1 contract. To estimate the impact of this out-of-scope work, MOX Services has compared the estimates set forth in the 2007 Baseline to those in the 2012 Rebaseline.[92] In this REA, MOX Services claims incentive fee based on an adjustment adding to the

---

[87] Pilot Procurement Lessons Learned, Exhibit 34, at 14.

[88] RCA, Exhibit 35, at 2-22.

[89] *Id.*

[90] Pilot Procurement Lessons Learned, Exhibit 34, at 18.

[91] RCA, Exhibit 35, at 2-26.

[92] It is appropriate and reasonable for this REA to measure the impact by comparing the 2007 Baseline to the 2012 Rebaseline. The 2007 Baseline carried forward the estimates contained in MOX Services' Option 1 proposal, and the 2012 Rebaseline is the last comprehensive EAC that reflects a full funding profile through Project completion. In other words, the best estimate of the out-of-scope process unit-related costs are those developed for the 2012 Rebaseline, which incorporates approximately 4½ years of Project experience and significant hard data (actuals) from the 2007 Baseline.

Incentive Fee Band $1,262,771,618 in out-of-scope costs as of the 2012 Rebaseline related to the Russian parallelism requirement.

The following sections describe each of the categories of process unit-related direct costs on which MOX Services incurred additional cost and for which the government is responsible.  The discrete cost impacts of this added scope appear in four specific categories, each directly related to process unit construction engineering and manufacturing: (1) fabrication, (2) assembly, (3) Title III Engineering, and (4) Quality Assurance.

a.      <b>Costs of added scope for process unit fabrication</b>

Process Unit Fabrication refers to costs associated with planning, manufacturing, and process unit installation support to the construction of the MFFF.[93]  The claimed out-of-scope costs for the fabrication of process units is the difference between their estimates set forth in the 2007 Baseline and the 2012 Rebaseline.

In the 2012 Rebaseline, MOX Services estimated that the added scope for the fabrication of process units would cost $285,134,337 – 122% more than the 2007 Baseline estimate.  As shown above, the pilot program for the PAD and PAR process units revealed an out-of-scope cost variance of 250% over the 2007 Baseline.  If the pilot procurements had been conducted before the Option 1 estimate, MOX Services reasonably could have increased its cost estimate to reflect this variance.  Armed with the knowledge of the true difficulty of Americanizing the French reference plant designs,[94] MOX Services reasonably could have estimated that it would cost $817 million or more to fabricate the process units.[95]  But this REA takes a more conservative approach and is calculated in relation to the difference between the 2007 Baseline and 2012 Rebaseline amounts.

The delta, or claimed out-of-scope work, between the 2007 Baseline and the 2012 Rebaseline is $285,134,337.  But in this portion of the REA, MOX Services claims entitlement to an adjustment adding only $275,266,043 of this amount to the Incentive Fee Band.  This $9,868,294 downward adjustment (plus additional ongoing costs that accrue

---

[93] Proposal 12-004, Exhibit 9, at WBS Definitions 8704, 8750, 8764, and 8782.

[94] It bears repeating that the PAD and PAR units were chosen for the eventual pilot procurements because they were among simplest process units.  Pilot Procurement Lessons Learned, Exhibit 34, at 3.

[95] Extrapolating to all process units the 250% variance encountered on the PAD and PAR units to the estimates generated on all process units by use of the traditional methodology would produce an estimate of well over $800 million.  ($233,376,860*(1+250%) = $816,819,010.)

after the preparation of this REA) represents the increased costs associated with the deferment of work by vendors on 23 contracts.[96]

> b. **Costs of added scope for process unit assembly, materials, and supervision**

Process Unit Assembly, Materials and Supervision includes the costs for materials, labor and overhead associated with each of the process units assembled in the Process Unit Assembly Facilities ("PAF").[97]  The cost of the added scope in this category is $119,116,350. Of this amount, $97,294,727 consists of (1) purchased equipment components, such as glove ports, window panels, and fasteners, and (2) finished equipment subsystems, such as pellet presses, homogenizers, conveyors, hoppers, and pellet grinders.[98]  The remaining $21,821,623 in this category consists of MOX Services' labor and overhead costs for the Process Unit Design and Commissioning ("PUDC") Group, including supervision, administrative support, project controls, and PAF construction.[99]  MOX Services claims entitlement to an adjustment to the Incentive Fee Band adding $118,541,095 of this amount.

MOX Services estimates it will incur these out-of-scope costs due to increased vendor costs to manufacture materials used in the assembly of process units and the vendors' inability to perform the assembly scope of work.  In order to mitigate these out-of-scope costs, MOX Services established the PUDC Group to provide vendor oversight and to self-perform some of the process unit assembly.  In addition, MOX Services built the PAF to house this work, which itself incurred modest cost increases.[100]

---

[96] Additionally, MOX Services has deducted $30.5 million from the total cost variance for process unit work scope that MOX Services inadvertently omitted from the Option 1 estimate.  PCN 08-0211, dated December 8, 2008, identified $44.5 million in costs associated with specific process units that were mistakenly not included in Option 1.  As of the 2012 Rebaseline, the cost accounts associated with these process units showed these estimates revised down to $30.5 million.  As of the 2012 Rebaseline, the cost accounts associated with the process units showed cost growth in the amount of $30.5 million. Because these costs cut across multiple cost accounts, this reduction is taken at a bottom line.

[97] Proposal 12-004, Exhibit 9, at WBS Definitions 8601, 8602, 8791, and 8795.  These costs include materials procured under BOAs and those classified as Long Lead Procurements.  *Id.* at WBS Definition 8791.

[98] *Id.* at WBS Definition 8795.

[99] *Id.* at WBS Definitions 8601, 8602, 8645, 8785, and 8795.

[100] *Id.* at WBS Definition 8785.

c.    **Costs of added scope for process unit Title III Engineering**

Process unit Title III Engineering refers to, among other things, engineering support for process unit fabrication, resolution of design issues, in-advance testing (including test plan and procedures), engineering supervision for process unit installation by the construction group,[101] and process unit software design.[102]  MOX Services estimated as of the 2012 Rebaseline that it would incur out-of-scope costs of $56,656,303 for these services.

The amount claimed here reflects out-of-scope costs resulting both from needing more process unit Title III engineers to be on the Project and from needing them longer than estimated in the 2007 Baseline.  Both of these impacts were identified from the PAD and PAR pilot programs.[103]  The 2007 Baseline estimated that the Project would require $27,146,095 in process unit Title III engineering over the course of six years.  But, as of the 2012 Rebaseline, MOX Services estimated that these services would require $83,802,398 over a period of ten years.

d.    **Costs of added scope for Quality Assurance for process units**

MOX Services will incur $39,810,233 in out-of-scope, self-performed quality assurance (QA) work and hotel load specifically related to process units.[104]

The September 2010 PAD and PAR Lessons Learned noted that quality control at the vendor shops was inadequate, resulting in conformance issues after receipt of the process units at MOX Services.  Specifically, the Commercial Grade Item Evaluations and the Commercial Grade Acceptance Requirements were poorly understood by vendors, resulting in non-conformance reports upon receipt of the process units.[105]  In order to remedy these issues at the vendor shops, the Lessons Learned called for QA to be involved at the vendor locations to perform physical checks on the process units and to conduct final document review for NQA-1 compliance on the equipment to be shipped.[106]  Additionally, the Lessons

---

[101] *Id.* at WBS Definitions 8033, 8043, and 8056.

[102] *Id.* at WBS Definition 8045.

[103] Pilot Procurement Lessons Learned, Exhibit 34, at 8.

[104] The QA cost accounts are based on QA function, not the construction function on which QA services in question are performed.  As a result, the characterization and allocation of QA cost growth is based on estimates provided by MOX Services' QA personnel.  Thus, while MOX Services knows it experienced $142,986,892 in cost growth on QA cost accounts, it estimates the allocation of that growth to process units ($25,152,010), hotel load ($14,658,222), and construction effort ($103,176,659), based on the percentage of each QA cost account that MOX Services personnel attributed to those categories.

[105] Pilot Procurement Lessons Learned, Exhibit 34, at 8.

[106] *Id.* at 14-15.

Learned stated that the lack of QA involvement in the Statement of Work ("SOW") review process resulted in unnecessary delays.  This resulted in QA taking responsibility for the SOW documents and signing off on them during the preparation phase of the work.

### 3. MOX Services Estimates that It Will Incur $772,497,944 in Additional Hotel Load Related to the Russian Parallelism Requirement

Over half of MOX Services' added work scope between the 2007 Baseline and the 2012 Rebaseline is due to delays in the process unit procurement cycle.  The critical path of the MFFF was controlled by the process units from the 2007 Baseline through the funding constraints applied during the development of the 2012 Rebaseline.  MOX Services incurred $772,497,944 in time-related costs, or Hotel Load, occasioned by the approximately 42 month schedule extension that these delays caused.

As described in Section III.E.1 above, the duration estimates on the PAD and PAR process units in the 2007 Baseline (made without the benefit of pilot procurements) fell far short of their actual durations.  The 2007 Baseline estimated that to manufacture, test and ship the PAD unit would take 488 calendar days and the PAR unit would take 465 calendar days.  In fact, the as-built durations to complete these processes took 822 and 787 calendar days, respectively.  These extended durations constituted nearly a 70% schedule variance.

As with the discrete out-of-scope costs of the process units, the schedule-stretching delays caused by the challenges encountered during the manufacturing, assembly and testing of the process units were a by-product of DOE's refusal to allow MOX Services to conduct pilot procurements.  Had MOX Services been allowed to pilot process units before submitting its Option 1 proposal, it would have known that the estimated process unit procurement cycle durations were unrealistically short.  Thus, the resulting Hotel Load costs are "related to" the Russian parallelism requirement and so are explicitly beyond the scope of the Option 1 Contract.

Overall, the out-of-scope schedule growth experienced by the Project on all process units has been remarkably similar to that of the PAD and PAR units.  Whereas the 2007 Baseline estimated the duration for all process units to be 1,609 calendar days, this estimate had increased as of the 2012 Rebaseline to 2,736 calendar days – a 70% variance.  The following graphic, which adjusts the actual start dates for comparative purposes, illustrates this out-of-scope schedule expansion.

Official Use Only

**Chart III.4 Pilot Procurement and Overall Process Unit Delays**



a.       **The Process Units Were on the MFFF Critical Path Throughout the Period of Claimed Hotel Load**

The critical path of a project refers to the "longest chain of interrelated activities in the project schedule," such that "any delay in completing an item on the critical path delays the entire project."  R. Nash, Jr., and S. Schooner, *The Government Contracts Reference Book,* p. 160 (3d ed. 2007).  In terms of the Option 1 Contract, therefore, the critical path refers to scheduled activities that, if delayed, would cause a corresponding delay in delivering the MFFF through cold start-up testing.

From the early days of the U.S. MFFF Project, MOX Services advised DOE that certain process units were on the critical path.  In September 2000, MOX Services informed DOE that delays in the delivery of certain equipment "will directly affect the construction schedule critical path."[107]  This document stated that based on the French reference plants'

---

[107] Letter DCS-DOE-000365 from Ed Brabazon, MFFF Engineering Manager, Duke Cogema Stone & Webster, to James V. Johnson, Technical Manager, DOE (Sept. 11, 2000) at 6 ("Exhibit 37").  In this document, "long lead procurements" were defined as "equipment procurements that, due to the time frame required to design, manufacture and test, the

experience, the procurement of the subject units should begin before construction started, which was then slated for March 21, 2003.[108]  The PAD, PAR, and Jar Storage and Handling ("NTM") process units were among the 60 or so units subject to this recommendation.[109]  Later, in a July 2003 presentation to DOE, MOX Services noted that the "fabrication schedule of many units are on the critical path."[110]

Beginning in May 2008, the MFFF Monthly Status Reports' critical path sections consistently highlighted one or more process units as controlling the end date of Option 1. Process units remained in the critical path reports until at least mid-2012 (at which point funding constraints imposed by NNSA started to make critical path analyses impossible). Specifically, the Monthly Status Reports from May 2008 through December 2008 demonstrate that at that time the critical path was controlled by the Homogenization and Pelletizing ("NPG") process unit.[111]  The reports showed the Sintering Furnace ("PFE") unit to be critical from January 2009 through January 2010.[112]  And from February 2010 through May 2012, the reports indicated that the PFE, NTM, NPG and Cladding and Decontamination ("GME") units, among others, controlled the critical path.[113]  Further, the May 2012 Monthly Status Report stated that only 43 of 334 gloveboxes had been received and that "a number of equipment deliveries continue behind contract dates affecting follow-on activities."[114]  This Report also stated that "MOX Services continues optimizing startup logic sequences for the equipment delays driving critical path."[115]

In addition to the contemporaneous self-reports from MOX Services, a review of the historic scheduling data on the Project demonstrates that the process units were on the critical

---

equipment would impact the construction schedule if the procurement is not initiated in advance of the construction installation subcontract."  *Id.* at 4.

[108] *Id.* at 5.

[109] *Id.* at Attachment 1.

[110] DCS Recommendation, Exhibit 25, at 2.

[111] *See* May 2008 Monthly Status Report at 33 of 57 ("Exhibit 38"); Dec. 2008 Monthly Status Report at 31 of 56 ("Exhibit 39").

[112] *See* January 2009 Monthly Status Report at 32 of 58 ("Exhibit 40"); January 2010 Monthly Status Report at 40 of 67 ("Exhibit 41").

[113] *See* February 2010 Monthly Status Report at 38-39 of 69 ("Exhibit 42"); May 2012 Monthly Status Report at 50-51 of 66 ("Exhibit 43").

[114] May 2012 Monthly Status Report, Exhibit 43, at 5 of 66.

[115] *Id.*

path for the entire period addressed here.  The early Monthly Status Reports from April 2007 (the first report under the 2007 Baseline) to April 2008 stated that the MFFF concrete structure controlled the critical path.[116]  In fact, as shown graphically below, the significantly longer delays experienced on the process unit procurements than those on the concrete structure meant that, from the start of the 2007 Baseline period, the process units actually controlled the critical path.

---

[116] *See* April 2007 Monthly Status Report at 27 of 43 ("Exhibit 44"); April 2008 Monthly Status Report at 33 of 56 ("Exhibit 45").

**Chart III.5 Critical Path Schedule**



The "Critical Path Schedule Analysis Summary" shows in blue that the 2007 Baseline predicted that the critical path would be controlled throughout Option 1 by the MFFF structure (the CP 20 concrete structure package, then "other major construction packages,"

and finally, cold start-up). In fact, principally due to the significantly longer delays in process unit manufacturing (1,175 days) than the CP 20 structural package (615 days), the process units actually controlled the critical path from the 2007 Baseline until at least fall 2012. The as-built critical path, in red, shows the critical path controlled initially by the process unit design, and then concurrently by that design and the process unit manufacturing.

MOX Services started the construction of the concrete structure on August 6, 2007, only six days later than scheduled.[117] Yet, vendor manufacturing in the normal course (*i.e.,* not counting the piloted units) did not start until January 15, 2009, or 217 days later than its scheduled start in the 2007 Baseline.[118] Moreover, emphasizing the process units' early appearance on the critical path, MOX Services experienced significant duration expansion on some process units in the earliest phase of the procurement cycle – design conformance.[119] The design conformance on the NTM glovebox unit was scheduled to take MOX Services 3,079 engineering hours to complete over a period of 260 days.[120] MOX Services actually incurred 18,675 engineering hours in performing design conformance on the NTM. The process started 65 days late and took 372 days longer than planned to complete, and it represented an overall delay of 437 days.[121]

---

[117] PRIMAVERA A (data April 29, 2007) (shows "MILESTONE – Begin MOX Bldg Slab PKG 20" scheduled to begin on July 31, 2007) ("Exhibit 46"); PRIMAVERA B (data date January 29, 2012) (shows "Begin Construction – CP 20" to have occurred on August 6, 2007) ("Exhibit 47").

[118] PRIMAVERA C (data date April 29, 2007) (shows "Process Unit Manufacturing - SDK" scheduled to begin on June 12, 2008) ("Exhibit 48"); PRIMAVERA D (data date September 23, 2012) (shows "NBX * GB1000 – Vendor Fab Glovebox" to have occurred on January 15, 2009) ("Exhibit 49").

[119] "Design conformance" refers to the scope of work necessary to review and modify design documents to address changes to issued designs due to safety assessments, DOE technical reviews, and other causes. PCN 04-0074 at 1.13 ("Exhibit 50").

[120] The Equipment Group Completion Plan appended to PCN 04-0074, Rv. (July 12, 2005), shows 3079 hours of planned NTM design conformance. *See* Basis of Estimate, MFFF Equipment Group Base Engineering, NTM-JAR Storage & Handling, Work Package 8319.01, .02 and .03, (October 2004) ("NTM Basis of Estimate (October 2004)") ("Exhibit 51") at 1. PRIMAVERA E (data date April 29, 2007) (shows "Complete Design Conformance for NTM" scheduled to begin on October 2, 2007, and finish on June 17, 2008 – a duration of 260 days) ("Exhibit 52").
[121] PRIMAVERA F (data date January 29, 2012) (shows "Str Conform Design CO – NTM" to have begun on December 6, 2007, and to have ended on June 26, 2009) ("Exhibit 53"). The NTM is one of the more complicated process units, consisting of 33 interconnected gloveboxes enclosing dozens of equipment systems. *See* Exhibit 51, NTM Basis of Estimate (October 2004) at 1. But, the great delays experienced in design conformance on this unit

The combination of as-scheduled concrete construction and challenging, delayed process equipment procurement would continue and become more pronounced as the Project progressed.  For example, MOX Services completed the first floor concrete slab on February 6, 2009 – only 2 calendar days later than estimated in the 2007 Baseline.[122]  MOX Services started the 3rd floor slab on January 5, 2010 – only 168 calendar days behind schedule.[123] During this same period, process unit procurement was significantly delayed.  The January 2010 Monthly Status Report included in the Summary Schedule section a forecast of December 18, 2013, for the completion of "Glovebox Fabrication, Assembly/Shipment."[124] This forecast represents 531 days of delay when compared to the July 5, 2012 end date for this activity, as shown in the April 2007 Monthly Status Report, which reflects the 2007 Baseline.[125]

By the time of the 2012 Rebaseline, the construction of the concrete structure was scheduled to be complete on January 2, 2013.[126]  While this represented a 616 calendar day delay,[127] by this point the process unit procurements were delayed 1,175 calendar days and were not estimated for delivery until January 25, 2016.[128]

---

highlights the difficulty of updating and modifying the French reference plant designs for use in the U.S. MFFF.

[122] PRIMAVERA G (data date April 29, 2007) (shows "COMPLETE Slab MOX SLAB-ON-GRADE" scheduled to finish on February 4, 2009) ("Exhibit 54"); PRIMAVERA H (data date September 23, 2012) (shows "COMPLETE BMP 1st FL SLAB" to have occurred on February 6, 2009) ("Exhibit 55").

[123] PRIMAVERA I (data date April 29, 2007) (shows "Start Install BMP 3rd Floor" scheduled to begin on June 21, 2009) ("Exhibit 56"); PRIMAVERA J (data date January 29, 2012) (shows "START BMP 3rd FLOOR SLAB" to have occurred on January 5, 2010) ("Exhibit 57").

[124] January 2010 Monthly Status Report, Exhibit 41 at 39 of 67.

[125] *See* April 2007 Monthly Status Report, Exhibit 44 at 26 of 43.

[126] PRIMAVERA K (data date September 23, 2012) (shows "COMPLETE CONSTRUCTION RELEASE -3 (Roof All Areas Complete)" scheduled to finish January 2, 2013) ("Exhibit 58").

[127] PRIMAVERA L (data date April 29, 2007) (shows "COMPLETE MOX BLDG Roof" scheduled to finish on April 28, 2011) ("Exhibit 59").

[128] PRIMAVERA M (data date April 29, 2007) (shows "Available at Site – KLI" scheduled for November 6, 2012) ("Exhibit 60"); PRIMAVERA N (data date September 23, 2012) (shows "KLO – Available for Site (MFFF)" scheduled for January 25, 2016) ("Exhibit 61").

b.     **Hotel Load: Translating Schedule Scope Growth into Costs**

MOX Services identifies time-related costs as Hotel Load,[129] and captures this data in its Project Management Control System ("PMCS").  The PMCS complies with the contract and all applicable FAR clauses.[130]  In its Option 1 estimate, MOX Services specified positions that were needed to support various areas of the Project and calculated the number of hours that would be incurred on an annual basis.[131]  For example, a Project Controls Manager was included in the estimate to manage and direct all of the functions within the purview of her organization.  The estimate for this position was developed by calculating the number of hours that would be incurred over the course of the Project, from October 1, 2006 through CY 2013, which totaled 13,280 hours.  These hours were combined with other positions within the Project Controls group.  The total estimated hours for this group was 197,690.[132]

Essentially, Hotel Load costs are incurred to maintain the Project's ability to perform. While Hotel Load may include some activities that advance the Project by preparing for activities to be performed, Hotel Load generally does not involve activity that demonstrates visible progress toward a deliverable.  For purposes of this REA, the Hotel Load cost claim includes general Hotel Load costs and excludes cost accounts specifically related to process units and construction, which have been claimed as discrete items.

On a project with the tremendous scope and complexity of the MFFF, Hotel Load costs can approach $200 million per year.  As shown in the following chart of MFFF Hotel Load, for example, actual Hotel Load costs have ramped up from $65,717,532 per year in FY07 to $141,488,442 per year in FY12.  According to the 2012 Rebaseline, Hotel Load

---

[129] The DOE defines Hotel Loads as a term used to "identify the cost associated with level of effort activities and fixed costs that will be incurred until a given piece of work is complete," such as direct management and administration costs, and "indirect costs that are not part of direct production activities."  Department of Energy, Risk Management Guide (Jan. 12, 2011) ("Risk Management Guide") at Attachment 15: Glossary 15-4 ("Exhibit 62").  MOX Services' estimating approach for Hotel Load is consistent with the methodology described by the DOE in its Cost Estimating Guide.  Department of Energy, Cost Estimating Guide, (May 9, 2011) ("Cost Estimating Guide") at 21 ("Exhibit 63").

[130] As detailed in its CASB Disclosure Statement, MOX Services' financial accounting operations are subject to DCAA review and conform to all GAAP and CASB requirements. *See* Duke Cogema Stone & Webster, Option 1 Proposal (March 15, 2006) ("Option 1 Proposal") at 3-77 ("Exhibit 64").

[131] The DOE likewise acknowledges that level-of-effort activities increase Hotel Load costs. *See* Risk Management Guide, Exhibit 64, at 15-4, 15-5.

[132] Basis of Estimate for Management Area 06, Cost Account 6010 (Feb. 6, 2006) ("Exhibit 65").

costs are estimated to average about $160 million per year through FY18.  The following
chart, compiled from data in the 2012 Rebaseline, shows MOX Services' estimated Hotel
Load costs beyond the 2007 Baseline's estimated Project completion date in FY14.

**Chart III.6 Hotel Load Over Time**



MOX Services' estimated general Hotel Load costs grew $804,280,495 – from
$799,014,425 to $1,603,294,920 – between the 2007 Baseline and the 2012 Rebaseline.[133]
The majority of this cost growth was in Project Management ($393,718,692), which includes
costs for the overall Project management and administrative tasks to support the Option 1
Contract.[134]  This cost growth also includes cost growth in Title III Engineering
($160,996,840), Temporary Facilities & Services ($128,689,513), Cold Startup
($63,901,948), and ES&H Program Management ($28,987,513).  This cost growth does not
include $34.8 million of Hotel Load cost for scope of work performed under the Base
Contract or costs borne directly by or passed through to DOE, such as Management Area 90

---

[133] There has been an additional $37.8 million in Hotel Load cost growth since the 2012
Rebaseline.

[134] Option 1 Proposal, Exhibit 64, at 1-2 (Cost Proposal).

costs for utilities and local support services at the Savannah River Site.[135]  Cost growth associated with MA 21 (Other Project Costs – Operations Preparation) in the amount of $29.8 million has also been excluded from the claimed cost growth because it does not exceed the amount incorporated into the Contract in Mod. 162 for unexercised scope.  For this REA, the NRC costs also are not being claimed.  These adjustments result in cost growth, for which MOX Services in entitled to adjustment of the Incentive Fee Band, in the amount of $772,497,944.

---

[135] Proposal 12-004, Exhibit 9, at WBS Definitions at 0901.

## IV.    CHANGE IN THE METHOD OF CONSTRUCTION PERFORMANCE

In awarding the Option 1 Contract, NNSA directed MOX Services to serve as a construction manager.  In this role, NNSA prohibited MOX Services from self-performing construction; rather, NNSA's performance strategy called for MOX Services to hire fixed-price subcontractors to perform all Project construction.  MOX Services based its cost estimates on NNSA's construction performance strategy.  Further, MOX Services excluded the risk that NNSA's strategy might fail from its cost estimates and, therefore, from the scope of the Contract.

Ultimately, NNSA abandoned this performance strategy because not enough qualified subcontractors were willing and able to perform fixed-price construction work on this immensely complex, first-of-a-kind facility that was governed by the exacting nuclear standards called for in the Contract.  Through Modification 152, NNSA changed the construction performance strategy in two important ways, each of which increased the scope and the cost of work performed by MOX Services.

First, Modification 152 fundamentally altered MOX Services' role on the Project by removing the prohibition on its self-performance of construction scope.  No longer limited to the construction manager role, after Modification 152, MOX Services would self-perform construction where doing so would be most cost-effective.  This change increased the amount and complexity of MOX Services' work, because now MOX Services would be required directly to coordinate, schedule and supervise enormous amounts of craft labor.

Second, Modification 152 removed the requirement that construction subcontacts be let exclusively on a fixed-price basis whenever practicable.  The use of time and materials ("T&M") subcontracts, too, increased the amount and complexity of MOX Services' work.  To ensure that the applicable NQA-1 quality standards were met, MOX Services deployed significant Quality Assurance/Quality Control resources to assist its subcontractors.

The government is responsible for increased costs over the 2007 Baseline resulting from NNSA's failed construction performance strategy and subsequent change,  estimated to be $252,204,423 as of the 2012 Rebaseline.  As a result, MOX Services is entitled to adjustment to the Incentive Fee Band in that amount and, having performed within the adjusted band, is entitled to incentive fee.

### A.    Contract Requirements

Throughout Option 1, NNSA has controlled and directed the construction performance strategy to be used by MOX Services.  The Contract limited MOX Services' role to that of a construction manager, prohibited MOX Services from performing any construction work with its own workforce, and required competitively bid fixed-price subcontracting to the maximum extent possible.  MOX Services, in turn, based its estimated cost on this method of performance and on the assumption that, in accordance with NNSA's strategy, adequate competition from qualified subcontractors would exist to drive down costs.

1.      **NNSA Required MOX Services to Perform Exclusively as Construction Manager and Prohibited MOX Services from Self-Performing Construction**

At definitization, the Contract expressly barred MOX Services from self-performing construction work.[1]  Specifically, clause H.7, "Construction Prohibition," stated that "[n]o construction work shall be awarded to the firm that designs the MOX Fuel Fabrication Facility or its subsidiaries or affiliates."[2]  The Contract emphasized the Construction Prohibition by providing that it could only be changed "with the approval of the Secretary."[3]

For purposes of this clause, the term "construction" was broadly defined to include any activity required to erect and build the permanent plant, warehouse, and administrative facilities necessary to make the building habitable, as well as the systems and utilities needed for the processing systems to function appropriately.[4]

The Construction Prohibition did not extend to construction management.[5]  Instead, in accordance with the SOW, MOX Services would "perform construction management services and ensure the successful completion of functional check-out, and cold start-up of the facility."[6]  Thus, under NNSA's strategy MOX Services' principal undertaking would consist of construction management activities.

2.      **NNSA Required MOX Services to Utilize Fixed-Price Construction Subcontractors to Achieve Cost Efficiency**

In addition to prohibiting MOX Services from self-performing any construction activities on the Project, the SOW required MOX Services to compete the construction subcontracts on a fixed-price basis:

---

[1] *See* Exhibit 6, Mod 124, at J.1.40; *see also* Letter DOE-DCS-001025 from James R. Bieschke, Contracting Officer, DOE, to Larry R. Barnes, President, Duke, COGEMA, Stone and Webster, LLC (July 20, 2005) ("Exhibit 66") at 2 ("Exercise of Unexercised Segments (Remainder) of Option 1").

[2] Exhibit 6, Mod 124, at H.7.

[3] *Id.*

[4] *Id.*

[5] *Id.*  Clause H.7 expressly excluded construction management from the definition of "construction."  It stated, "This construction definition does not apply to construction management.  Construction Management activities are not prohibited and may be performed by the prime contractor."

[6] Exhibit 6, Mod 124, at J.1.39 (Option 1 SOW "Construction Management Services").

> The Contractor shall not perform any construction with its own forces.  All construction activities shall be procured on a competitive fixed-price basis to the maximum extent practicable.[7]

NNSA required the use of fixed-price subcontracting in order to generate competition and control costs.[8]  The Contracting Officer explained that "[t]he prohibition against the prime contractor performing construction was part of the original acquisition strategy" and that the purpose behind this construction performance strategy "was to minimize the government's risk of cost growth."[9]  Additionally, NNSA expected that "by competing the construction subcontracts, and awarding as many as possible on a fixed price basis, … the government would achieve the best prices."[10]

### 3.      MOX Services' Proposal Contemplated Only a Construction Management Role

MOX Services drafted its Technical and Cost Proposals to comply with the NNSA-directed construction performance strategy, including both the Construction Prohibition and the fixed-price subcontracting requirement.[11]  MOX Services' Technical Proposal outlined its construction management role and stated that construction efforts on the Project would be undertaken by fixed-price subcontractors.[12]  MOX Services included a basis of estimate for

---

[7] Exhibit 6, Mod 124, at J.1.40.

[8] *See generally* Exhibit 18 (regarding Exercise of Option 1 and listing construction objectives, including procurement of "all construction activities on a competitive fixed-price basis to the maximum extent practicable"); *see also* Exhibit 15 at I.5 (incorporating by reference FAR 52.244-2 and FAR 52.244-5, calling for competition in subcontracting and the Government's consent to subcontract).

[9] Exhibit 17, Carol Elliott E-mail to Sue King, Oct. 20, 2008.  In fact, the prohibition "was included in most of the acquisition strategy documents.  It was also included [in] the action memo signed by the Secretary approving the contract award."  *Id.*

[10] *Id.*

[11] Exhibit 64, Option 1 Proposal, Volume I (Technical Approach) at 2-36, 2-37, and 3-13 and Volume II (Cost Proposal - Executive Summary) at i (expecting to manage construction work through competitively awarded fixed price construction subcontracts).

[12] *See id.,* Volume I (Technical Approach) at 2-36, 2-37.

Construction Management that mirrored the work scope contemplated by its Technical Proposal.[13]

### a.   MOX Services' Construction Management Plan

In its limited role as construction manager, MOX Services was responsible for contracting with and managing subcontractors.[14]  MOX Services' Construction Management organization was "[r]esponsible for overall strategic direction, leadership, and integration for all construction site employees, subcontractors, and site activities."[15]  MOX Services planned to undertake "effective management and coordination of the large number of onsite contractors and vendors."[16]  MOX Services proposed to establish "the overall management and administrative requirements for construction" and to flow down those requirements to subcontractors and sub-tier suppliers.[17]  MOX Services also anticipated preparing guidance documents for subcontractors and vendors, specifying the expectations and requirements for communications, reporting, and coordination with other subcontractors.[18]  MOX Services would not have primary responsibility for Quality Assurance, but would "oversee and evaluate" subcontractor and supplier QA plans and programs.[19]  MOX Services anticipated developing QA/QC procedures and protocols and performing QA audits of suppliers and subcontractors.[20]

---

[13] *See id.*, Volume II (Cost Proposal) at 1-1, 1-2 and Work Breakdown Structure (WBS) Element Definition for Utility Equipment & Piping (Cost Content explained as "Subcontract Effort: All-inclusive, firm fixed price contract for material, fees, and labor and installation costs") and WBS Element Definition for Electrical (Cost Content explained as "Subcontract Effort: All-inclusive, firm fixed price contract for material, fees, and labor and installation costs").

[14] *See* Exhibit 16, PEP, at ¶ 6.1.3.  Incorporated by reference into the Contract, the PEP outlines MOX Services' "Subcontracting and Procurement Strategy."  *Id.*  As part of this strategy, MOX Services intended to employ subcontractors to serve as general contractors for construction.  *Id.*  The PEP explains that "[u]nlike a construction manager, a general contractor would execute a significant scope of its assigned work, and perhaps all of it, with its own forces."  *Id.*

[15] Exhibit 64, Option 1 Proposal, Volume I (Technical Proposal) at 3-13.

[16] *Id.* at 2-39 and 3-75.

[17] Exhibit 16, PEP, at ¶ 6.1.3.

[18] Exhibit 64, Option 1 Proposal, Volume I (Technical Proposal) at 2-39 and 3-75.

[19] Exhibit 19, BCP #05-011 at 1.

[20] *Id.*

### b.      MOX Services' Construction Subcontracting Plan

MOX Services' role as Construction Manager was reflected throughout its subcontracting plan.  MOX Services planned to provide construction management and administration, QA, and related oversight.[21]  Its Construction Area Managers were tasked with managing and maintaining "the integration of all subcontractor activities, ensuring that the work is completed in a safe and efficient manner."[22]  They would also "monitor subcontractor activities for adherence to cost and schedule baselines" and to "coordinate and oversee all subcontract development, procurement, management of subcontractors, and subcontract closeout."[23]  But the primary construction work and its direct supervision, inspection and QA would be the responsibility of the subcontractors themselves.[24]

MOX Services expected that construction subcontractors, suppliers, and vendors would procure, erect, and install the facilities.[25]  Its basis of estimate for Construction Management mirrored the work scope contemplated by its Technical Proposal.  For example, the cost content included in MOX Services' basis of estimate for piping, electrical, structural, and HVAC was based on the efforts of subcontractors operating under all-inclusive, firm fixed-price contracts for material, fees and labor, and installation.[26]  Moreover, MOX Services included a list of all planned fixed-price construction subcontracts in Exhibit 2-7 of its Technical Proposal.[27]

### 4.      NNSA Accepted the Risk that Its Strategy Might Fail

Wary that the complexity of this first-of-a-kind nuclear facility to be built under strict NRC regulations would severely limit the pool of capable subcontractors willing to take on fixed-price subcontracts, MOX Services sought to control the risk inherent in NNSA's chosen strategy.  In preparing its cost estimate, MOX Services excluded from the scope of

---

[21] *See generally* Exhibit 64, Option 1 Proposal, Volume I (Technical Proposal) at 2-36 (addressing MOX Services' plan for Construction Management and Administration).

[22] *Id.* at 3-13.

[23] *Id.*

[24] *See id.* at Volume I (Technical Proposal) at 2-36 (explaining MOX Services' construction subcontract strategy to include awarding competitive subcontracts to construction subcontractors to build the facilities).

[25] *See id.*

[26] *See, e.g.*, Exhibit 64, Option 1 Proposal, at WBS Element Definition for Utility Equipment & Piping and WBS Element Definition for Electrical.

[27] Exhibit 64, Option 1 Proposal, Volume I (Technical Proposal) at 2-37 (providing summary of major subcontracts for MFFF construction).

the Contract the risk that the performance strategy might fail.  In its Basis of Estimate, MOX Services notified NNSA that the estimate depended on a sufficient number of capable fixed-price subcontractors materializing:

> The estimate assumes an adequate number of suppliers, vendors and subcontractors with NQA-1 programs that have capacity and technical capabilities to support project schedule.[28]

In addition, MOX Services' cost estimate assumed that subcontractors would bring their mature and compliant nuclear quality assurance programs to the Project.[29]

> This estimate assumes that the sub-contractors and their suppliers will have a compliant QA program which can be verified through audit prior to their initiation of work on the MFFF.  Since the subcontractors and suppliers have not been selected and contracted, the effort needed to bring their QA programs to the level of a NQA-1 program is uncertain.  Recent DOE project experience at the Hanford Vitrification Plant has indicated that finding qualified suppliers is problematic.[30]

During the Option 1 proposal evaluation, DOE's Project Controls Manager acknowledged these "key technical assumption(s)" included the assumption "that there are manufacturing vendors with NQA-1 programs to provide adequate competition and scope implementation."[31]

---

[28] Exhibit 19, BCP #05-011, MA 15 Basis of Estimate (pertaining to construction supervision of MFFF, Quality Assurance).

[29] *See id.*

[30] *Id.*

[31] DOE report "Technical Input for Cost Analysis" at 28 (July 28, 2006) ("Exhibit 67"). DOE confirmed its assumption of the risk in its paper, "NQA-1, An Overview for Federal Project Directors."  DOE's document quotes  Federal Project Director, Clay Ramsey:

> What we did not allow for was that with the equipment suppliers who advertise that they have a NQA-1 program, those programs have sat on the shelf for many, many years ….  It would quickly become apparent that the suppliers really didn't know what they were doing as far as NQA-1.

Exhibit 36 at 12.

B.     **Change In Contract Requirements: The NNSA-Directed Construction Performance Strategy Proved Unworkable**

NNSA's construction performance strategy failed because it could not be executed without substantial cost increases and unacceptable quality risks.  NNSA issued Modification 152 to eliminate the Contract's Construction Prohibition provision, incorporating in its place a "Self Performance" provision, and eliminating the fixed-price subcontract mandate.

1.     **NNSA's Construction Performance Strategy Failed to Generate Adequate Subcontractor Competition**

Despite MOX Services' diligent efforts, willing and capable subcontractors refused to bid on fixed-price contracts at cost-effective rates.  On March 14, 2006, MOX Services advertised the structural concrete construction package on the Federal Business Opportunity website as well as the DCS MOX website.[32]  Throughout the solicitation process, MOX Services' Construction and Procurement team contacted 72 firms, sent the full RFP to eight pre-qualified firms,[33] and responded to 229 bidder questions.[34]

MOX Services provided prospective structural concrete subcontractors with a detailed scope of work.[35]  It explained that the structural subcontractor would be responsible for supplying all of the labor, materials, equipment, and services necessary to construct the Project's main concrete structure, and that it must do so on a firm fixed-price basis.[36]  Fifteen of the firms that expressed an interest in the structural concrete construction opportunity represented that they were pre-qualified for NQA-1 work,[37] but only six of them attended the pre-proposal conference, and only one submitted a proposal.[38]

---

[32] Letter DCS-DOE-002581 from David Stinson, President, Duke Cogema Stone & Webster, to James Bieschke, Office of Acquisition and Assistance, DOE (July 31, 2006) ("DCS July 31, 2006 Letter") (requesting authorization to use a cost plus incentive fee contract for structural concrete construction) ("Exhibit 68").

[33] CP 20 Strategy Rev. 2 ("Exhibit 69").

[34] CP 20 Talking Points Rev. 3 ("Exhibit 70").

[35] *See* Section G (Summary of Work For The MOX Fuel Fabrication Building (BMF) Structural Scope of Work) ("Exhibit 71").

[36] *Id.* at ¶ 1.1.1.

[37] Many of the prospective subcontractors did not have NQA-1 experience, and MOX Services would later discover the limited scope of their qualifications.  Some of the first clues of the lack of qualification of prospective subcontractors were in their pricing: they

Although it resulted from a competitive process, the Kiewit Federal Group's ("Kiewit") June 2006 proposal for structural construction of $393 million was more than double MOX Services' estimate of $182 million.[39]  MOX Services analyzed its estimate against Kiewit's proposal[40] and concluded that the disparity could not be reduced sufficiently to justify award on a fixed-price basis.[41]  Comparing its estimate and Kiewit's proposal, 60% of the Project and Project labor were in alignment.[42]  The only areas left that could account for the substantial differences included risk, contingency for unknowns associated with work on a DOE facility, NRC regulations, unstable funding, and escalation.[43]  The magnitude of these concerns could not be adequately resolved or minimized to any meaningful extent through fixed-price contracting.

2.    **MOX Services' Continuing Efforts to Execute NNSA's Failed Construction Performance Strategy and MOX Services' Request for Waiver of that Strategy**

a.    **MOX Services sought waiver of the SOW's fixed-price subcontracting requirement**

Upon receiving Kiewit's proposal, MOX Services requested DOE's authorization to use a cost plus incentive fee ("CPIF") contract in lieu of a firm fixed-price contract for the

---

either grossly underestimated the quality requirements or included excessive contingency to compensate for their inexperience.

[38] *See* Exhibit 68, DCS July 31, 2006 Letter.  The dearth of qualified subcontractors was well documented in contemporaneous government reports and Peer Reviews.  *See* United States Government Accountability Office, GAO-14-231, Plutonium Disposition Program: DOE Needs to Analyze the Root Causes of Cost Increases and Develop Better Cost Estimates (Feb. 2014) ("GAO-14-231") at Appendix V ("Exhibit 72").  Recognizing the problem and looking ahead, MOX Services even initiated programs with local technical schools and high schools to offer 2-year technical degrees and craft training to mitigate the risk of a craft resource shortage.  Exhibit 41, January 2010 Monthly Status Report.

[39] Exhibit 68, DCS July 31, 2006 Letter (requesting authorization to use CPIF contract for structural concrete construction).

[40] *See* CP 20 Bid Analysis Rev. 2 ("Exhibit 73"); CP 20 Cost Analysis Rev. 5 ("Exhibit 74"); CP 20 Unresolved Pricing Issues ("Exhibit 75"); Exhibit 70, CP 20 Talking Points Rev. 3.

[41] *See* Exhibit 68, DCS July 31, 2006 Letter.

[42] *Id.*

[43] *Id.*

structural concrete construction package.[44]  In its July 31, 2006 letter, MOX Services explained that using a CPIF type contract would help "significantly reduce the overall cost of this work by essentially removing all contingency … included in Kiewit's proposal."[45]  DOE did not approve MOX Services' request.  Following meetings, clarifications, and scope reductions, MOX Services invited Kiewit to submit a revised proposal.  On August 8, 2006, Kiewit submitted a revised proposal for $267 million, which was $85 million higher than MOX Services' estimate for the work.[46]  MOX Services did not award the contract.

MOX Services again tried to stimulate competition to build the concrete structure.  It divided the work into three packages and reduced the overall scope of work in an effort to render it more bondable for more firms and to reduce their risk level.  The scope reduction included approximately three-quarters of the original structural concrete work, eliminating setting trapped tanks, painting, and the Quality Control inspection requirements (which MOX Services took on as its own responsibility).[47]  MOX Services again advertised the opportunity on the Federal Business Opportunity website and made direct contact with nine firms, sending a new Advance Notice to 45 firms.

MOX Services received two proposals for the first phase of the work.  Kiewit bid $42 million, and Baker Concrete Construction, Inc. ("Baker") bid $37.5 million.  Baker won the award for the first phase and would go on to win all three phases of the structural work on a fixed-price basis.

Baker completed the first phase but experienced challenges during the second.  As a result of Baker's technical capability problems, MOX Services began expending more time and resources managing the subcontractor.  MOX Services also began taking on the subcontractor's work, including Quality Control.  Baker's contract was de-scoped effective June 2010.[48]  All unfinished scope on the second and third phases was awarded, on a T&M

---

[44] *Id.*

[45] *Id.*

[46] *See* Kiewit Bid Analysis ("Exhibit 76").

[47] MOX Services concluded that construction firms willing and able to bid on work of this magnitude would not have the established capability to perform inspections properly.  As such, MOX Services took on the QC responsibility.

[48] *See* MOX Fuel Fabrication Facility, Project Estimate at Completion (EAC) 2010 (Aug. 2010) at Budget Transfers Since 2009 EAC, Construction Section ("Exhibit 77"); Shaw AREVA MOX Services, LLC, Trend Notice 10-0252, CP-20 (Structural) EAC Associated with Contract for Release 2 and 3A Scope (Nov. 30, 2010) ("Trend No. 10-0252") ("Exhibit 78").

basis, to Alberici Constructors, Inc.[49]  The transition to the new installation contractor had to be carefully managed to maintain production and quality.  MOX Services continued to apply significant QA and engineering resources to assist its subcontractors.[50]  Other work would also be subcontracted on a T&M basis with increased success.[51]

### b. MOX Services Sought Waiver of the Contract's Construction Prohibition Clause

Unable to execute the directed construction performance strategy without jeopardizing key aspects of the construction effort, MOX Services sought NNSA's permission to waive another aspect of the strategy, namely the Construction Prohibition clause.  In its Option 1 proposal, MOX Services stated that, although it "would be preferable to delete [the Construction Prohibition] clause altogether," it proposed to amend the clause to allow it to perform certain construction efforts, as approved by the Contracting Officer.[52]  DOE denied the request and required MOX Services to proceed based on the unchanged strategy.[53]

In March 2009, MOX Services again requested that NNSA waive the Construction Prohibition clause, explaining that it would self-perform those particular construction efforts "where subcontracting represents an unacceptable risk to safety, quality and cost effectiveness of the project."[54]  MOX Services explained that self-performance had been used successfully on other major projects, citing the Hanford Waste Treatment Plant, the Tritium Extraction Facility at the Savannah River Site, and the National Ignition Facility at the Lawrence Livermore National Lab.[55]

---

[49] *See* MOX Fuel Fabrication Facility, Project Estimate at Completion (EAC) 2011 (July 2011) at New 2011 EAC Trends ("Exhibit 79"); Exhibit 78, Trend No. 10-0252.

[50] *See* MOX Fuel Fabrication Facility, December 2009 Monthly Status Report ("Exhibit 80").

[51] *See, e.g.,* Letter DCS-DOE-003343 from Paul Simons, Director of Procurement and Property, Shaw AREVA MOX Services, LLC, to Carol Elliot, Contracts Specialist, NNSA (Sept. 15, 2009) (Superior Air Handling T&M contract for HVAC ductwork installation) ("September 15 Letter") ("Exhibit 81").

[52] Draft Option 1 Proposal with Comments, at Cost Proposal 6-4 ("Exhibit 82").

[53] *See id.* at 6-2.

[54] Letter DCS-DOE-003221 from G.W. Painter, Contracts Manager, Shaw AREVA MOX Services, LLC, to Carol Elliott, NNSA Operations Office (March 12, 2009) ("Exhibit 83").

[55] *Id.*

Official Use Only

### 3. Acknowledging the Failure of Its Construction Performance Strategy, NNSA Issued Modification 152

NNSA ultimately acknowledged the failure of its construction performance strategy. Issued on April 12, 2010, Modification 152 removed the Contract's prohibition on self-performing construction work and the associated requirement to subcontract all construction work on a fixed-price basis.[56] Fundamentally changing MOX Services' construction manager role to that point, the modification allowed MOX Services to self-perform construction activities when in the best interest of the Project.

### C. MOX Services Is Entitled To An Adjustment Of The Incentive Fee Band Under The Contract's Changes Clause Based On NNSA's Change In Construction Performance Strategy

Modification 152 changed NNSA's construction performance strategy, abandoned the basis of MOX Services' cost estimate, and resulted in a change under the Changes clause. Under the Changes clause,[57] a change in the "plans and specifications or instructions incorporated in the contract" requires the Contracting Officer to make an adjustment in the (i) estimated cost, delivery/completion schedule, or both; (ii) the amount of any fixed fee; and (ii) any other affected terms.[58] Thus, the Changes clause requires an adjustment of the Incentive Fee Band.

The Boards of Contract Appeals have held that a change in the method of performance is a fee-bearing change under the Changes clause.[59] In *ITT Federal Services International Corp.*, the ASBCA explained that, even where the deliverable or the nature of the work remained the same, modifications to the method of performing the work are changes within the Changes clause.[60] Noting that "changes requiring a contractor to use different means or methods of performance than initially contemplated … routinely fall

---

[56] Contract DE-AC02-99CH1088, Modification No. 152 (April 12, 2010) ("Exhibit 84").

[57] FAR 52.243-2(a) (Alt. III) (Apr 1984).

[58] FAR 52.243-2(b); *see Space Gateway Support, LLC*, ASBCA Nos. 55608, 55658, 13-1 BCA ¶ 35,232 (Jan. 29, 2013).

[59] *See, e.g.*, *C.H. Hyperbarics, Inc.*, ASBCA No. 53077 et al, 04-1 BCA ¶ 32568 (March 23, 2004) (finding that where the Government limits or changes a contractor's manner of performance under a contract for design and installation, "the action constitutes a compensable change under the contract").

[60] ASBCA No. 54001, 06-1 BCA ¶ 33163 (Dec. 29, 2005).

within the ambit of the Changes clause," the Board held that such a change entitled the contractor to a fee increase.[61]

In *ITT*, the Army had awarded cost-plus-fixed-fee contracts for operation and maintenance services on Army bases in Germany.  The contractor's fee was negotiated as a percentage of the estimated costs.  During performance, contrary to an express condition of ITT's proposal, over 200 employees were reclassified under the governing Status of Forces agreement from a "non-technical" to a "technical" status.  This subjected ITT for the first time to certain German taxes and made the employees newly ineligible for Army-subsidized benefits.[62]  This reclassification made the contract much more costly and complicated for ITT to perform.  Workers became much more difficult and expensive to recruit and retain, and the reclassification greatly increased ITT's administrative burden.

The Army paid ITT's increased costs but refused to increase the fee, arguing that the reclassifications involved no new work or extra contract effort.[63]  The Board disagreed, observing that, among other things, ITT was required to implement extensive changes in its personnel practices and to incur unexpected legal, tax and other expenses.

The Board held that the worker reclassification "changed the basis of the bargain," which was premised on workers retaining "non-technical" status.  Moreover, ITT had "unambiguously conditioned its cost and fee proposal" on that premise, from which the Army had benefitted.[64]  In awarding ITT increased fee, the Board reasoned that ITT's additional fee entitlement flowed from the contract change and the associated revised risks.[65]

All of the elements that entitled the contractor to additional fee in *ITT* exist here.  In both instances, the work product provided to the government did not change.  Just as ITT had, MOX Services based its cost estimates on an express presumption that, through no fault of its own, did not last.  As in *ITT,* the fee here, including the incentive fee, was negotiated as a percentage of estimated costs.

---

[61] *Id.* The *ITT Federal Services* decision is notable because the Board borrowed analysis from fixed-price cases and found that a cost reimbursement type contract "does not warrant a different conclusion."  *See also Thomas O'Connor & Co., Inc.*, ASBCA No. 15123, 71-2 BCA ¶ 8926 at 41,500-02 (June 21, 1971) (permitting an increase in the fixed fee on a cost plus fixed fee contract where the change in in the work week caused delay in performance).

[62] ASBCA No. 54001, 06-1 BCA ¶ 33163 (Dec. 29, 2005).

[63] *Id.*

[64] *Id.*

[65] *Id.*

Moreover, the impact on MOX Services of NNSA's change in construction performance strategy is directly analogous to the impact the employee reclassification had on ITT.  The change in *ITT* augmented the contractor's administrative burden greatly.  Instead of being able seamlessly to recruit former Army personnel who could continue to rely on Army-subsidized schooling, medical, recreation, and other benefits, ITT had foisted upon it the difficult and complicated task of recruiting and retaining to an overseas location employees who could not rely on an existing, Americanized infrastructure of services.  Further, ITT incurred additional expenses in navigating the German accounting, tax, and human resources rules.

Likewise here, the change in MOX Services' role from construction manager to constructor entailed additional, complex administrative, managerial, quality control, and other responsibilities.  No longer could MOX services rely on fixed-price subcontractors to perform, supervise, schedule, coordinate, and inspect the work, secure in the knowledge that, if the governing NQA-1 standards were not met, the subcontractors would be liable.  All of these burdens – plus recruiting, training, accounting, human resources, and myriad other functions – now fell squarely on MOX Services.  In these circumstances, as in *ITT*, the government is responsible for the changed means of performing the work, not contemplated at the time of contracting, and here this entitles MOX Services to adjustment of the Incentive Fee Band.

In other circumstances, too, the Boards have recognized that where an abandoned methodology served as the basis for an offeror's price proposal, the change triggers the offeror's rights under the Changes clause.[66]  In *Associated Aero Science Laboratories, Inc.*, the Board recognized that the contractor negotiated its fee based on work estimates of direct labor cost and numbers of employees at each of two installations, such that the "shifts from on-station to contractor facility work, and the added responsibilities of supervising a different mix of employees did in fact constitute a change."[67]  As a result, the Board found that the change entitled the contractor to an equitable adjustment in both cost and fee:

> Since the fixed fee was negotiated based upon a pattern of work which was included in the contract by way of estimates of direct labor cost and numbers of employees at each installation, it is our opinion that the drastic shifts from on-station to contractor facility work, and the added responsibilities of supervising a different mix of employees did in fact constitute a change.  For this change, appellant is entitled to an equitable adjustment in

---

[66] *See, e.g.*, *Environmental Safety Consultants, Inc.*, ASBCA No. 53485, 05-1 BCA ¶ 32903 (March 8, 2005) (granting offeror "costs incurred in performing the work using a method different than what appellant planned in bidding" on the fixed-price contract to remove, transport, and dispose of industrial waste sludge from two lagoons at a Naval facility).

[67] ASBCA Nos. 15451, 15634, 72-1 BCA ¶ 9293 at 43,059 (Jan. 25, 1972).

~~Official Use Only~~

the fixed-fee.[68]

Here, NNSA directed the construction performance strategy, requiring MOX Services to perform as the Project's Construction Manager and prohibiting MOX Services from self-performing construction.  When its strategy failed, NNSA issued Modification 152 to change the method of performance.

In *Associated,* the change that reduced on-station work and increased work at Associated's facilities required that the contractor recruit, train, and supervise a different class of employee, at a different location, than the parties had bargained for.  Here, as in *Associated,* MOX Services' new role required it to take on many administrative, managerial and support functions that the parties had expected would be performed by fixed-price subcontractors.  And, as in *Associated,* MOX Services' change from construction manager to constructor constitutes a change in the method of performance for which the government is responsible.  As a result, MOX Services is entitled to adjustment of the Incentive Fee Band.

### D.    Impact

MOX Services incurred increased costs as a result of the change to the construction performance strategy.  MOX Services experienced such cost growth in connection with both (i) increased construction management scope and (ii) increased QA/QC resources to provide Quality Assurance support to vendors.The sections that follow detail the full impact of this cost growth.[69]

### 1.    Impact: Construction Management Cost Growth

To accomplish the concrete structure work within its circumscribed role of construction manager, MOX Services had to break up the planned complex construction packages into numerous discrete work elements.  MOX Services augmented and reorganized its workforce to undertake increased construction management responsibilities not contemplated by its Option 1 proposal.  In this section, MOX Services quantifies its construction management cost growth, as measured by the difference between the 2007 Baseline and 2012 Rebaseline estimates.

As of the 2012 Rebaseline estimate, MOX Services estimated that it would incur $149,027,763 in cost growth for Construction Management to address the need for more construction management staff to manage the greater quantity of small work packages to complete the construction effort.  Additionally, due to the overall delays in the completion of

---

[68] *Id.*

[69] MOX Services also experienced cost growth due to a lack of competition among construction subcontractors and inefficiencies caused by lack of qualified vendors.  MOX Services has not included these costs as part of this REA.

the Option 1 effort, MOX Services' construction management staff would be required for a longer duration on the Project.[70]

      The following chart compares MOX Services' estimated construction management labor costs from the 2007 Baseline against actual such costs and its 2012 Rebaseline estimates of these costs in future years.

---

[70] In its September 2008 Monthly Variance Report, MOX Services documented the fact that its own expected staffing levels would increase in order to oversee the execution of Time & Materials subcontracts.  *See* Sept. 2008 Monthly Variance Report (Corrective Action under 15.00 and 15.05) ("Exhibit 85").

**Chart IIV.1 Construction Management Labor Cost Comparison FY06 – FY17**



The red bars represent MOX Services' estimated construction management labor costs in the 2007 Baseline. The blue bars represent MOX Services' actual labor costs through 2012. The blue textured bar represents MOX Services' construction management cost estimate for FY13-FY17 as reflected in the 2012 Rebaseline.

Construction Management is generally considered to be a Hotel Load activity and is estimated as such. Under the 2007 Baseline estimate (red bars), the great majority of the construction effort was expected to be incurred between FY08-FY11, to include scheduled completion of the concrete structure in FY11. The 2007 Baseline estimate anticipated fairly consistent effort in FY08-FY11, followed by steep reductions in FY12 and FY13 as the Project neared completion.

The foregoing chart also demonstrates that, between FY07 and FY10, MOX Services' actual costs (blue bars) were generally consistent with the 2007 Baseline estimate (red bars). After Modification 152, it became increasingly difficult to implement and manage the NNSA-directed construction performance strategy. MOX Services' actual costs began to outpace its estimated costs in FY10, and this difference became more pronounced in FY11 and FY12. Further, the chart shows that the 2012 Rebaseline estimates that the majority of the increased cost will be incurred in FY13-FY17. These higher costs, which average about

$27 million/year in FY13-FY17, reflect the increased construction management complexity and effort MOX Services will incur in managing craft installers (pipefitters, electricians, HVAC mechanics, etc.) now that the structure is complete.

### 2.     Impact: Quality Assurance / Quality Control Cost Growth Associated with Additional Construction Efforts

MOX Services also experienced a significant change in scope in QA/QC, a critical support function for the Project.  The change in MOX Services' QA scope of work and the corresponding cost growth of $142,986,892 was driven largely by the lack of qualified subcontractors that were available to perform the work and could meet the required NQA-1 nuclear industry standards.[71]  It became necessary for MOX Services to embed dedicated MOX Services QA and engineering personnel with suppliers and subcontractors to train personnel and ensure materials and installation met NQA-1 requirements.

Of this $142,986,892 amount, $103,176,659 stems from QA effort related to constructing the facility and purchasing and installing commodities, and this amount is discussed here.  The remaining amounts ($25,152,010 related to process units and $14,658,222 related strictly to Hotel Load QA costs) are discussed in full in REA Section III.E.2 and 3.

The Option 1 Statement of Work required MOX Services to provide construction management services, including "oversight, monitoring and inspection of the vendors to ensure quality assurance requirements are met."[72]  Accordingly, MOX Services' QA budget and staffing plan in the 2007 Baseline assumed that MOX Services' QA role would be one of oversight only and that experienced and qualified subcontractors capable of performing work under NQA-1 standards would be available.[73]  The MOX Services QA group was responsible for maintaining the MOX Project Quality Assurance Plan, which met the NRC's federal regulatory requirements.[74]  The standards contained in the MOX QA plan were to be flowed

---

[71] Root Cause Analysis of Cost Increases 2-20 (2014) (stating that "[t]he atrophy of the US nuclear industry affected the availability of qualified and experienced staff, as well as the nuclear and NQA-1 supply chain"), Exhibit 35; U.S. Gov't Accountability Office, Rep. No. GAO-14-231, Plutonium Disposition Program: DOE Needs to Analyze the Root Causes of Cost Increases and Develop Better Cost Estimates 20 (2014), Exhibit 72.

[72] Letter DCS-DOE-003712 from Robert Walter, Senior Contracts Administrator, Shaw AREVA MOX Services, LLC, to Robert Swett, NNSA (Feb. 18, 2011) (REA 10-022 QA/QC and NQA-1 Vendor Support at 1) ("Exhibit 86").

[73] MOX Fuel Fabrication Facility, PCN 10-0346, 2010 EAC: MA 19 Quality Assurance/Quality Control (Nov. 29, 2010) at 1 ("Exhibit 87").

[74] Exhibit 64, Option 1 Proposal, Volume 1 (Technical Proposal) at 2-80 (addressing at ¶ 2.5.3 Quality Assurance (QA)).

down to the subcontractors and vendors, which were to develop and implement their own QA programs under the watch of the MOX Services QA organization.[75]

It became clear during the subcontracting process, however, that capable subcontractors were not available in sufficient numbers to provide the required products and services.  Very few companies were capable or willing to accept the QA requirements specified by MOX Services in its bid packages.  As a result, MOX Services undertook a program mitigation initiative of building and staffing its own QA organization with the appropriate resources to perform the QA functions required to meet NRC standards.  This additional scope led to significant cost growth within QA functions.  The significant variance between the 2007 Baseline QA estimate and the actual QA work performed and estimated to be performed in the 2012 Rebaseline is illustrated in the following chart.

**Chart IIV.2 Quality Assurance Cost Comparison FY07-FY19**



In its 2007 Baseline (red bars), MOX Services estimated that it would incur $23,023,054 in QA-related costs through FY16.  This cost and staffing plan generally reflects a consistent level of effort support and limited oversight throughout the contract performance

---

[75] *Id.*

period.  Through FY12, MOX Services had already incurred approximately $75 million in QA costs (blue bars), over three times the original budget that assumed MOX Services would be performing QA functions in an oversight role.  MOX Services expected QA costs to be significantly higher in FY13 than originally planned (blue textured bar) due to the continued impact of NNSA's scope change.

Official Use Only

## V.    MOX SERVICES IS ENTITLED TO ADJUSTMENT OF THE INCENTIVE FEE BAND BASED ON INCREASED MOX FACILITY CONSTRUCTION COSTS FOR WHICH THE GOVERNMENT IS RESPONSIBLE

As of the 2012 Rebaseline, MOX Services estimated that the Project would experience $994,317,246 in construction related cost growth over the 2007 Baseline estimates, including $257,220,550 in additional bulk commodity, mechanical equipment, and materials purchasing costs; $679,098,562 in associated increased installation costs[1]; and $57,998,135 in associated increased Title III Engineering costs.[2]

MOX Services is entitled to an adjustment to the Incentive Fee Band for the Project, adding the entire $993,017,315 of estimated cost growth, under the seminal case of *H.K. Ferguson Company*, ASBCA No. 2826, Mar. 29, 1957, 57-1 BCA ¶ 1293.  *Ferguson* stands for the proposition that when the scope of work on a cost-type contract is stated in very general terms, it is appropriate to look to the contract's negotiated estimated cost to determine what work was contemplated by the parties.  The *Ferguson* methodology is especially apt where, as here, extensive design evolution after the estimated costs are set causes the work the contractor actually performs to materially exceed the amount and character of the work contemplated by the contract.[3]  *Id*. at 22.

The *Ferguson* Board observed that, for budgetary and Antideficiency Act purposes, "[t]here is a close relation between the work required by the contract and the estimated cost."  *Id*. at 21.  This is so because to "say that the scope of the contract includes a substantial amount of work that was not taken into account in determining the estimated cost is to say that the contract was entered into in violation of law."  *Id*.

---

[1] As used here, "installation costs" refers to cost elements such as craft labor, supervision labor, equipment costs and miscellaneous materials not captured in "materials" cost accounts.

[2] Construction cost growth captured here does not include the following: (1) cost growth in MA 17 related to process units (claimed separately in REA Section III); (2) increased construction management and quality assurance costs due to the change in performance strategy (claimed in REA Section IV); and (3) additional engineering costs under the Base Contract (not claimed in this REA).

[3] It is appropriate to look to the 2007 Baseline's estimated negotiated cost for Project construction (MA 17) – $1.06 billion – to determine the work the parties contemplated as within Option 1.  The difference between the 2007 Baseline and the 2012 Rebaseline estimates accurately reflects the difference between the parties' contemplation of the work included in Option 1 and the amount and character of the work MOX Services actually performed.  *See Ferguson*, 57-1 BCA ¶ 1293 at 22.

Applying *Ferguson's* time-tested construct here,[4] it is far from enough to say that the Changes clause is not implicated because the original purpose of the MFFF has not changed. Although the purpose of the Project has always been to transform Plutonium 239 into mixed oxide fuel to be irradiated in nuclear reactors, DOE directed MOX Services to estimate first and design later for Option 1.  The result has been, among other things, substantial increases in MFFF construction costs over the estimates supporting the 2007 Baseline.  Under *Ferguson*, the government is responsible for these added costs, and, as such, under the Contract, MOX Services is entitled to an adjustment to the Incentive Fee Band in the amount of those costs.

### A.    The MFFF Situation Is Nearly Identical To That Explored In *H.K. Ferguson Company*

*Ferguson* addressed a request for equitable adjustment in a situation that is astonishingly similar to the one presented here.[5]  *Ferguson* concerned the contractor's entitlement to fee on a design-build contract for a first-of-a-kind facility involving extremely dangerous materials that required many complex safety systems, and where the designs were evolving concurrently with construction.  On behalf of the Chemical Corps, the Corps of Engineers procured the cost-plus-fixed-fee contract under which Ferguson would design, engineer, and serve as the construction manager for a facility in which bacterial agents for military use would be developed and manufactured.  *Id*. at 1.  In addition to designing and building the facility, the contractor was responsible for procuring and installing the process equipment that was being designed by the Chemical Corps.  *Id*. at 3-4.

At the time of contracting, the Chemical Corps either had not completed the process equipment designs or the designs were classified.  In either case, the designs were unknown to the Corps of Engineers and Ferguson during contract negotiations.[6]  *Id*. at 5.  The Chemical Corps' urgent need for the facility required that construction proceed concurrently with design.  *Id.* at 6.  It was only during contract performance that the facility's true

---

[4] Although issued over 50 years ago, *Ferguson* has never been overruled, and the case is favorably discussed in its own subsection of Prof. Ralph Nash's authoritative *Government Contract Changes* treatise.  *See* Ralph C. Nash & Steven W. Feldman, *Government Contract Changes* § 8.4 ("Cost-Reimbursement Contracts: Defining a 'Change'") (Thompson Reuters June 2014).

[5] The similarities extend all the way to underestimated costs of constructing gloveboxes, or, in *Ferguson's* terms, "reyneir chambers," to the government's changing specifications.  *Ferguson*, 57-1 BCA ¶ 1293 at 10-11.  The project in *Ferguson* required the construction of 300 of these "highly complex" reyneir chambers, each taking at least five months to make, through which scientists could perform bacterial warfare experiments.

[6] Following contract negotiations, Ferguson's employees received security clearances that allowed them access to the process equipment designs as they were completed.  *Ferguson,* 57-1 BCA ¶ 1293 at 5.

complexity came to light.  *Id*. at 4.  Ferguson's fee was negotiated based on the estimated costs and schedule of the facility.  *Id*. at 5.  The dispute over Ferguson's fee arose when it became apparent that the facility would cost twice as much and its construction would take three times as long as the parties initially anticipated.  *Id*. at 1.

In these circumstances, the *Ferguson* panel rejected the government's contention that, because the general description of the facility and its purposes had not changed, there had been no fee-bearing changes under the Changes clause.  Rather, the Board held that Ferguson was entitled to additional fee on the "increased cost resulting from changes increasing the amount and character of the work."  *Id*. at 25.

### B.      Like The Project In *Ferguson,* The MFFF Has Unprecedented Features And Evolving Designs

*Ferguson* noted that, although the mission of the project did not change, "major changes in cost" were incurred due to the "unprecedented features" of the facility and due to the project's execution strategy, where "construction [was] concurrent with design and unpredictable problems … developed as the technical requirements were adapted to the physical conditions and which were not obvious to those responsible for the original cost estimates."  *Id*. at 6.  Referring to the classified nature of much of the technology deployed on the project, the Board noted that the deficient cost estimates were "due to ignorance of and the secrecy clothing the technical aspects of the basic process involved."  *Id*.

Likewise, here, the "unprecedented features" of the Project are evident.  For the first time ever, the Project combines into a single facility two separate and highly complex processes: (1) aqueous polishing, to remove impurities from radioactive material, and (2) MOX fuel fabrication, to mix plutonium with uranium oxide to form MOX fuel pellets and combine them into nuclear reactor fuel assemblies.  Moreover, no other facility in the world conducts these processes on weapons-grade plutonium, much less do so within the strictures of the governing NRC regulations.

Also as in *Ferguson*, major design work has proceeded concurrently with the construction of the MFFF structure and the procurement of process equipment.  The Project Execution Plan, which is part of the Option 1 Contract and was contemporaneous with the 2007 Baseline, stated that the target date to "Complete [Manufacturing Design Group] Design" was November 17, 2008 – 19 months later,[7] and to "Complete Facility Design" was February 29, 2010 – almost three years after DOE's Critical Decision 2/3 approval.[8]

The Root Cause Analysis repeatedly emphasized that the cost increases and schedule delays were caused not by failures on the part of MOX Services but by the decision to

---

[7] This process unit design work did not even include vendors' fabrication drawing work, which would come later.

[8] PEP, Exhibit 16, at 25.

approve the performance baseline and the start of construction when the designs' immaturity could not support accurate estimates. Noting the "inherent risks in proceeding with nuclear construction at the early stages of design completion," the RCA remarked that the estimates supporting the CD-2/3 approval were over a year old by that point and "were based on a level of design that would only support a conceptual level estimate."[9]  Analyzing the history of the Project up to May 2014, the RCA calculated that the design progress was "approximately 35 to 40 percent at the time that the estimate was prepared and approximately 45 to 50 percent at the time that construction started."[10]

### C.    Like The Project In *Ferguson,* The Government Was Responsible For The Option 1 Underestimates

Having established that the Project set the performance baseline and started construction before the parties had a solid understanding of the resources and time that would be required to build the facility, the question becomes "Why?" or, more specifically, "Who was responsible for the systematic underestimates?"

Here, as in *Ferguson*, the responsibility lies squarely with the government, and thus MOX Services is entitled to an adjustment to the Incentive Fee Band based on the additional costs.  Due to external political factors, DOE forced MOX Services to estimate the Option 1 costs before the designs were sufficiently mature to support accurate estimates.[11]

### 1.    2002: South Carolina resisted accepting Plutonium 239 at the Savannah River Site

The relationship between DOE and the State of South Carolina regarding the State's acceptance of weapons-grade plutonium has long been contentious, and, ultimately, this dynamic drove DOE to rush MOX Services to create and submit Option 1 estimates.  South Carolina allowed DOE to temporarily store Plutonium 239 at the Savannah River Site only

---

[9] RCA, Exhibit 35, at 2-11.

[10] *Id.*

[11] MOX Services does not blame DOE for directing MOX Services to prepare and submit Option 1 estimates before there was a solid design basis for them.  Rather, MOX Services acknowledges that DOE was in a very difficult political bind and likely had its hand forced by other entities.  Even taking this as true, however, does not absolve DOE from liability to rebaseline the Project and to pay MOX Services incentive fees based on the resulting cost increases over the insufficient cost estimates.  In this regard, DOE is in a similar posture as the Corps of Engineers was in *Ferguson.*  There, the Corps of Engineers was the contracting agency, but the Chemical Corps was the agency that caused construction to begin before the designs were sufficiently developed.  So too here, DOE must adjust the Incentive Fee Band even if political circumstances beyond its control forced DOE to direct MOX Services to submit estimates before the designs were ready.

on the condition that DOE have a plan for its disposition, such as processing it into MOX fuel at the Site.

Although DOE and MOX Services entered into the base contract in 1999, it was not until January 23, 2002, that DOE supposedly committed to MOX as its disposition strategy under PMDA.[12]  Soon thereafter, on April 11, 2002, DOE announced that it would begin shipping weapons-grade plutonium to the Savannah River Site to be stored until the MFFF was able to process it.[13]  South Carolina wanted to ensure, through a court-recognized consent decree, that DOE would meet its stated time frame for either processing this dangerous material into MOX fuel or shipping it back out of the State.  Essentially, South Carolina would agree to accept the Plutonium 239 in exchange for the economic benefit of having a multi-billion dollar facility built and operating in its State.[14]  DOE rejected this proposal.[15]

A week after DOE's announcement that it would dispose of the plutonium using the MOX process, however, DOE issued an official "Record of Decision" that stated plutonium would be shipped to the Savannah River Site, but that no final decision had been made regarding whether to implement the MOX fuel disposition alternative.  *See* 67 Fed. Reg. 19432, 19432 (April 19, 2002).  Feeling deceived by DOE's earlier announcement that the MOX solution was a certainty, South Carolina took steps to block the plutonium shipments.  First, South Carolina governor Jim Hodges ordered multiple state law enforcement agencies to conduct a joint exercise on April 22, 2002, to prepare to blockade the federal shipments of plutonium into the state.[16]  Second, on May 1, 2002, South Carolina filed suit in federal district court to block the shipments.  *See Hodges v. Abraham,* 300 F.3d 432, 442 (4th Cir. 2002).

While South Carolina's court challenge was denied (*id.* at 449), it spurred Congress to pressure DOE to make good on its promise to move forward with the MFFF.  On May 1, 2002, the South Carolina congressional delegation introduced legislation that would require DOE to pay South Carolina $1,000,000 for every day beyond January 1, 2017, that the MOX facility was late in processing certain targeted amounts of plutonium into MOX fuel.[17]  In

---

[12] DOE Jan 23, 2002 Press Release ("Exhibit 88").

[13] DOE Timeline, April 15, 2002 ("Exhibit 89").

[14] *Id.* at April 11-12, 2002.

[15] *Id.*

[16] Savannah Morning News, "Plutonium Blockade Exercises Scheduled for Monday" (April 21, 2002) ("Exhibit 90").

[17] DOE Timeline, May 2, 2002; 50 U.S.C. § 2566(c), (d) (enacted December 2, 2002), Exhibit 89.

recognition of the bargain between South Carolina and the federal government, the statute termed these payments "Economic and impact assistance."  50 U.S.C. § 2566(d).

## 2.    2003-2005: Inability of United States and Russia to Agree to a Liability Protocol and DOE's Response

Having reached a détente with South Carolina, DOE quickly found itself in a difficult political position.  In July 2003, the liability protocol under which U.S. companies had provided technical support to Russia's plutonium disposition program expired.[18]  The countries were unable to reach agreement on a new protocol.[19]  Due to the PMDA's requirement that the countries' disposition programs proceed in rough parallel, in February 2004, the delay in Russia's progress caused DOE to announce a one-year delay in the planned start of U.S. MFFF construction, from May 2004 to May 2005.[20]

As the delay in agreeing to a new liability protocol dragged on, the political position of the State of South Carolina became stronger.  The State could credibly point out that in 2002 it had fought to avoid the present scenario in which it would be left holding Plutonium 239 for an indefinite period with no prospect of the U.S. MFFF being built.  The "Economic and impact assistance" provision of 50 U.S.C. § 2566 loomed, and, as the liability protocol stalemate wore on, the political ability of South Carolina's congressional delegation to fast-track MFFF construction grew.

In this interim, with the future of the MFFF unknown, DOE moved to focus MOX Services' efforts exclusively on producing a licensable design and to scale back MOX Services' work.  While completing a design the NRC would license may have been reasonable in the circumstances, DOE's channeling of MOX Services' design work in this way hampered its ability to produce accurate cost and schedule estimates.

- In 2003, DOE began to refuse MOX Services' requests to conduct procurements for fear that Russia would believe that the United States was willing to de-link its commitment to reducing its plutonium stockpile from that of Russia.[21]  This restriction persisted until MOX Services submitted its

---

[18] Sen. Domenici Press Release, July 19, 2005 ("Exhibit 91").

[19] *Id.*

[20] *Id.*

[21] *See* Exhibit 24, Letter DCS-DOE-001103 from T.E. Touchstone, Deputy Project Manager, Duke Cogema Stone & Webster, to Patrick Rhoads, MOX Fuel Program Manager, DOE (Sept. 18, 2003); July 2004 MOX Fuel Project Status Report, p. 7 of 181 ("Exhibit 92").

Option 1 proposal, and it hampered MOX Services' ability to access vendor information to support its estimating activity.[22]

- In April 2004, DOE directed MOX Services to plan for a delay in the start of construction and to scale back design work.[23]  In July 2004, DOE further directed MOX Services to "produc[e] a licensable design by the end of 2004," and to "terminat[e] all non-essential work" not focused on that goal.[24]

- DOE began to limit funding to the MFFF, such that in July 2004 MOX Services reported that it had incurred more expenses than there were funds allocated to the Project.[25]

- In July 2004, DOE instituted a hiring freeze on MOX Services, including disallowing MOX Services to backfill vacant positions.[26]

- In January 2005, DOE notified MOX Services that it had slashed MOX Services' operating funds for FY 2005 from a projected $77.7 million to $48 million.  DOE then set priorities for the year that included delaying several activities until FY 2006 and focusing FY 2005 operating expenses on licensing activities.[27]

All of the foregoing DOE-imposed restrictions on MOX Services diverted MOX Services away from design work necessary to prepare accurate estimates.

---

[22] *See, e.g.,* July 2004 MOX Fuel Project Status Report, Exhibit 92, p. 7 of 181.

[23] April 2004 MOX Fuel Project Report, p. 10 ("Exhibit 93").

[24] July 22, 2004 PowerPoint, p. 26 ("Exhibit 94").

[25] *See* Letter DCS-DOE-001741 from Naresh Jain, Director of Procurement, DCS, to David Hess, Contracting Officer, DOE (July 22, 2004) ("Exhibit 95").

[26] *See* Letter DOE-DCS-000810 from James Bieschke, Director Special Programs Division, DOE, to L.R. Barnes, President and COO, Duke Cogema Stone & Webster, LLC (July 2, 2004) ("Exhibit 96").

[27] *See* Letter DOE-DCS-000891 from James Bieschke, Director Special Programs Division, DOE, to L.R. Barnes, President and COO, Duke Cogema Stone & Webster, LLC (Jan. 7, 2005) ("Exhibit 97").

3.    **July 2005 – March 2006: The U.S. and Russia Agreed to a Liability Protocol, and DOE Pressured MOX Services to Submit Its Option 1 Proposal**

On July 19, 2005, after well over two years' delay, the United States and Russia agreed to a liability protocol.[28]  This was more than three years after the spring 2002 stand-off between the State of South Carolina and the federal government over the State's receipt of Plutonium 239, and South Carolina was eager finally to receive its benefit of the bargain – the beginning of MFFF construction.

The day after the liability protocol was adopted, DOE notified MOX Services that it would exercise Option 1 of the MFFF Contract.[29]  After hamstringing MOX Services' estimating efforts until the liability protocol was settled, in its notification letter, DOE directed MOX Services to submit a technical and cost proposal for Option 1 by November 1, 2005.

In reply, MOX Services informed DOE that it would not be able to submit an Option 1 proposal until January 2006, a supposed delay that NNSA found "not acceptable."[30]  NNSA again instructed MOX Services to submit its proposal by November 1, 2005, and also to provide NNSA with weekly updates on its progress.[31]  In doing so, NNSA made clear that external budgetary pressures, and not the best interests of the Project, drove its dictated schedule.  NNSA explained that among its reasons for demanding the Option 1 proposal so soon was to remain "consistent with … the President's fiscal year 2006 budget request to Congress."[32]  NNSA warned MOX Services that meeting the November 1, 2005 deadline was necessary to "efforts to maintain funding for the MOX FFF project."[33]

---

[28] Sen. Domenici Press Release, Exhibit 91.  In March 2005, MOX Services had received approval from the NRC to begin construction.

[29] *See* Exercise of Unexercised Segments (Remainder) of Option 1, Exhibit 66.

[30] *See* Letter DOE-DCS-001040 from Martin Newdorf, Federal Project Director, NNSA, to L.R. Barnes, President and COO, Duke Cogema Stone & Webster, LLC (Aug. 1, 2005) ("Exhibit 98").

[31] *Id.*

[32] *Id.*

[33] *Id.*

Three days later, MOX Services provided a plan to support structural construction start by May 2006 without shortcutting the estimating process.[34]  MOX Services listed several reasons why preparing reasonably accurate cost estimates by the proposal date was unrealistic under the circumstances, including the following: (1) changes in funding profiles had delayed MOX Services' ability to produce the "extremely important … highest confidence cost estimates"; (2) MOX Services needed more time to add detail and content to preliminary estimates in order to support DOE's and DCAA's "timely review and approval of cost proposals" and to incorporate the greater amount of available design information; and (3) "[d]ue to DOE restrictions against vendor interactions, the existing cost estimates reflect little vendor pricing."[35]  MOX Services concluded:

> [T]he work required to develop high confidence cost estimates in a form suitable for baselining the project and for submitting a compliant cost proposal added to the work anticipated to resource-load and manipulate/iterate the integrated cost project schedule to meet the annual funding constraints cannot be accomplished by 01 November 2005.[36]

DOE and MOX Services exchanged a second set of contentious letters on the scheduling of MOX Services' Option 1 estimates on August 12 and August 18, 2005, respectively.  DOE called MOX Services' inability to submit an Option 1 proposal on DOE's schedule "non-responsive" and "not acceptable," and the Agency repeated its direction to MOX Services to provide an Option 1 proposal by November 1, 2005.[37]  Again, DOE explained that the budgeting cycle drove the agency to rush MOX Services' Option 1 proposal, and again DOE threatened that its unilaterally imposed schedule was needed "to maintain funding for the [MFFF]."[38]  MOX Services responded six days later, and again explained why it was not possible to submit an accurate and sufficiently detailed Option 1 proposal on DOE's schedule.[39]  Again requesting the funding profile it was to assume for estimating purposes, MOX Services noted the tremendous complexity inherent in scheduling

---

[34] *See* Letter DCS-DOE-002189 from L.R. Barnes, President and COO, Duke Cogema Stone & Webster, LLC, to Martin Newdorf, Federal Project Director, NNSA (Aug. 4, 2005) ("Exhibit 99").

[35] *Id.*

[36] *Id.*

[37] *See* Letter DOE-DCS-001045 from John Motz, Contracting Officer, DOE, to L.R. Barnes, President and COO, Duke Cogema Stone & Webster, LLC (Aug. 12, 2005) ("Exhibit 100").

[38] *Id.*

[39] *See* Letter DCS-DOE-002205 from L.R. Barnes, President and COO, Duke Cogema Stone & Webster, LLC, to John Motz, Contracting Officer, DOE (Aug. 18, 2005) ("Exhibit 101").

multiple years of many functional areas within a given funding profile, where the integrated Project schedule contained 26,000 distinct activities.[40]

   With the process of contracting for the construction of the MFFF unresolved, the State of South Carolina and its congressional delegation kept the pressure on DOE to move the Project into the construction phase, regardless of whether MOX Services had sufficient data to support Option 1 cost estimates.  On September 21, 2005, Aiken County, South Carolina, filed suit in federal court alleging that the DOE had not met its obligations under the 2002 legislation that stemmed from South Carolina's threatened blockade against the DOE transport of Plutonium 239 to the Savannah River Site.[41]  Among the County's specific complaints was that DOE had failed timely to submit a reviewed construction and operations schedule for the MFFF following the resolution of the Russian liability protocol issue.

   For its part, on October 14, 2005, the entire South Carolina congressional delegation held a groundbreaking ceremony for the MFFF at the SRS.[42]  At the ceremony, Representative J. Gresham Barrett made clear that the delegation would continue to press DOE to uphold its promise to build the MFFF, and not just store Plutonium 239 at the SRS indefinitely.  Stating that "today we begin to see concrete evidence that new missions are coming to the site," Rep. Barrett promised that "the entire delegation will continue to work together to ensure our state never becomes a dumping ground."[43]  The DOE joined in the sentiment.  At the groundbreaking, Rep. Barrett read from a letter sent to him the previous day by Energy Secretary Sam Bodman.  The excerpt stated: "Resolving the liability issue was an important achievement, and the Administration remains strongly committed to moving forward with construction of the MOX facility in South Carolina."[44]

---

[40] *Id.*

[41] *See* Complaint in *Aiken County v. Bodman et al.,* 1:05-cv-02737-RBH (D.S.C., Sept. 21, 2005) ("Exhibit 102").

[42] October 14, 2005, Rep. Barrett Press Release ("Exhibit 103").

[43] *Id.*

[44] *Id.*

Shortly thereafter, a press release announcing that 320 new employees would be hired by the end of 2006 to excavate the MOX site and pour the concrete foundation.[45]

### 4.   NNSA Required MOX Services to Submit Its Option 1 Proposal Before the Designs Were Sufficiently Complete

In its letters to NNSA on August 4 and 18, 2005, MOX Services repeatedly explained that its schedule and cost estimates for Option 1 would be determined in significant measure by the funding profile on which MOX Services' planning would be based. In answer to MOX Services' appeals for this information, on September 8, 2005, NNSA provided MOX Services with a funding profile to use in developing the detailed cost and schedule baseline for the MFFF.[46] That funding profile replaced one NNSA had provided in June 2005.[47] The new profile called for MOX Services to prepare its estimates assuming TPC funding of $388,565,000 for FY06, the start of which was then only three weeks away.

Ten weeks later, on November 21, 2005, in the midst of MOX Services' push to develop Option 1 estimates, DOE changed the FY06 funding profile once again, lowering it by nearly one-third, to $242,800,000.[48] In light of MOX Services' repeated appeals for DOE to provide a funding profile on which it could rely, these great changes in funding assumptions injected significant turmoil and uncertainty into the estimating process.

---

[45] *See* Sen. Graham, Press Release, "500 Jobs Coming to Savannah River Site" (May 1, 2006 ("Exhibit 104").

[46] *See* Letter DOE-DCS-001075 from Martin Newdorf, Federal Project Director, NNSA, to L.R. Barnes, President and COO, Duke Cogema Stone & Webster, LLC (Sept. 8, 2005) ("Exhibit 105").

[47] *Id.*; *see also* Letter DOE-DCS-001007 from Martin Newdorf, Federal Project Director, NNSA, to L.R. Barnes, President and COO, Duke Cogema Stone & Webster, LLC (June 29, 2005) ("Exhibit 106").

[48] *See* Letter DOE-DCS-001119 from Martin Newdorf, Federal Project Director, NNSA, to L.R. Barnes, President and COO, Duke Cogema Stone & Webster, LLC (Nov. 21, 2005) ("Exhibit 107").

On March 15, 2006, MOX Services submitted its Option 1 proposal.[49]  This was based in significant part on documentation to support CD-2/3, including scope, cost, and schedule information, that MOX Services had submitted a month earlier.[50]  At the time of the proposal, NNSA was well aware that the MFFF designs were not sufficiently complete to support accurate cost estimates.

On November 10, 2005, NNSA required MOX Services to begin calculating and reporting its cumulative percentage complete for Option 1.[51]  This "Joule Performance Metric" weighted design (20%), construction (65%) and startup (15%).  MOX Services reported its February 2006 Joule Metric to be 14.8%, of which 14.6% represented design completion.[52]  Thus, overall, MOX Services reported that the MFFF design was 73% complete (14.6%/20% = 73%).  And, indeed, in the Option 1 proposal, MOX Services estimated design completion percentages that were even lower than those contained in the February 2006 Report.  Whereas the February Report stated that the cumulative progress percentages were 87.2% for MFFF engineering work and 54.5% for equipment design work,[53] the Option 1 proposal estimated these figures at 85% and 50%, respectively.[54]  Overall, then, the Option 1 proposal estimated design completion to be no more than 70%.[55]

---

[49] *See* Letter DCS-DOE-002464 from David Stinson, President and Project Manager, Duke Cogema Stone & Webster, LLC, to Jim Bieschke, Contracting Officer, DOE (Mar. 15, 2006) ("Exhibit 108").

[50] *See* Letter DCS-DOE-002429 from David Stinson, President, Duke Cogema Stone & Webster, LLC, to Martin Newdorf, Federal Project Director, NNSA (Feb. 16, 2006) ("Exhibit 109").

[51] *See* Letter DOE-DCS-001110 from Martin Newdorf, Federal Project Director, NNSA, to L.R. Barnes, President, Duke Cogema Stone & Webster, LLC (Nov. 10, 2005) ("Exhibit 110").

[52] *See* February 2006 MOX Fuel Project Status Report, at p. 2 ("Exhibit 111").  This Report stated that the equipment design work was 54.5% complete as of the end of February.

[53] *Id.*

[54] Option 1 Proposal, Exhibit 30, at 1-3.

[55] Another aspect of the estimates, discussed in greater detail in Section IV of this REA, bears mentioning here.  In many cases, the estimates assumed that the craft work would be subcontracted on a fixed price basis to vendors who would design certain systems and install the associated equipment and commodities.  *See, e.g.,* Exhibit 64, Utility Equipment & Piping Element Definition (stating that the fixed priced subcontractor would design and install various equipment, pipes, valves, etc.); Exhibit 64, Fire Protection Element Definition (stating that the "Fire Protection" subcontractor would design and install all fire protection systems).  And, as stated repeatedly in the Option 1 proposal documents and related

Importantly, NNSA knew that MOX Services could not have prepared accurate Option 1 estimates for MFFF construction with such incomplete designs, yet it pressed for them anyway. The DOE-commissioned External Independent Review (EIR) of CD 2/3, conducted shortly after MOX Services submitted its Option 1 proposal, warned that the 85% Design Review required under DOE Manual 413.3-1 was performed only on the CP-20 structural construction package.[56]

The Manual, at Chapter 6.7, requires that all design and engineering be "essentially complete" before beginning implementation and procurement activities. Yet, as of July 2006, NNSA's 85% Design Reviews of major Construction Packages were scheduled to be conducted months or years later.[57] And, in most cases these 85% Design Reviews were to be followed by their own EIRs.[58] These deficiencies, which were emphasized in the 2014 Root Cause Analysis,[59] were highlighted to NNSA Administrator Linton Brooks in a July 2006 memorandum from his Associate Administrator for Infrastructure and Environment. There, Administrator Brooks was warned that, among other things, (1) design reviews had not been performed on major construction packages, (2) contingency estimates had been developed only on "the design completed to date and not the full MOX Project," and (3) "[f]irst-of-a-kind, new technology complex large scale projects typically carry contingency estimates in the 50%-100% range of the to-go costs."[60] The memorandum concluded by counseling against authorizing Critical Decision 2 to establish the performance baseline.[61]

---

correspondence (*see, e.g.,* Exhibit 19 at p. 4; Exhibit 36 at p. 12; Exhibit 67 at p. 28), the Element Definitions often included the express assumption that ASME NQA1-qualified vendors were available. *See, e.g.,* Exhibit 64, Electrical Element Definition and HVAC Element Definition.

[56] Exhibit 31, EIR (May 2006), at p. 4.

[57] *See* Memorandum from Bruce Scott to Linton F. Brooks (July 9, 2006), Design Review Schedule Attachment ("Exhibit 112"). This Schedule called for the following reviews: CP 22, BMP Instrumentation (Nov. 20, 2008); CP 23, MFFF HVAC (Oct. 31, 2006); CP 27, AP Piping (Sept. 25, 2006); and CP 28, AP Instrumentation (Jan. 10, 2007).

[58] *Id.*

[59] *See* Exhibit 35, RCA, at p. 2-13 (discussing the Project risks introduced when DOE/NNSA fast-tracked the MFFF procurement and construction based on insufficient designs).

[60] Exhibit 112, at p. 2.

[61] *Id.* at p. 3. The RCA notes that NNSA has since directed that design must be at least 90% complete before Critical Decision 2, a mark that the MOX Project was far from meeting. Exhibit 35, RCA, at p. 2-12 (citing NA-APM Memorandum, Ninety Percent Design Implementation Guidance for [NNSA] Construction Projects, August 9, 2012).

Validating what NNSA knew at the time of the Option 1 estimates, the 2014 RCA repeatedly cited the underdevelopment of designs as a major cause for the insufficient estimates contained in the 2007 Baseline.  The RCA faulted the 2007 Baseline approval for being based on "incomplete front-end planning," stating that the early cost estimates "were based on a level of design that would only support a conceptual level estimate."[62]  The RCA further concluded that the earliness of the CD-2/3 cost estimate led to an underappreciation of the difficulty of translating the French reference plant design to the U.S. MFFF.[63]

###    D.    Conclusion: NNSA Is Responsible For Underestimated Construction Costs In Option 1

The circumstances presented here are substantially similar to those in *Ferguson*.  In both cases, through no fault of its own, the contracting agency was responsible for causing the contractor to submit estimates and negotiate the associated fee when the available designs were insufficient to support accurate estimates.  And, just as the late-arriving designs in *Ferguson* caused space redesigns, utilities growth, and increased level-of-effort (57-1 BCA ¶ 1293 at 22, 25), here, too, the evolving designs during construction caused MOX Services to incur significantly higher than anticipated costs.  Two examples illustrate the similarities between *Ferguson* and this matter.

First, in *Ferguson* many of the process unit designs were classified when the contract was negotiated, thus the government was responsible for their unavailability to the contractor.  Likewise here, as more fully explained in the PUDC Section of this REA, due to concerns over the Russian parallelism requirement, DOE did not allow MOX Services to conduct pre-Option 1 pilot procurements with process unit vendors.  *See* REA Section III.

As was revealed when MOX Services conducted such pilots much later, contrary to the parties' expectations when the estimates for Option 1 were established, the French reference plant designs did not translate nearly as fluently or eloquently across the decades and into the NRC's strict regulatory regime.  Ultimately, the Project diverged substantially from the "replicate the French plants" principle underlying many of the cost estimates.  In these circumstances, no less so than in the case of *Ferguson's* classified designs, the government was responsible for the critical information deficit at the time of the Option 1 estimates.

Second, the bacterial warfare facility in *Ferguson* worked under a number of unique and burdensome safety requirements.  An earlier accidental exposure of workers to bacterial agents caused the process equipment developer "to become very safety conscious, and it inaugurated safety standards which greatly increased the complexity and expense of the project."  57-1 BCA ¶ 1293 at 10.  Among the unanticipated costs associated with the safety features, the facility in *Ferguson* required special cement plaster finish on all interior walls,

---

[62] Exhibit 35, RCA, at 2.3 CID-3.

[63] *Id*. at 2.5.1 CF1; 2.6.3 CF3.

venting hoods on all bacteria work cabinets that cost "considerably in excess of that originally contemplated," air locks and door controls to segregate particular rooms, a special, dedicated water supply, and unique stainless steel piping constructed under very stringent requirements, including "a special welding process" that required "special techniques and procedures." *Id.* at 1-5, 7.

So too here, as found by the DOE-commissioned Root Cause Analysis, in many instances safety systems, called Items Relied On For Safety ("IROFS"), "were selected on the basis of overly conservative assumptions intended to accommodate design uncertainty that existed at the time that the license application was submitted to the NRC."[64]  For example, the gloveboxes were considered IROFS for secondary containment protection to confine radioactive material in an earthquake.  Further, each process room was designed to be a segregated fire barrier, a scheme that the RCA concluded "was overly complex and conservative."[65]

Importantly, as in *Ferguson*, the Project record gives every indication that the parties had little appreciation for the cost impacts the conservative decisions regarding IROFS would impose on the Project.  This is because DOE required MOX Services to focus on achieving a licensable design, and not a design that was relatively straightforward to estimate or construct.  It was also due to NNSA's requiring MOX Services to submit the estimates on which Option 1 would be based well before anyone had a firm grasp of just how usable the French reference plant designs would be or how difficult it would be to meet the NRC's stringent licensing requirements.  The record shows that the government did so for political reasons and expediency.

In sum, when time proved the estimating basis, *i.e.,* the designs, to be unsound, the *Ferguson* Board found the "conclusion … inescapable that the work actually performed by [the contractor] materially exceeded in amount and character the work contemplated by the contract."  57-1 BCA ¶ 1293 at 22.  Because the government was responsible for the original low estimates' failure to reflect the work the contractor actually performed and not the contractor's own errors or omissions, the Board concluded that Ferguson was entitled to fee on the additional costs.  *Id.* at 25.  Likewise here, DOE was responsible for MOX Services' Option 1 estimates being unrealistically low, and, accordingly, DOE is obligated to adjust the Incentive Fee Band for the Project based on the additional MFFF construction costs the Project has experienced and is liable to pay incentive fees to MOX Services under that adjustment.

---

[64] RCA, Exhibit 35, at 2-9.

[65] *Id.*

Official Use Only

## VI.   INCENTIVE FEE PAYMENTS

DOE structured the Contract as a cost-reimbursement contract with several different fee elements, including a cost/schedule incentive fee.[1]  The incentive fee set forth a quarterly schedule of incentive fees that MOX Services would be paid for meeting certain cost and schedule targets, as set forth in the Contract.  MOX Services is eligible for a total of $81,990,019 in cost/schedule incentive fee.  In order to receive the incentive fee each quarter, MOX Services' performance must be within the estimated Cost Incentive Fee Band and Schedule Incentive Fee Band set forth in the Contract.  The Fee Bands and Fee amounts are shown in the following table:

**Chart VI.1**

| Project / Cost & Schedule Incentive Fee Bands[2] | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Incentive Fee Bands** | | | | | | | | | |
| | **FY2008** | **FY2009** | **FY2010** | **FY2011** | **FY2012** | **FY2013** | **FY2014** | **FY2015** | **FY2016** |
| **Cost in Dollars** | 200,000,000 | 200,000,000 | 200,000,000 | 200,000,000 | 200,000,000 | 150,000,000 | 100,000,000 | 50,000,000 | 0 |
| **Schedule** | 6 months | 6 months | 6 months | 6 months | 6 months | 6 months | 6 months | 3 months | 0 |
| **Incentive Fee Amounts by FY (7% Fee Schedule)[3]** | | | | | | | | | |
| | **2008** | **2009** | **2010** | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **Total** |
| **Incentive Amount in Dollars** | 3,000,000 | 12,000,000 | 14,100,000 | 15,400,000 | 14,500,000 | 9,500,000 | 8,490,019 | 5,000,000 | 0 | 81,990,019 |

Beginning in the first quarter of FY11 (October 2010), NNSA suspended incentive fee payments under the Contract, contending that MOX Services was outside the Cost Incentive Fee Band.[4]  The suspension of incentive fee payments was improper because it did

---

[1] *See* Contract, Exhibit 1, at J.7.1 (Incentive / Milestone Fee Plan).

[2] *See id*. at J.7.6 (Project / Cost Incentive Fee Band & Schedule).

[3] The Contract rendered the 7% fee schedule contingent on the exercise of Option 2.  MOX Services submitted a proposal for Option 2, but NNSA has yet to act on it.  MOX Services uses the 7% fee schedule because NNSA has delayed exercise of the option and MOX Services should not be penalized for NNSA's failure to act.

[4] MOX Services objected to NNSA's actions in a series of correspondence beginning shortly after NNSA began suspending incentive fee payments.  *See, e.g.*, Exhibits 113-118 (letter exchanges concerning the suspension of incentive fee payments between Paul Whittingham,

not account for adjustments to the estimated cost of CLIN 0002 as documented below and elsewhere in this REA.  The incentive fee payments have not been reinstated, and, to date, fifteen quarterly incentive fee payments improperly remain suspended, for a total of $50,390,019.

**Chart VI.2**[5]

|  | Amount |
|---|---|
| FY2011 Incentive Fee Payments | $   15,400,000 |
| FY2012 Incentive Fee Payments | 14,500,000 |
| FY2013 Incentive Fee Payments | 9,500,000 |
| FY2014 Incentive Fee Payments | 8,490,019 |
| FY2015 (Q1 & Q2) Incentive Fee Payments | 2,500,000 |
| **Total Incentive Fee Payments Outstanding** | **$   50,390,019** |

MOX Services is entitled to an adjustment in the estimated value of CLIN 0002 and the Contract's F.1 schedule and, based on that adjustment, payment of the applicable incentive fees.  In September 2012, NNSA directed MOX Services to begin reporting its costs and schedule to the increased values in MOX Services' Baseline Change Proposal 12-121, which shortly thereafter was incorporated in the 2012 Rebaseline.  Regardless of the parties' positions in 2011 and 2012, the 2012 Rebaseline, and NNSA's direction that MOX Services report to it, made the suspended FY2011 and FY2012 incentive fees immediately payable to MOX Services.

Shortly thereafter, in April 2013, NNSA reduced planned funding of the Project, and it has since failed to provide a full funding profile through Project completion.  These actions have prevented MOX Services from determining the Project's EAC and thus deprived MOX Services of data necessary for determining whether incentive fees should be paid.  In these circumstances, the EAC and the values of CLIN 0002 should remained fixed as of the 2012 Rebaseline, and, accordingly, the suspended FY2013 and FY2014 incentive fees are immediately payable to MOX Services as well.

In short, MOX Services is entitled to and seeks the immediate payment of $50,390,019 in incentive fee payments now due.

---

MOX Services' Contracts Manager, and Rob Swett, NNSA Contracting Officer, from June 10, 2011, to November 22, 2011).

[5] Contract, Exhibit 1, at J.7.6, Incentive Fee Amounts by FY (7% Fee Schedule).

Alternatively, as set forth in the various sections of this REA, changes under the Contract's Changes clause entitle MOX Services to adjustments in the estimated value of CLIN 0002 and to the Contract's F.1 schedule. The proper adjustments for these changes place MOX Services squarely within the performance range that entitles the Contractor to payment of the suspended incentive fee payments.

A.   **MFFF Construction Is Within The Project Cost Incentive Fee Band Established In The 2012 Rebaseline**

So long as MOX Services meets schedule requirements, it is entitled to incentive fee payments for every quarter in which the Estimate At Completion is projected to be below the total estimated cost of CLIN 0002, or the "Target Cost," plus the applicable Incentive Fee Band.[6] Stated as a formula:

*If* EAC ≤ Estimated Cost of CLIN 2 + Incentive Fee Band;
*Then* MOX Services is entitled to Incentive Fee.

MOX Services has remained within the parameters against which NNSA has directed MOX Services to report. Thus MOX Services is entitled to immediate payment of the suspended incentive fees.

The Contract contains the Incentive Fee Band to account for "normal fluctuations."[7] For example, when Contract modifications lag behind an increase in the EAC, MOX Services is still able to invoice for incentive fee payments if the EAC does not exceed the combined total of the estimated cost of CLIN 0002 (as adjusted for overruns and Contract changes) and the Incentive Fee Band. In other words, in order to bill for incentive fee, MOX Services need not wait for the contractual paperwork to adjust the estimated value of CLIN 0002.

The Contract provides that, in determining MOX Services' incentive fee entitlement, NNSA will evaluate many data inputs provided by the Contractor, including, among others, Earned Value Management Reports, the use of Management Reserve and Contingency, the annual EACs, "and other relevant factual information."[8]

In 2012, MOX Services, in collaboration with NNSA, undertook to reset the Project baseline. This process included MOX Services' submission of multiple iterations of Baseline Change Proposal 12-121 for NNSA staff review, and it culminated in the October 2012 MOX Project Rebaseline.[9] In that process, MOX Services requested, and NNSA

---

[6] *Id.* at J.7.2 ("The total estimated cost of CLIN 002 is hereafter referred to as the Target Cost.").

[7] *Id.*

[8] *Id.*

[9] *See, e.g.,* BCP 12-121 Rev. 1 (Sept. 28, 2012) ("Exhibit 119").

confirmed, that BCP 12-121 would constitute MOX Services' 2012 EAC submission.[10] Later, NNSA directed that MOX Services begin reporting its costs and schedule data against the revised baseline.[11]

As of October 2012, then, the estimated cost of CLIN 0002 was known and should have been increased consistent with the then-current EAC (the 2012 Rebaseline). In connection with the 2012 Rebaseline, the estimated cost of CLIN 0002 should have been set at the Project EAC plus any remaining Management Reserve, or $6,352,406,548, through the normal contract administration process.[12] Thus, as of the 2012 Rebaseline, the EAC was below the combined estimated cost of CLIN 0002 and Incentive Fee Band, and, accordingly, MOX Services was eligible to receive all suspended incentive fee payments that had accrued to that date[13] and was entitled to continue receiving quarterly incentive fee payments so long as the EAC remained within the Incentive Fee Band.[14]

Currently, because NNSA has failed to provide MOX Services with an adequate funding profile through Contract completion, no proper EAC exists, and no proper adjustment or comparison to CLIN 0002 can now be made. Thus, for purposes of the incentive fee calculation, the estimated value of CLIN 0002 and the EAC remain as they should have been set in connection with the last proper EAC done in connection with the 2012 Rebaseline. In the alternative, both the EAC and the estimated value of CLIN 0002 are increasing at the same rate as costs are added to each. In either event, MOX Services is entitled to bill for incentive fee payments under the current Contract terms based on the Contract's Cost Incentive Fee Band.

### B.   MFFF Construction Is Within The Project Cost Incentive Fee Band, As Adjusted By Contract Changes Set Forth In This REA

As an alternative calculation, MOX Services was entitled, as of the 2012 Rebaseline, to an adjustment in the estimated value of CLIN 0002 reflecting the Contract changes and out-of-scope work documented in this REA. When adjustments are made to the estimated cost of CLIN 0002 for the changes in this REA, the Project EAC (in the 2012 Rebaseline) is

---

[10] Letter DCS-DOE-004151 from Kelly Trice, President and COO, MOX Services, to Robert Swett, Contracting Officer, NNSA (July 3, 2012) ("Exhibit 120"); Letter COR-SRSOCABM-7.09.2012-450852 (July 9, 2012) ("Exhibit 121").

[11] Sept. 24, 2012 Letter, Exhibit 12.

[12] *See* Exhibit 9, 2012 Rebaseline, at p. 6.

[13] Contract, Exhibit 1, at J.7.2 ("When the target cost and schedule are once again within the Incentive Fee Band, payments of quarterly Incentive Fee will resume. Additionally, all suspended quarterly payments may be invoiced.").

[14] *Id.*

less than the estimated value of CLIN 0002.  Thus, as of the 2012 Rebaseline, the MOX Project was within the Cost Incentive Fee Band, and MOX Services is entitled to receive incentive fee payments.  As seen below, the 2012 Rebaseline EAC value of $6,041,144,702 is less than a properly adjusted CLIN 0002 value of $6,123,999,344 plus the Incentive Fee Band of $200,000,000, which equates to a Maximum Fee Ceiling of $6,323,999,344.

### Chart VI.1

| | Description | Amount |
|---|---|---|
| $a$ | **October 31, 2012 Contract Proposal Value (Without Fee)** | **$ 6,352,406,548** |
| $b$ | Less: MR included in October 31, 2012 EAC | $    (311,261,846) |
| $c = a+b$ | **October 31, 2012 Contract Proposed EAC** | **$ 6,041,144,702** |
| $d$ | Then Current CLIN 0002 Contract Value (Mod 205, June 2012) | $ 3,925,846,423 [1] |
| $e$ | Add: Requested Increase to CLIN 0002 Contract Value | 2,198,152,921 [2] |
| $f = d+e$ | **Estimated Cost of CLIN 0002** | **$ 6,123,999,344** |
| $g$ | Add: Incentive Fee Band | $     200,000,000 |
| $h = f+g$ | **Max Incentive Fee Ceiling** | **$ 6,323,999,344** |
| $i = c-h$ | **Amount Above/(Below) Ceiling** | **$   (282,854,642)** |

**Notes:**
(1) This Contract Value includes $811,164,789 in Base Contract costs and excludes $5,957,832 of DMO.
(2) The amount by which CLIN 002 should be increased for purposes of determining MOX Services' entitlement to incentive fee includes $2,507,993,356 in increased costs less $252,071,756 that MOX Services has omitted from this REA to account for reduced process unit scope (PCN 08-0211), engineering cost growth for which MOX Services is responsible (REA 11-027), and other reasons.  See Section I, Executive Summary, p.2.  From this subtotal of $2,255,921,600, MOX Services has removed an additional $57,768,678 of cost growth included in the REA that has already been recognized in contract modifications since Mod. 205 in June 2012.  This REA does not include $168,603,379 in Base Contract cost growth.

As discussed above, no proper EAC currently exists, and no proper adjustment or comparison to CLIN 0002 can now be made.  Thus, for purposes of the incentive fee calculation, the estimated value of CLIN 0002 and the EAC remain as calculated in the chart above.  In the alternative, both the EAC and the estimated value of CLIN 0002 are increasing at the same rate as costs are incurred.  In either event, MOX Services is entitled to bill for incentive fee payments under the current Contract terms based on the Contract's Cost Incentive Fee Band.

This REA does not address any necessary adjustments to the TPC or the adjusted TPC.  The parties will need to address the calculation of these amounts in connection with

the Project rebaseline.  The collateral savings/cost share calculation in the contract will be calculated with the incorporation of the cost adjustments documented in this REA and any future adjustments (*e.g.*, funding impacts) at the completion of the Project.

### C.    MFFF Construction Is Within The Schedule Incentive Fee Band

MOX Services meets the schedule requirements so long as the projected schedule does not exceed the date listed in clause F.1 by more than the time provided in the Incentive Fee Band.[15]  As of the 2012 Rebaseline, MOX Services was within the Schedule Incentive Fee Band, and currently is within this Band, as properly adjusted as described in this REA. MOX Services' performance currently is within the Schedule Incentive Fee Band for at least two reasons.

First, the revised schedule baseline against which NNSA directed MOX Services to report was extended from October 2016 to November 2019, inclusive of schedule contingency.[16]  For the purpose of calculating the MOX Services' incentive fee entitlement, the six month Schedule Incentive Fee Band, to May 2019, must be added to this date.  Until NNSA reduced the Project's funding and failed to provide a new funding profile (defeating MOX Services' ability to establish a schedule), MOX Services' projected schedule was within the revised schedule baseline, entitling the Contractor to incentive fee payments.

Second, under the Changes clause, the date at clause F.1 is subject to adjustment as necessary to account for changes to the Contract.[17]

As discussed in Section III of this REA, the Project schedule must be adjusted due to changes in the equipment procurements.  As summarized in the schedule below,[18] the process unit delays ultimately delayed the Project because the process units controlled the critical path.  The F.1 date must be extended to November 2019 to reflect delays caused by changes

---

[15] Contract, Exhibit 1, at J.7.2 ("If the projected schedule exceeds the date listed [in] clause F.1, but by no more than the additional time provided in the Incentive Fee Band, then the Government will consider the Contractor to be within schedule.").

[16] Exhibit 9, 2012 Rebaseline, at p. 7.

[17] Contract, Exhibit 1, at B.3, J.7.2; FAR 52.243-2 (calling for an adjustment in all "affected terms" when a change increases the estimated cost or time required to perform the contract); *see also* FAR 52.216-10(d) (providing for equitable adjustment of incentive fee); *Northrop Grumman Corp. v. United States,* 41 Fed. Cl. 645, 647 (1998) (citing FAR 52.216-10(d) to explain that an equitable adjustment of the incentive fee is articulated as an adjustment "in the target cost, target fee, minimum fee, and maximum fee, as appropriate.").

[18] Chart VI.4, Critical Path Schedule Analysis Summary, does not include contingency, and thus shows the revised baseline schedule without contingency of November 2018.

associated with the equipment procurements (discussed in Section III) and which would have been met under the 2012 Rebaseline.

**Chart VI.2**



Moreover, reductions in funding and the elimination of any full funding profile after 2014 currently obscure the total schedule impact from the Contract changes discussed in this REA. A schedule cannot be developed to Project completion, and Project completion is being delayed each day the funding issues are not resolved. Thus, MOX Services is entitled to an extension of the F.1 date for the period of time the Project remains without an adequate funding profile for this and future years.

With the adjustments in the CLIN 0002 cost and the schedule completion date discussed above, the Project falls within both incentive fee bands, and MOX Services is entitled to receive the previously-suspended incentive fee payments, totaling $50,390,019.

## VII. MOX Services Request for Equitable Adjustment
## Terms & Acronyms

|     | Term / Acronym | Definition | First Defined at (Section & Page) |
| --- | --- | --- | --- |
| 1.  | MOX Services | CB&I AREVA MOX Services, LLC | Sec. I at 1 |
| 2.  | REA | Request for Equitable Adjustment | Sec. I at 1 |
| 3.  | Contract | Contract DE-AC02-99CH10888 | Sec. I at 1 |
| 4.  | MOX | Mixed Oxide | Sec. I at 1 |
| 5.  | MFFF | Mixed Oxide Fuel Fabrication Facility | Sec. I at 1 |
| 6.  | NNSA | National Nuclear Security Administration | Sec. I at 1 |
| 7.  | Project | MFFF Project | Sec. I at 1 |
| 8.  | BCP | Baseline Change Proposal | Sec. I at 1 |
| 9.  | 2012 Rebaseline | MOX Services' Sept. 2012 BCP and Oct. 2012 MOX Project Rebaseline Proposal | Sec. I at 1 |
| 10. | DOE | Department of Energy | Sec. I at 1 |
| 11. | TPC | Total Project Cost | Sec. I at 1 |
| 12. | EAC | Estimate At Completion | Sec. I at 1 |
| 13. | BCP 12-121 | Baseline Change Proposal 12-121 | Sec. I at n.2 |
| 14. | PMDA | Plutonium Management and Disposition Agreement | Sec. I at 2 |
| 15. | SRS | Savannah River Site | Sec. I at 3 |
| 16. | BOAs | Basic Ordering Agreements | Sec. I at 4 |
| 17. | 2007 Baseline | Critical Decision 2 performance baseline | Sec. I at 4 |
| 18. | NRC | Nuclear Regulatory Commission | Sec. I at 5 |
| 19. | QA / QC | Quality Assurance / Quality Control | Sec. I at 5 |
| 20. | EVMS | Earned Value Management System | Sec. I at 7 |
| 21. | PEP | Project Execution Plan | Sec. I at 8 |
| 22. | DCAA | Defense Contract Audit Agency | Sec. II at 3 |
| 23. | NQA-1 | Nuclear Quality Assurance | Sec. III at 1 |
| 24. | ASME | American Society of Mechanical Engineers | Sec. III at 1 |

|  | Term / Acronym | Definition | First Defined at (Section & Page) |
|---|---|---|---|
| 25. | OIG | DOE Office of Inspector General | Sec. III at 4 |
| 26. | EIR | External Independent Review | Sec. III at 10 |
| 27. | CD | Critical Decision | Sec. III at n. 39 |
| 28. | TPRA | Technical and Programmatic Risk Assessment | Sec. III at n. 60 |
| 29. | PAD | Pellet Repackaging Unit | Sec. III at 15 |
| 30. | PAR | Scrap Box Loading Unit | Sec. III at 15 |
| 31. | RCA | Root Cause Analysis | Sec. III at 17 |
| 32. | PUDC | Process Unit Design and Commissioning | Sec. III at 23 |
| 33. | PAF | Process Unit Assembly Facilities | Sec. III at 23 |
| 34. | SOW | Statement Of Work | Sec. III at 24 |
| 35. | NTM | Jar Storage and Handling | Sec. III at 27 |
| 36. | NPG | Homogenization and Pelletizing | Sec. III at 27 |
| 37. | PFE | Sintering Furnace | Sec. III at 27 |
| 38. | GME | Cladding and Decontamination | Sec. III at 27 |
| 39. | PMCS | Project Management Control System | Sec. III at 32 |
| 40. | T&M | Time and Materials | Sec. IV at 1 |
| 41. | Kiewit | Kiewit Federal Group | Sec. IV at 8 |
| 42. | CPIF | Cost Plus Incentive Fee | Sec. IV at 8 |
| 43. | Baker | Baker Concrete Construction, Inc. | Sec. IV at 9 |
| 44. | Alberici | Alberici Constructors, Inc. | Sec. IV at 10 |
| 45. | IROFS | Items Relied On For Safety | Sec. V at 15 |

# EXHIBIT F

| AWARD/CONTRACT | 1. THIS CONTRACT IS A RATED ORDER UNDER DPAS (15 CFR 350) | ▶ RATING DOC 3 | PAGE OF PAGES 1 \| 175 |
|---|---|---|---|

**2. CONTRACT (Proc. Inst. Ident.) NO.**
DE-AC02-99CH10888

**3. EFFECTIVE DATE**
See Block 20 C.

**4. REQUISITION/PURCHASE REQUEST/PROJECT NO.**
02-99CH10888.000

**5. ISSUED BY**    CODE
U.S. Department of Energy
Chicago Operations Office
9800 South Cass Avenue
Argonne, IL 60439

**6. ADMINISTERED BY (If other than Item 5)**   CODE

**7. NAME AND ADDRESS OF CONTRACTOR (No., street, city, county, State and ZIP Code)**
DUKE, COGEMA, STONE & WEBSTER, LLC
400 South Tryon Street
Charlotte, NC 28202

DUNS: 029382525
CODE                FACILITY CODE

**8. DELIVERY**
[X] FOB ORIGIN        [ ] OTHER (See below)

**9. DISCOUNT FOR PROMPT PAYMENT**
N/A

**10. SUBMIT INVOICES** (4 copies unless otherwise specified) TO THE ADDRESS SHOWN IN  ▶
ITEM Block 12

**11. SHIP TO/MARK FOR**   CODE
N/A

**12. PAYMENT WILL BE MADE BY**   CODE
CR-54/CHO
Accounts Payable Division
U.S. Department of Energy, P.O. Box 500
Germantown, MD 20874-0500

**13. AUTHORITY FOR USING OTHER THAN FULL AND OPEN COMPETITION:**
N/A
[ ] 10 U S C 2304(c)( )    [ ] 41 U S C 253(c)( )

**14. ACCOUNTING AND APPROPRIATION DATA**
Appropriation Symbol: 89X0243.91
B&R No. GA0102014;39GA990143-000
Allotment: CH-93-91

| 15A. ITEM NO | 15B. SUPPLIES/SERVICES | 15C. QUANTITY | 15D. UNIT | 15E. UNIT PRICE | 15F. AMOUNT |
|---|---|---|---|---|---|
| 1 | Mixed Oxide (MOX) Fuel Fabrication and Reactor Irradiation Services | 1 | N/A | N/A | |

**15G. TOTAL AMOUNT OF CONTRACT** ▶ See Subsect. B.2(a) & (b)

**16. TABLE OF CONTENTS**

| (X) | SEC | DESCRIPTION | PAGE(S) | (X) | SEC | DESCRIPTION | PAGE S |
|---|---|---|---|---|---|---|---|
| | | PART I — THE SCHEDULE | | | | PART II — CONTRACT CLAUSES | |
| X | A | SOLICITATION/CONTRACT FORM | 1 | X | I | CONTRACT CLAUSES | 28 |
| X | B | SUPPLIES OR SERVICES AND PRICES/COSTS | 4 | | | PART III — LIST OF DOCUMENTS, EXHIBITS AND OTHER ATTACH. | |
| X | C | DESCRIPTION/SPECS/WORK STATEMENT | 2 | X | J | LIST OF ATTACHMENTS | 89 |
| X | D | PACKAGING AND MARKING | 2 | | | PART IV — REPRESENTATIONS AND INSTRUCTIONS | |
| X | E | INSPECTION AND ACCEPTANCE | 3 | | K | REPRESENTATIONS, CERTIFICATIONS AND OTHER STATEMENTS OF OFFERORS | |
| X | F | DELIVERIES OR PERFORMANCE | 8 | | | | |
| X | G | CONTRACT ADMINISTRATION DATA | 5 | | L | INSTRS., CONDS., AND NOTICES TO OFFERORS | |
| X | H | SPECIAL CONTRACT REQUIREMENTS | 33 | | M | EVALUATION FACTORS FOR AWARD | |

**CONTRACTING OFFICER WILL COMPLETE ITEM 17 OR 18 AS APPLICABLE**

**17.** [X] **CONTRACTOR'S NEGOTIATED AGREEMENT** (Contractor is required to sign this document and return ___3___ copies to issuing office.) Contractor agrees to furnish and deliver all items or perform all the services set forth or otherwise identified above and on any continuation sheets for the consideration stated herein. The rights and obligations of the parties to this contract shall be subject to and governed by the following documents: (a) this award/contract, (b) the solicitation, if any, and (c) such provisions, representations, certifications, and specifications, as are attached or incorporated by reference herein. (Attachments are listed herein.)

**18.** [ ] **AWARD** (Contractor is not required to sign this document.) Your offer on Solicitation Number ___, including the additions or changes made by you which additions or changes are set forth in full above, is hereby accepted as to the items listed above and on any continuation sheets. This award consummates the contract which consists of the following documents: (a) the Government's solicitation and your offer, and (b) this award/contract. No further contractual document is necessary.

**19A. NAME AND TITLE OF SIGNER (Type or print)**
Robert H. Ihde, President and CEO
DUKE, COGEMA, Stone & Webster, LLC

**19B. NAME OF CONTRACTOR**
BY _Robert N. Ihde_ (Signature of person authorized to sign)

**19C. DATE SIGNED**
3/9/99

**20A. NAME OF CONTRACTING OFFICER**
JOHN D. GREENWOOD
ACQUISITION AND ASSISTANCE

**20B. UNITED STATES OF AMERICA**
BY _[signature]_ (Signature of Contracting Officer)

**20C. DATE SIGNED**
3/22/99

NSN 7540-01-152-8069
PREVIOUS EDITION UNUSABLE

26-107

STANDARD FORM 26 (REV 4-85)
Prescribed by GSA
FAR (48 CFR) 53.214(a)

## PART I

## SECTION B

## SUPPLIES OR SERVICES AND PRICES/COSTS

## TABLE OF CONTENTS

PAGE

| | | |
|---|---|---|
| B.1 | ITEMS BEING PROCURED | B.1 |
| B.2 | ESTIMATED COST, FIXED FEE, OBLIGATION OF FUNDS AND FINANCIAL LIMITATIONS | B.1 |
| B.3 | TARGET COST AND INCENTIVE FEE | B.3 |
| B.4 | COST/SCHEDULE INCENTIVE | B.4 |
| B.5 | FIXED FEE | B.6 |

| ITEM | | SUPPLIES OR SERVICES | | Estimated Price |
|------|------|------|------|------|
| 0001 | | FUEL SERVICES | $ | 384,743,860 |
| | | Base Contract (CPFF) | $ | 273,653,619 |
| | | Lead Assembly Program( Eurofab) (Base Contract) (CPIF) | $ | 71,426,431 |
| | | Mission Reactors and Site Modification Segment (Option 1) (CPIF) | $ | 39,663,810 |
| 0002 | | MIXED-OXIDE FUEL FABRICATION FACILITY | $ | 4,136,971,883 |
| | | Base Contract (CPFF) | $ | 798,405,507 |
| | | Base Contract (CPIF) | $ | 12,759,282 |
| | | Option 1 (CPIF, CPAF, Milestones) | $ | 3,248,329,468 |
| | | Early Option 1 (CD 2/3, Site Prep, CP-20) | $ | 77,477,626 |
| 0003 | | OPTION 2, MFFF OPERATIONS | | |
| | | Contract type TBD | TBD | |
| 0004 | | OPTION 3 MFFF DEACTIVATION | TBD | |
| | | FFP | | |
| 0005 | | OTHER MOX ACTIVITIES | $ | 10,437,767 |
| | | Russian (CPFF) | $ | 8,684,018 |
| | | Other Activities (CPFF) | $ | 1,290,421 |
| | | Pass-thru Support | $ | 355,651 |
| | | RAP Support (Cost Reimbursement) | $ | 107,677 |
| 0006 | | TECHNOLOGY TRANSFER FEE AGREEMENT | $ | 28,200,000 |
| | | Base Contract (FFP) | $ | 28,200,000 |
| 0007 | | FEE | $ | 268,082,369 |
| | 0007A | FIXED FEE | $ | 77,599,035 |
| | | Base Contract | $ | 60,873,045 |
| | | Base Contract Russian | $ | 971,190 |
| | | Early Option 1 | $ | 4,703,174 |
| | | Option 1 | $ | 11,000,000 |
| | | Other Activities | $ | 51,626 |
| | 0007B | INCENTIVE FEE | $ | 148,055,406 |
| | | Base Contract Incentive Fee Pool (EUROFAB) | $ | 7,575,339 |
| | | Option 1 Incentive Fee Pool (Mission Reactors) | $ | 1,070,923 |
| | | Option 1 Incentive Fee Pool ( Option 1 MFFF) | $ | 76,862,871 |
| | | Option 1 Milestone Fee Pool ( Option 1 MFFF) | $ | 60,973,520 |
| | | Base Contract Milestone fee Pool (MIFT) | $ | 1,572,753 |
| | 0007C | AWARD FEE | $ | 42,427,928 |
| | | Option 1 Award Fee | $ | 42,427,928 |
| | | TOTAL ESTIMATED PRICE | $ | 4,828,435,879 |

Part I

## SECTION B—SUPPLIES OR SERVICES AND PRICES/COSTS

**B.1   ITEMS BEING PROCURED**

(a)   The Contractor shall, in accordance with the terms of this contract, provide the personnel, facilities, equipment, materials and services (except as may be furnished by the Government), and otherwise do all things necessary for, or incident to providing its best efforts so as to carry out in an efficient and effective manner the necessary and related work to accomplish the requirements of the Base Contract and Option 1 as set forth in Part I, Section C - Description/Specifications/Work Statement.

(b)   The Government has the unilateral right to extend the term of this contract for the performance of the SOW for Option 2, as described in Part III, Section J, Attachment 1, Subpart V in accordance with Clause H.6, Option to Extend Services.

(c)   The Government has the unilateral right to extend the term of this contract for the performance of the SOW for Option 3, as described in Part III, Section J, Attachment 1, Subpart VI in accordance with Clause H.6, Option to Extend Services.

(d)   The Contractor shall ensure the performance of Value Engineering services in accordance with the clause of this contract entitled, Value Engineering -- Architect-Engineer (MAR 1990) for the design of the MOX Fuel Fabrication Facility (MFFF) in accordance with the requirements contained in Part III, Section J, Attachment 1, Subpart II.A.1, Facility Design.  The estimated cost and fixed fee for this effort shall not be separately priced, but be included in the overall estimated cost and fixed fee for performance of the work under this contract in paragraph B.2 below.

(e)   All work under this contract shall be performed under the general guidance and direction of the Contracting Officer's Representative (COR) whose responsibilities are defined in the clause DEAR 952. 242-70, Technical Direction, set forth in Part I, Section I General Contract Clauses.  Such guidance and direction shall not, however, effect any change in the Schedule, Statement of Work, Reporting Requirements, or other provisions of this contract.  Such changes shall only be by action of the Contracting Officer.

(f)   Whereas the Contractor and Government recognize the costs and fee for Option 1 work scope associated with operator training and protective force are not included in this initial Option 1 agreement; both parties hereby agree to act in good faith to ensure all steps are taken to reach final disposition of this scope, cost and fee at the earliest practicable date.

(g)   Whereas the Contractor and Government recognize the importance of achieving approval of Contractor's Hot Start Up and AP Start Up Plan; both parties hereby agree to act in good faith to ensure all steps required to add this scope with additional cost, fee, and schedule to the contract will be achieved at the earliest practicable date, as detailed in Clause H.29 paragraph (g).

**B.2   ESTIMATED COST, FEE, OBLIGATION OF FUNDS AND FINANCIAL LIMITATIONS**

The estimated cost for the performance of the work under CLINs 1-6 are exclusive of fee.  The total estimated cost is **$4,560,353,510.** The total estimated fee (CLIN 7) is **$268,082,369.** The total estimated price is **$4,828,435,879**.

(a)   The estimated cost for the performance of the work under this contract is:

(b)   Pursuant to the clause entitled, "Limitation of Funds", set forth in Part II, Section I, the following amounts have been obligated and are available for payment of allowable costs and fee under this contract:

| Type | Appropriation Symbol | B&R | STARS Value | Obligated |
|------|----------------------|-----|-------------|-----------|
| MOX TEC (Construction) | 89X0243.91 | 39DS10000 | 2222331 | $467,808,000.00 |
| MOX TEC (Construction) | 89X0319.91 | 39AF59000 | 2720685 | $221,720,974.00 |
| MOX TEC (Construction) | 89X0309.91 | 39NN62000 | 2220582 | $3,225,142,574.70 |
| MOX OPC (Operating) | 89X0319.91 | AF5910000 | 2720684 | $35,442,750.00 |
| MOX OPC (Operating) | 89X0309.91 | NN6001070 | 2221271 | $187,649,959.87 |
| MIFT (OPEX) | 89X0243.91 | DS1005000 | 2222336 | $12,244,386.00 |
| MIFT (OPEX) | 89X0309.91 | NN6001030 | 2221267 | $238,891,515.30 |
| MOX Operations (OPEX) | 89X0243.91 | DS1010000 | 2222337 | $2,030,000.00 |
| MOX Operations | 89X0309.91 | NN6001090 | 2222385 | $676,000.00 |
| Russian Program (Operating) | 89X0309.91 | NN6103120 | 2221311 | $9,655,207.79 |
| Other Activities | 89X0309.91 | NN6001050 | 2221269 | $5,365,000.00 |
| Other Activities (APM Vehicle Support) | 8913/140313..01 | PS0201100 | 2222511 | $5,000.00 |
| Other Activities (NA-26 Vehicle Support) | 89X0313.91 | PSO201037 | 2221474 | $75,501.47 |
| Other Activities (DP Vehicle Support-WSI) | 89X0243.91 | DP0901431 | 2222221 | $10,000.00 |
| RAP Support | 89X0243 | DP4015011 | 2221775 | $25,075.00 |
| RAP Support | 89X0240.91 | DP4015042 | 2221791 | $19,500.00 |
| AMS Support | 89X0240.91 | DP4015032 | 2221785 | $10,975.00 |
| | | | Total Obligated Funding: | $4,406,772,419.13 |

These funding amounts may be increased unilaterally by DOE by written notice to the Contractor and may be increased or decreased by written agreement of the parties (whether or not by formal modification of this contract.)

(a)   When funds are obligated under this contract, DOE shall inform the Contractor in writing regarding any limitations on amounts available for operating and plant and capital equipment expenditures under this contract. The limitations so established shall be binding on the Contractor.

(b)   The clause FAR 52.232-22, Limitation of Funds shall be applicable and the clause FAR 52.232-20, Limitation of Cost, inapplicable until such time as an amount equal to the estimated cost and fixed fee set forth in paragraphs (a) and (b) above is obligated to this contract, and thereafter the Limitation of Cost clause shall be applicable and the Limitation of Funds clause inapplicable.

## B.3   FIXED, AWARD, MILESTONE AND INCENTIVE FEES

(a)   All fixed and incentive fees made part of the contract prior to execution of this contract modification (A124) shall not be impacted by this modification. This clause, B.3, applies solely to the additional fee associated with the definitization of Option 1. All Award and Milestone fee payments paid to the contractor pursuant to this Section B.3 are final and not subject to future adjustment.

(b)   Fee shall consist of three (3) separate fee pools; incentive, award and milestone fee. The contractor shall also share in savings and overrun costs as described in clause B. 4 below. The fee pools shall be earned and paid as described below.

**(1)   Cost/Schedule Incentive Fee** –
(i)   The Contractor shall earn the Target Incentive Fee of $76,862,871, by completion of the Scope of Work (Part II, Base Contract SOW, Section A, MOX Fuel Fabrication Facility and Part III, Option 1 – Exercised Segments, located at Part III Section J, Attachment 1) within the value of CLIN 0002 and within the period of performance established by the approved project schedule (See F.1). CLIN 0002 shall be adjusted as necessary to account for changes to the prime contract. For billing purposes, the Cost/Schedule Incentive Fee pool shall be allocated across the contract period of performance in accordance with the Incentive/Milestone Fee Plan. The Incentive/Milestone Fee Plan (Section J, Attachment 7) shall be jointly developed and will require bilateral approval.

(ii)   The Incentive/Milestone Fee Plan (paragraph 2 A) establishes the parameters used by the Government for determining if the Contractor's performance is likely to meet the CLIN 0002 cost and schedule upon completion of CLIN 0002. Performance under the Incentive/Milestone Fee Plan shall be effective July 1, 2008, and beginning October 1, 2008, the Contractor shall be entitled to submit quarterly invoices for incentive fee earned that quarter as set forth in the Incentive/Milestone Fee Plan. The Contractor may

submit quarterly invoices for any quarter where the Government has determined the Estimate At Completion (EAC) will not exceed the parameters established in the Incentive/Milestone Plan paragraph 2.A and Attachment 1 Project/Cost Incentive Fee Band and Schedule.  In any period where the Contractor's cost or schedule performance exceeds those parameters, payment of Incentive Fee for that period shall be suspended and rolled over to future periods.  If in subsequent periods the Contractor recovers and falls within the those parameters, the Contractor may then begin billing for the fee earned in that specific quarter and any previous quarter where the incentive fee was suspended for the reason stated above.

(iii) Contractor's cost and schedule performance will be evaluated solely by the Government.  In making its determination the Government shall use Earned Value Management System (EVMS) Reports, the Contractor's use of Management Reserve and/or DOE's contingency, schedule float, the annual EAC, and other relevant, factual information.

(iv) Cost/Schedule Incentive Fee payments to the Contractor shall be 100% provisional for the 12 months following the period in which it is earned.  At the end of the fifth quarter following the quarter the incentive fee is earned, 50% of the Interim Incentive Fee payments received by the Contractor will become permanent provided the Contractor's performance is still within established parameters.  This process will continue each quarter of Option 1 performance.  If at any time the Contractor is not performing within the cost and schedule parameters established per Incentive /Milestone Fee Plan, paragraph 2.A, payments of that incentive fee shall stop and all such incentive fee that is provisional shall remain provisional until the Contractor's performance improves to once again fall within established cost and schedule parameters established for Incentive /Milestone Fee Plan.

For example, Cost/Schedule Incentive fee earned in the 4th quarter of calendar year 2008 (7/1/08-10/30/08) will be 100% provisional for 4 quarters.  Assuming the Contractor is still performing within parameters on 9/30/09, then 50% of Cost/Schedule Incentive Fee earned the 4th quarter of 2008 will be considered final.

**(2) Award Fee** – The contractor may earn award fee of up to:  $42,427,928.  The contractor shall be provided a copy of the award fee plan no later than 30 days after the beginning of each fiscal year.  The award fee period of performance shall be 1 year beginning on October 1, 2007.  Contractor's performance shall be evaluated in accordance with the award fee plan.  Award fee shall be paid on an annual basis within 75 days after the end of the evaluation period or the Award Fee Determination in accordance with the Award Fee Plan.

**(3) Milestone Fee** – The Contractor may earn milestone fee for successful completion of key milestones as detailed in Incentive/Milestone Fee Plan.  Milestones are separately identified as Option 1 and MIFT, as follows:
i.    Option 1 Milestone fee remains unchanged at $60,973,520 (Page J.7.8).
ii.   Base Contract (MIFT) Milestone Fee amount is $1,572,753 (Page J.7.10).

## B.4    COLLATERAL SAVINGS/COST SHARE

(a)

(i)    The Collateral Savings/Cost Share Incentive is the method used to incentivize project completion below project target costs.  It is not to be confused with the incentive referenced in Section B.3 (b)(1) above.  For purposes of determining the collateral shared costs or savings, the Government will use the total allowable, final project costs for the physical completion and acceptance of the Mixed-Oxide Fuel Fabrication Facility (MFFF), compared to the adjusted Total Project Cost (TPC).  TPC, as referenced in project documents reflects the total project cost of $4,857,129,000 for DOE to design and construct the MFFF.  The TPC includes some costs not directly controlled by the Contractor, such as fee, technical support services to DOE, extended site services and the electrical substation.  Therefore, for the purposes of this Collateral Savings/Cost Share Incentive only, the parties agree that the TPC is the adjusted TPC in the amount of $4,486,566,935.  The adjusted TPC amount consists only of the total estimated costs of activities whose costs are directly or indirectly impacted by the Contractor's actions in performance of work under this contract.  This includes; but is not limited to, the cost of work previously authorized by the contract, utilities, and DOE's contingency.

(ii)  For determining the Collateral Savings/Cost Share, the Government will use the total allowable, final project costs for the physical completion and acceptance of the MFFF.  The costs shall be calculated using the Contractor's approved Earned Value Management System and the results of any Government audits.  Costs incurred outside the contract, such as M&O costs, will be based on billings received and reflected in the Earned Value Management System.  If the total allowable, final project costs are less than the adjusted TPC, the Contractor shall be entitled to 25 cents for every dollar under.  If the total allowable, final project costs exceed the adjusted TPC, the Contractor shall be liable for 25 cents for every dollar over.   The Contractor's share of any adjusted TPC overrun shall be limited to an amount equal to the remaining provisional incentive fee referenced in Section B.3 as calculated prior to the final fee payment upon physical completion of the MFFF.

(iii)  In exchange for using the adjusted TPC as a basis for calculating the Collateral Savings/Cost Share Incentive (instead of the Target Cost of CLIN 0002) the Contractor agrees that the negotiated fee, as set forth in Section B.3 above, will not increase, FAR 52.243-2 Changes (Cost Reimbursement) notwithstanding, with the following exceptions:

> 1) The addition of Protective Force as described in Section J, Attachment 1, Part IV, Option 1- Unexercised Segments, paragraph 7;
>
> 2) The addition of Operator Training as described in Section J, Attachment 1, Part IV, Option 1- Unexercised Segments, paragraph 11;
>
> 3) The addition of MR as described in B.5; or
>
> 4) if Total Project Costs (TPC) are changed and the change is fee-bearing in accordance with the terms and conditions of this contract.

A change of the TPC (and the adjusted TPC, as well) may occur for a variety of reasons.  This could occur when changes to the work scope, either up or down are significant enough to warrant a change in the Congressional baseline of the project. costs or when projected cost overruns exceed any remaining Management Reserve.  Additionally, as described in the Project Execution Plan, a change  rebaseline of the TPC may result when certain project risks which were not included in the calculations of Project Costs occur.  Those events which may or may not be fee-bearing include, but are not limited to:

a.  Force Majeure - schedule variances outside the control of the project due directly or indirectly to civil strife, organized labor actions, or Acts of God;

b.  Insurable Risks - Costs incurred that will typically be covered by commercially available insurance (e.g., fire);

c.  Funding Changes from basis used in project baselinedue to changes in the congressionally-authorized funding and

d.  Risks related to the requirement for rough parallelism with the Russian program.

If an outside of the project risk (as described above) occurs, additional funding will be required and a revision to the TPC. If, however, NNSA decides to fund an outside of the project risk with existing project contingency, the Adjusted TPC will be increased by that amount.

Reductions to estimated costs initiated by the contractor will not reduce the adjusted TPC.  Cost or scope reductions directed in writing by NNSA may result in a reduction of adjusted TPC.

## B.5     FIXED FEE

The Fixed Fee amount of $11,000,000 identified in B.2.a will be invoiced and paid as follows:

a.   $6,000,000 may be invoiced upon execution of this modification A124;

b.   $2,600,000 may be invoiced upon submission and Government approval of an acceptable Management Reserve (MR) definitization proposal, such approval or disapproval not to be unreasonably witheld.  The proposal should be submitted in accordance with the definitization schedule or as soon as practical.  Upon receipt of the MR proposal, the Government shall have a minimum of 2 weeks to review the proposal and determine acceptability before the Contractor submits an invoice.  Regardless of when the proposal is submitted, the invoice shall be submitted not earlier than 15 August, 2008.

c.   $2,400,000 is payable upon the definitization of the MR proposal.  The parties agree that the Government and Contractor will make good faith effort in definitizing the MR proposal within 180 days of this modification.

Contract No. DE-AC02-99CH10888
Modification A124

PART I

SECTION C

DESCRIPTION/SPECIFICATIONS/WORK STATEMENT

TABLE OF CONTENTS

PAGE

C.1    STATEMENT OF WORK                                            C.1

C.2    PLANS AND REPORTS                                            C.1

Contract No. DE-AC02-99CH10888
Modification A124

PART I

SECTION C

## DESCRIPTION/SPECIFICATIONS/WORK STATEMENT

C.1   STATEMENT OF WORK

The Base Contract Statement of Work (SOW) to be performed under this contract is set forth in PART III, Section J, Attachment 1, Subpart II. The SOW to be performed for the exercised segments of Option 1 – is set forth in Part III, Section J, Attachment 1, Subpart III. The SOW to be performed under this contract for Options 2 and 3, if exercised, are set forth in Part III, Section J, Attachment 1, Subparts V and VI, respectively.

C.2   PLANS AND REPORTS

(a).   The Contractor shall prepare and submit (postage prepaid) the plans and reports indicated on DOE F 1332.1, Reporting Requirements Checklist, in Part III, Section J, Attachment 4, to the addresses indicated in the attachment to the form. The level of detail the Contractor must provide in the plans and reports shall be commensurate with the scope and complexity of the task and the reporting categories delineated in Block 4, Planning and Reporting Requirements, or Block 6, Special Instructions, on the DOE F 1332.1 or in a particular contract clause. The Contractor shall be responsible for levying appropriate reporting requirements on any subcontractors in such a manner to ensure that data submitted is compatible with the data elements that the prime contractor is responsible for submitting to DOE. If subcontractors are involved, the prime contractor plans and reports submissions shall be structured in such a manner to permit clear identification of the subcontractor's cost and manpower inputs. Plans and reports submitted in compliance with this provision are in addition to any other reporting requirements of this contract.

(b).   The Contractor shall provide DOE with a copy of plans, procedures, and other documents required by the Nuclear Regulatory Commission, the Occupational Safety and Health Administration or other regulatory agencies related MFFF security, emergency management and/or safety. Copies should be provided as draft and prior to submittal to the regulatory agencies.

Contract No. DE-AC02-99CH10888
Modification A124

PART I

SECTION D

**PACKAGING AND MARKING**

**TABLE OF CONTENTS**

|       |            | PAGE |
|-------|------------|------|
| D.1   | PACKAGING  | D.1  |
| D.2   | MARKING    | D.1  |

D.i

PART I

SECTION D

**PACKAGING AND MARKING**

D.1     PACKAGING

    (a)     Preservation, packaging, and packing for shipment or mailing of all work delivered hereunder shall be in accordance with good commercial practice and adequate to insure acceptance by common carrier and safe transportation at the most economical rate(s).

    (b)     Except for those reports where the urgency of receipt of the report by the Government necessitates the use of the most expeditious method of delivery, reports deliverable under this contract shall be mailed by first-class mail, unless the urgency of the deliverable sufficiently justifies the use other than of first-class mail.

D.2     MARKING

    (a)     Each package, report or other deliverable shall be accompanied by a letter or other document which:

        1)   Identifies the contract by number under which the item is being delivered.

        2)   Identifies the deliverable Item Number or Report Requirement which requires the delivered item(s).

    (b)     For any package, report, or other deliverable being delivered to a party other than the Contracting Officer, a copy of the document required in (a) above shall be simultaneously provided to the Contracting Officer.

## PART I

## SECTION E

## INSPECTION AND ACCEPTANCE

## TABLE OF CONTENTS

                                                                      PAGE

E.1   FAR 52.246-5 INSPECTION OF SERVICES - COST-                      E.1
      REIMBURSEMENT (APR 1984) (APPLICABLE TO BASE
      CONTRACT AND OPTIONS 1 AND 2)

E.2   ACCEPTANCE                                                       E.1

PART I

SECTION E

**INSPECTION AND ACCEPTANCE**

E.1   FAR 52.246-5 INSPECTION OF SERVICES - COST-REIMBURSEMENT (APR l984)
(APPLICABLE TO BASE CONTRACT AND OPTIONS 1 AND 2)

    (a)    Definition. "Services," as used in this clause, includes services performed, workmanship, and material furnished or used in performing services.

    (b)    The Contractor shall provide and maintain an inspection system acceptable to the Government covering the services under this contract. Complete records of all inspection work performed by the Contractor shall be maintained and made available to the Government during contract performance and for as long afterwards as the contract requires.

    (c)    The Government has the right to inspect and test all services called for by the contract, to the extent practicable at all places and times during the term of the contract. The Government shall perform inspections and tests in a manner that will not unduly delay the work.

    (d)    If any of the services performed do not conform to contract requirements, the Government may require the Contractor to perform the services again in conformity with contract requirements, for no additional fee. When the defects in services cannot be corrected by reperformance, the Government may (l) require the Contractor to take necessary action to ensure that future performance conforms to contract requirements and (2) reduce any fee payable under the contract to reflect the reduced value of the services performed.

    (e)    If the Contractor fails to promptly perform the services again or take the action necessary to ensure future performance in conformity with contract requirements, the Government may (l) by contract or otherwise, perform the services and reduce any fee payable by an amount that is equitable under the circumstances or (2) terminate the contract for default.

E.2   ACCEPTANCE

Acceptance of all work and deliverables under this contract (including reporting requirements) shall be accomplished by the Contracting Officer or any duly authorized representative. Acceptance criteria for deliverables required by this contract (excluding reporting requirements) are detailed in Section F.2, Delivery Requirements.

## PART I

## SECTION F

## DELIVERIES OR PERFORMANCE

PAGE

F.1    PERIOD OF PERFORMANCE                                          F.1

F.2    DELIVERY REQUIREMENTS                                          F.2

F.3    FAR 52.242-15 STOP-WORK ORDER (AUG 1989) -                     F.6
       ALTERNATE I (APR 1984) (APPLICABLE TO BASE CONTRACT AND
       OPTIONS 1 AND 2)

F.4    FAR 52.242-15 STOP-WORK ORDER (AUG 1989) (APPLICABLE          F.6
       TO OPTION 3)

Contract No. DE-AC02-99CH10888
Modification No. 193

## PART I

### SECTION F

### DELIVERIES OR PERFORMANCE

F.1    PERIOD OF PERFORMANCE

The performance of the work for the Base Contract described in Part I, Section C - Description/Specifications/Work Statement shall commence at the time of contract award, and shall continue to completion thereof, estimated to occur on or about See Table Below, unless sooner terminated as hereinafter provided or extended by exercise of any, or all, of the options contained in Part I, Clause H.6 - Options to Extend Services.  The following is a summary of the period of performance for the base contract and option periods.

In the event of conflict between the dates listed in F.1 and the Statement of Work (Part III, Section J, Attachment 1), the dates in F.1 shall apply.

| Description | Term |
|---|---|
| **CLIN 0001  Fuel Services** | |
| Packaging and transportation (base) | May 2011 |
| Fuel qualification (base other than Eurofab) | Jun 2011 |
| Eurofab (base contract) | May 2005 |
| Irradiation services (base) | Jun 2011 |
| Irradiation services (option 1- Mission reactor site modification) | Jun 2011 |
| Depleted Uranium supply | May 2010 |
| Polished Pu supply | |
| Implementation of Mission Reactors and Site Modifications segment | Dec 2007 |
| BWR Codes and Methods | May 2016 |
| MA4 BWR/PWR Packaging & Transportation | Sept 2016 |
| PWR Codes and Methods | Feb 2017 |
| **CLIN 0002 MFFF** | |
| Design Engineering | Jan 10, 2013 |
| Equipment Group Activities | Mar 2, 2010 |
| Option 1 Construction | Oct 14, 2016 |
| **CLIN 0003  Option 2 MFFF Operations** Option 2 Hot Start-up and Operation of the MOX Fuel Fabrication Facility and Reactor Irradiation Services. | TBD |
| **CLIN 0004 Option 3, MFFF Deactivation** Option 3 Deactivation of the MOX Fuel Fabrication Facility | 27 months after Option 3 exercise date. |
| **CLIN 0005 Russian** | TBD |
| **CLIN 0006 Technology Transfer Agreement** | Sep 14, 2016 |

Contract No. DE-AC02-99CH10888
Modification 222

F.2       DELIVERY REQUIREMENTS

The Contractor shall submit to the Contracting Officer the deliverables contained in the following chart by the due date described therein:

### BASE CONTRACT

| ITEM/ DELIVERABLE | DESCRIPTION | INSPECTION/ ACCEPTANCE CRITERIA | DUE DATE |
|---|---|---|---|
| Advanced Preliminary Design | See Section J.II.A.1.b. (1) Initial Preliminary Design (4) Advanced Preliminary Design | Design addresses requirements of J.II.A.1.a, information requested in description, and is accurate and timely. | See Section J.II.A.1.f.(1) |
| Final Preliminary Design Packages | See Section J.II.A.1.c. | Design contains all information requested, is accurate and timely. | See Section J.II.A.1.f.(2) |
| Final Design Packages | See Section J.II.A.1.d. | Design contains all information requested, is accurate and timely. | See Section J.II.A.1.f(3) |
| MOX Fuel Fabrication Facility Long Lead Time Procurement Plan | See Section J.II.A.2. | Plan contains all information requested, is accurate and timely. | See Section J.II.A.2(b) |
| Work Task Agreement (WTA) | See Section J.II.A.3 | The WTA contains all information requested, is accurate and timely | See Section J.II.A.3(f) |
| Regulatory Management Plan | See Section J.II.A.5.e (1). | Plan contains all information requested, is accurate and timely. | See Section J.II.A.5(e)(1). |
| Regulatory Documentation | See Section J.II.A.5.e.(2) | An authorized representative of the contractor shall provide the documentation to DOE. | See Section J.II.A.5(e)(2). |
| Facility Quality Assurance Plan | See Section J.II.A.6. | Requirements specified in 10 CFR Part 50, Appendix B | See Section J.II.A.6.b. |
| Construction Market Analysis and Prospective Bidders Report | See Section J.II.A.9. | Report contains all information requested, is accurate and timely. | See Section J.II.A.9.d |
| Deactivation Plan | See Section J.II.A.10. | Plan contains all information requested, is accurate and timely. | See Section J.II.A.10.c |
| MOX Fuel Safeguards Plan | See Section J.II.A.11. | Applicable NRC Safeguards Requirements, including applicable IAEA Standards. | See Section J II.A.11.b. |
| MOX Fuel Security Plan | See Section J.II.A.12. | Applicable DOE Security Requirements. | See Section J.II.A.12.b |

| ITEM/ DELIVERABLE | DESCRIPTION | INSPECTION/ ACCEPTANCE CRITERIA | DUE DATE |
|---|---|---|---|
| Fuel Qualification Plan | See Section J.II.B.2. | Plan contains all information requested, is accurate and timely | See Section J.II.B.2.b. |
| DOE Host Site Facility(s) Recommendation Report | See Section J.II.B.3. | Report contains all information requested, is accurate and timely. | See Section J.II.B.3.b. |
| Work Task Agreement | See Section J.II.B.4. | Work Task Agreement contains all information requested, is accurate and timely. | See Section J.II.B.4g. |
| Certification of Successful Completion of Fuel Qualification Plan | See Section J.II.B.5. | An officer of the contractor shall certify completion. | See Section J.II.B.5.b. |
| Fuel Qualification Long Lead Time Procurement Plan | See Section J.II.B.6. | Plan contains all information requested, is accurate and timely. | See Section J.II.B.6.b. |
| Mission Reactors System Modification Plan(s) | See Section J.II.C.1.a. | Plan(s) address requirements of J.II.C.1.a, information requested in description, and are accurate and timely. | See Section J.II.C.1.b. (6) |
| Mission Reactors Licensing Plan(s) | See Section J.II.C.2.) | Plan(s) contain all information requested, are accurate and timely. | See Section J.II.C.2.d. |
| Mission Reactors License Amendment Application(s) and Revisions | See Section J.II.C.2. | In accordance with NRC Requirements | See Section J.II.C.2.d (2). |
| Missions Reactors Permitting Plan(s) | See Section J.II.C.3. | Plan(s) contains all information requested, are accurate and timely. | See Section J.II.C.3.( b) |
| Mission Reactors Irradiation Plan | See Section J.II.C.4.b. | Plan contains all information requested, is accurate and timely. | See Section J.II.C.4.b. (8) |
| Project Management Plan | See Section J.II.D.. | Plan contains all information requested, is accurate and timely. | See Section J.II.D.1.( 4) |
| SNM Transportation Integration Management Plan | See Section J.II.D.3.a. | Plan contains all information requested, is accurate and timely. | See Section J.II.D.3.a. 5 |
| MOX Fresh Fuel Package Certification Plan | Plan covering activities of Section J.II.D.3.b. | Plan contains all information requested, is accurate and timely. | See Section J.II.D.3.b. 13 |

Contract No. DE-AC02-99CH10888
Section F
Modification 207

| ITEM/ DELIVERABLE | DESCRIPTION | INSPECTION/ ACCEPTANCE CRITERIA | DUE DATE |
|---|---|---|---|
| MOX Fresh Fuel Package Certificate of Compliance Application | Contractor shall submit the COC application, including package final design and SARP. | Compliance with 10 CFR 71. | See Section J.II.D.3.b.13 (a) |
| MOX Fresh Fuel Package Procurement Plan | Contractor shall submit a plan with costs and schedule for required fuel packages. | Plan contains all information requested, is accurate and timely. | See Section J.II.D.3(b)13 (b). |
| Advance Procurement Plan | See Section J.II.D.4. | Plan contains all information requested, is accurate and timely. | See Section J.II.D.4.b |

### OPTION 1

| ITEM/ DELIVERABLE | DESCRIPTION | INSPECTION/ ACCEPTANCE CRITERIA | DUE DATE |
|---|---|---|---|
| Functional and Operability Testing Plan | See Section J.III.G.3. | Plan contains all information requested, is accurate and timely. | See Section J.III.G.3.b. |
| Certification of Successful Completion of Construction and Cold Start-Up Testing in Accordance with Functional and Operability Testing Plan | See Section J.III.I.1.a | An officer of the contractor shall certify completion. | See Section J.III.I.1.b. |
| MOX Fuel Fabrication Process Qualification Plan | See Section J.III.G.5. | Plan contains all information requested, is accurate and timely. | See Section J.III.G.5.b |
| Procedures Management Systems (PMS) Manual | See Section J.III.G.6. | In accordance with the DOE approved PMS manual. | See Section J.III.G.6.d.1. |
| Vulnerability Assessment | See Section J.III.G.6 | In accordance with Section J Applicable Directives | See Section J.III.G.6.d.2 |
| Accreditation of Process and Utility Control System | See Section J.III.G.6 | In accordance with Section J Applicable Directives | See Section J.III.G.6.d.3 |
| Financial Project Closeout Report | See Section J.III.G.6 | In accordance with Section J Applicable Directives | See Section J.III.G.6.d.4 |
| Lessons Learned Report | See Section J.III.G.6 | In accordance with Section J Applicable Directives. | See Section J.III.G.6.d.5 |

F.4

Contract No. DE-AC02-99CH10888
Modification 222

| Estimate at Completion (EAC) | See Section J.III.G.6 | EAC accurately considers all known information that can affect the cost at completion | See Section J.III.G.6.d.6 |
| Execution of Nuclear Materials Management Program | See Section J.III.G.8 | Comprehensive program is in compliance with applicable requirements in accordance with Section J.III.G.6. | See Section J.III.G.8 |
| Regulatory Management | See Section J.III.G.9 | Regulatory Management Plan reflects Contractor's activities in addressing applicable requirements in accordance with Section J.III.G.6. | See Section J.III.G.9 |
| Work Task Agreement (Unexercised Option 1) | See Section J.IV.A.10. | Work Task Agreement contains all information requested, is accurate and timely. | See Section J.IV.A.10.2. |
| Two-Year MOX Fuel Delivery Schedule (Unexercised Option 1) | See Section J.IV.C.4. | The schedule contains accurate information from all mission reactors. | See Section J.IV.C.4. |

## OPTION 2

| ITEM/ DELIVERABLE | DESCRIPTION | INSPECTION/ ACCEPTANCE CRITERIA | DUE DATE |
|---|---|---|---|
| Certification of Successful Completion of Hot Start-up Testing and Transition to full Operations in Accordance with Functional and Operability Testing Plan | See Section J.V.A.1. | An officer of the contractor shall certify completion. | See Section J.V.A.1.b. |
| Certification of Completion of the MOX Fuel Fabrication Process Qualification Plan | See Section J.V.A.2. | An officer of the contractor shall certify completion. | See Section J.V.A.2.b. |
| Deactivation Plan | See Section J.V.A.8. | Plan contains all information requested, is accurate and timely. | See Section J.V.A.8.b. |
| Work Task Agreement | See Section J.V.A.9. | The Work Task Agreement contains all information requested, is accurate and timely. | See Section J.V.A.9.c. |

Contract No. DE-AC02-99CH10888
Section F
Modification 207

| Mission Reactors Annual Inventory Report | See Section J.V.C.1. | The report contains accurate information from all mission reactors. | See Section J.V.C.1.d. |
|---|---|---|---|
| Two-Year MOX Fuel Delivery Schedule | See Section J.V.C.2. | The schedule contains accurate information from all mission reactors. | Annually (See Base Contract and **Section J.V.C.2.b**) |

## OPTION 3

| ITEM/ DELIVERABLE | DESCRIPTION | INSPECTION/ ACCEPTANCE CRITERIA | DUE DATE |
|---|---|---|---|
| Certification of Deactivation Completion | See Section J.VI.A.1 | An Officer of the contractor shall certify completion in accordance with the approved Deactivation Plan | **Upon completion of deactivation (See Section J.VI.A.1.c.)** |
| Work Task Agreement | See Section J.VI.A.2 | The Work Task Agreement contains all requested information, is accurate and timely. | See Section J.VI.A.2.c. |

F.3     FAR 52.242-15 STOP-WORK ORDER (AUG 1989) - ALTERNATE I (APR 1984)
        (APPLICABLE TO BASE CONTRACT AND OPTIONS 1 AND 2)

(a) The Contracting Officer may at any time, by written order to the Contractor, require the Contractor to stop all, or any part, of the work called for by this contract for a period of 90 days after the order is delivered to the Contractor, and for any further period to which the parties may agree. The order shall be specifically identified as a stop-work order issued under this clause. Upon receipt of the order, the Contractor shall immediately comply with its terms and take all reasonable steps to minimize the incurrence of costs allocable to the work covered by the order during the period of work stoppage. Within a period of 90 days after a stop work is delivered to the Contractor, or within any extension of that period to which the parties shall have agreed, the Contracting Officer shall either:

(1)     Cancel the stop-work order, or

(2)     Terminate the work covered by the order as provided in the Termination clause of this contract.

(b)     If a stop-work order issued under this clause is canceled or the period of the order or any extension thereof expires, the Contractor shall resume work. The Contracting Officer shall make an equitable adjustment in the delivery schedule, the estimated cost, the fee, or a combination thereof, and in any other terms of the contract that may be affected and the contract shall be modified, in writing, accordingly, if –

1) The stop-work order results in an increase in the time required for, or in the Contractor's cost properly allocable to, the performance of any part of this contract; and

2) The Contractor asserts its right to the adjustment within 30 days after the end of the period of work stoppage; provided that, if the Contracting Officer decides the facts justify the action, the Contracting Officer may receive and act upon the claim submitted at any time before final payment under this contract.

(c)     If a stop-work order is not canceled and the work covered by the order is terminated for the convenience of the Government, the Contracting Officer shall allow reasonable costs resulting from the stop-work order in arriving at the termination settlement.

F.6

Contract No. DE-AC02-99CH10888
Section J, Attachment 7
Modification 207

INTRODUCTION
This document addresses the administration of the incentive based fees for Contract Number DE-AC02-99CH10888, with Shaw AREVA MOX Services, LLC (MOX Services).

Incentive Fee as used in this Plan generically means all three types of incentives discussed in this Plan: Cost/Schedule; Milestone Completion; and Cost Sharing unless a particular section of this Plan specifically limits the phrase "Incentive Fee" to one of the three fee types.

This document serves as the Incentive/Milestone Fee Plan (contemplated by the Contract Clause in Section B entitled, FIXED, AWARD, MILESTONE AND INCENTIVE FEES AND COST SHARE). Implementation of Award Fee is detailed in a separate Award Fee plan and is not covered by this document. The Government may make unilateral changes in this document. However, any such unilateral changes may entitle the contractor to request an equitable adjustment under the terms of the contract.

PURPOSE
The Plan is written to provide a general overview of the contract, identify the specific fee incentives under the contract, and provide information, guidance and processes for management and administration of the Incentive Fee plan by the Government staff.

The Mixed-Oxide Fuel Fabrication Facility construction project is long term in nature and employs the use of Contractor cost and schedule performance to determine Incentive Fee earned. These performance incentives represent the primary objectives for the Government and the work that is most important to be performed.

CONTRACT SUMMARY
The estimated cost of the contract and total available fee are set forth in the Section B of the contract.

The fee earned and payable will be determined by the Government with input by the Contractor. The final fee determinations will be based upon the contractor's performance in relation to the performance incentive objectives as outlined in this plan and the other requirements of the contract.

1. COST/SCHEDULE INCENTIVE FEE:    The total amount of available Cost/Schedule incentive fee is detailed in Section B, Clause B.3, paragraph (b)(1)(i). of the contract.

2. MILESTONE FEE: - The total amount of available Milestone fee is detailed in Section B, Clause B.3, paragraph (b)(3).

3. COLLATERAL SAVINGS/COST SHARE – The maximum amount of savings that Contractor may receive and the maximum liability the Contractor will contribute to cost is detailed in Section B, Clause B. 4.

4. TARGET COST – The target cost is used for measuring performance under Cost/Schedule Incentive and is the value of CLIN 0002, Mixed Oxide Fuel Fabrication Facility.

5. ADJUSTED TOTAL PROJECT COST – The adjusted total project cost is used for measuring performance under the Cost/Share Incentive as detailed in Section B.4.

6. GENERAL DESCRIPTION OF INCENTIVES
The performance requirements covered by the incentives are generally described in Section B of the contract with the detailed requirements defined herein.

A.  COST/SCHEDULE INCENTIVE

The Cost/Schedule incentive is a single comprehensive incentive for performance of the CLIN 002 activities below the established cost and schedule baseline (See F.1). CLIN 0002 shall be adjusted as necessary to account of changes to the prime contract.

The basis for measurement will be quarterly provisional fee payments for maintaining the project cost and schedule within below the band identified in Attachment 1, Incentive Fee Band.

<u>Cost/Schedule Incentive Provisional Quarterly Fee</u>

Cost/Schedule Incentive Fee shall be paid on a quarterly basis provided the Contractor is projected to be below the total estimated Cost of CLIN 002, and schedule as defined in sections B.3 and F.1 respectively. The total estimated cost of CLIN 002 is hereafter referred to as the Target Cost. To recognize normal fluctuations, an Incentive Fee Band has been established.

For the purposes of determining the value of the Cost/Schedule Incentive Fee, the Contractor's cost and schedule performance will be evaluated by the Government with input from the Contractor. In making its determination, the Government will use Earned Value Management Reports, the Contractor's use of Management Reserve and/or Government Contingency, schedule float, trends, variance at completion, interim project milestones, the annual Estimate at Completion, and other relevant and factual information supplied by the Contractor.

If the projected EAC exceeds the Target Cost, but does not exceed the Target Cost by more than the amount listed in the Incentive Fee Band, then the Government will consider the Contractor to be within projected costs. If the projected schedule exceeds the date listed clause F.1, but by no more than the additional time provided in the Incentive Fee Band, then the Government will consider the Contractor to be within schedule. The foregoing adjustment to cost and schedule applies to all aspects of the payment of Incentive Fee, including suspension of payments and resumption of payments.

If the Contractor's projected cost or schedule is outside the Incentive Fee Band, then the Contractor shall not invoice for the quarterly Incentive Fee payment. If invoiced in error, the Government shall not approve payment of the invoice. All quarterly Incentive Fee payments will be suspended until performance improves and the projected cost and schedule are back below the target cost and schedule band. Previously paid out Incentive Fee that is provisional at the time payments are suspended shall remain provisional until payments resume.

When the target cost and schedule are once again within the Incentive Fee Band, payments of quarterly Incentive Fee will resume. Additionally, all suspended quarterly payments may be invoiced. Once suspended Incentive Fee payments are paid, the payments will be treated as if payments were made as originally scheduled when determining what Incentive Fee is provisional and what is final.

The Contracting Officer will provide the contractor a written statement explaining the decision to withhold any incentive payments.

<u>Provisional Cost/Schedule Incentive Fee Converting to Finall Fee</u>

The distinction between provisional and final is operative only for determining the amount of fee that is subject to cost overrun sharing as described by the Cost/Share Incentive Fee section (see C. COST/SHARE INCENTIVE below).

Contract No. DE-AC02-99CH10888
Section J, Attachment 7
Modification A124

All (100%) Cost/Schedule Incentive Fee payments remain provisional for one (1) year and 50% of the provisional fee will become final after one (1) year provided that for each of the 4 previous quarters, cost and schedule performance met the applicable band in Attachment 1. See Attachment 2, Provisional Fee Payments for an illustration of this process.

Previously invoiced fee that has met the requirement to be classified as final cannot be reclassified as provisional.

<u>Final Cost/Schedule Incentive Fee Payment Determination</u>

At project completion, defined as the submittal and acceptance of the CD-4 package, all provisional payments convert to final payments provided the project cost at completion is less than or equal to the Adjusted TPC.

## B. <u>MILESTONE FEE</u>

The Milestone Fee is an incentive for meeting key milestone dates in the construction schedule. In general, the goal of this milestone incentive is to identify milestones that could be incentivized to help ensure success of the project during construction, as well as provide a high degree of certainty that the MOX facility would be completed within project baseline schedule and perform as designed. The selected milestones are identified in Attachment 3, Milestone Schedule.

The basis for measurement will be the 11 milestone activities as identified in Attachment 3, Milestone Schedule. All Milestone Fee payments for meeting established milestone dates are considered final. For the Milestone Fee to be paid, the milestone activities identified in Attachment 3 must be fully met on or before the date specified in the milestone schedule and accepted by the Government. If a milestone listed in Attachment 3 is missed, the fee for that activity will roll to the final milestone on the milestone schedule. If the final milestone (Complete Cold Start-up) is completed on or before the established milestone due date and accepted by the Government, that Milestone Fee as well as all Milestone Fee payments not previously paid because of failure to meet dates specified in Attachment 3 will be made provided the project is within the adjusted TPC and the current approved schedule baseline. Acceptance shall be in accordance with any requirements delineated in individual milestone documentation/schedules, if any, and not unreasonably withheld.

## C. <u>COLLATERAL SAVINGS/COST SHARE</u>

The Collateral Savings/Cost Share is the method used to incentivize project completion below the adjusted TPC. If the total allowable, final project costs are less than the adjusted TPC, the contractor shall earn 25 cents for every dollar under the adjusted TPC. If the total allowable, final project costs exceed the adjusted TPC, the contractor shall owe 25 cents for every dollar over the adjusted TPC. The Contractor's share of savings under this Paragraph is capped at $200,000,000, which is in addition to fees calculated under Paragraphs A. and B. above. Cost overrun remittance is capped at remaining provisional fee, as computed per Paragraph A. above.

The Contractor's share of savings, if earned, will be paid in a single payment after final costs have been determined. For the purposes of determining the cost share, the adjusted Total Project Cost (TPC) as defined in clause B.3 of the contract will be used. As contemplated by FAR 52.216-10, INCENTIVE FEE (MAR 1997) SECTION (e)(4), the costs of catastrophic, unusually hazardous, or other Force Majeure events, while allowable project costs, will not be included in the calculation for determining shared costs savings as set forth in Section B.3 (c)(i) of the contract and section C of this document.

Contract No. DE-AC02-99CH10888
Section J, Attachment 7
Modification A124

The adjusted TPC includes the following categories of cost and cost accounts used to track the incurred costs:

| CA | Description |
|---|---|
| 0901 | DOE/WSRC Support |
| 0902 | DOE/WSRC Support |
| 1508 | Electrical Sys & Components |
| 6001 | Communications |
| 6038 | Facility Management |
| 8141 | Project Environmental Safety and Health - ES&H Program |
| 8785 | Process Assembly Facilities |
| 7410 | Misellaneous Procured Services |
| 7415 | Concrete Batch Plant |
| 7417 | Non-Destructive Test Services |
| 7416 | Independent Test lab Services |
| 8820 | Onsite - Supplies and Services |
| 8821 | Onsite - Office Equipment & Furniture Leases & Purchases |
| 8832 | Buildings/Shops/Trailers |
| 8833 | Temporary Utilities & Services |
| 8840 | Equipment |
| 8842 | Construction Materials Management |
| 8850 | Misc Field Construction Supplies |
| 2101 | Site Preparation |
| 2202 | F – Road |
| 4100 | Building Structure |
| 5100 | Building Structure |
| 6100 | BUILDING STRUCTURE |

| History | |
|---|---|
| 5427 | Engineering Support to Licensing - Nuclear Safety |
| 6032 | Project Group Training |
| 1508 | Electrical Sys & Components |
| 4101 | SNM Transportation Integration Plan |
| 6601 | Contracts |
| 7417 | Non-Destructive Test Services |

7. <u>FINAL INCENTIVE FEE PAYMENT</u>

The final incentive fee determination will be calculated by the CO subsequent to the end of the final evaluation period, i.e., September 2016 (if that date is not extended). The final incentive fee determination will be based on the total allowable, final project costs for the physical completion and acceptance of the MFFF the work scope defined by CLIN 0002. The costs shall be calculated using the Contractor's approved Earned Value Management System and the results of any Government audits.

The final incentive fee payment will be based upon overall progress and will reflect the difference between the final incentive fee determination and the sum of quarterly provisional incentive fee payments made during the period of the contract, subject to the maximum fee amounts in Section B and this plan. If the sum of quarterly provisional incentive fee payments made during the period of the contract is greater than the overall fee that is calculated by the CO in his/her final incentive

fee determination, the contractor shall reimburse the amount of fee already paid that is greater than the amount of fee earned.

The final incentive fee payment shall be limited by the Maximum amount of Fee available in Section B, subject to the contractor's achievement of the minimum performance requirements and threshold requirements of this plan.

8. <u>INVOICING</u>

Once the final fee payment amount has been determined and agreed upon by the Contracting officer a contract modification will be issued and the contractor may invoice any earned fee payments. Payment will be made by the payment office within 14 days after receipt of a proper invoice.

Contract No. DE-AC02-99CH10888
Modification No. 183

## ATTACHMENT 1
## PROJECT/COST INCENTIVE FEE BAND & SCHEDULE

Incentive Fee Band

| | FY2008 | FY2009 | FY2010 | FY2011 | FY2012 | FY2013* | FY2014* | FY2015* | FY2016* |
|---|---|---|---|---|---|---|---|---|---|
| Cost in Dollars | 200,000,000 | 200,000,000 | 200,000,000 | 200,000,000 | 200,000,000 | 150,000,000 | 100,000,000 | 50,000,000 | 0 |
| Schedule | 6 months | 6 months | 6 months | 6 months | 6 months | 6 months | 6 months | 3 months | |

Incentive Fee Amounts by FY (6.75% Fee Schedule)

| | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Incentive Amount in Dollars | 3,000,000 | 12,000,000 | 14,100,000 | 15,400,000 | 13,100,000 | 8,000,000 | 7,262,871 | 4,000,000 | 0 | 76,862,871 |

As detailed in clause H.29 (g) of the contract, the 7% fee schedule detailed below will be effective with the execution of a contract modification adding hot start to the contract.

Incentive Fee Amounts by FY (7% Fee Schedule)

| | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Incentive Amount in Dollars | 3,000,000 | 12,000,000 | 14,100,000 | 15,400,000 | 14,500,000 | 9,500,000 | 8,490,019 | 5,000,000 | 0 | 81,990,019 |

Contract No. DE-AC02-99CH10888
Section J
Attachment 7
Modification A124

## ATTACHMENT 2
### PROVISIONAL INCENTIVE FEE

**Provisional Payment Schedule Illustration**

| Time> | year n Q1 | year n Q2 | year n Q3 | year n Q4 | year n+1 Q1 | year n+1 Q2 | year n+1 Q3 | year n+1 Q4 | year n+2 Q1 | year n+2 Q2 | year n+2 Q3 | year n+2 Q4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | EAC | | | | EAC | | | | EAC | | |
| invoice date | | | | | | | | | | | | |
| year n Q1 | 100% | 100% | 100% | 100% | 50% | 50% | 50% | 50% | 50% | 50% | 50% | 50% |
| year n Q2 | | 100% | 100% | 100% | 100% | 50% | 50% | 50% | 50% | 50% | 50% | 50% |
| year n Q3 | | | 100% | 100% | 100% | 100% | 50% | 50% | 50% | 50% | 50% | 50% |
| year n Q4 | | | | 100% | 100% | 100% | 100% | 50% | 50% | 50% | 50% | 50% |
| year n+1 Q1 | | | | | 100% | 100% | 100% | 100% | 50% | 50% | 50% | 50% |
| year n+1 Q2 | | | | | | 100% | 100% | 100% | 100% | 50% | 50% | 50% |
| year n+1 Q3 | | | | | | | 100% | 100% | 100% | 100% | 50% | 50% |
| year n+1 Q4 | | | | | | | | 100% | 100% | 100% | 100% | 50% |
| year n+2 Q1 | | | | | | | | | 100% | 100% | 100% | 100% |
| year n+2 Q2 | | | | | | | | | | 100% | 100% | 100% |
| year n+2 Q3 | | | | | | | | | | | 100% | 100% |
| year n+2 Q4 | | | | | | | | | | | | 100% |